Exhibit C86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-lisa-leighton-southport-bride-teacher-in-istanbul-married-to.html | MISS LISA LEIGHTON SOUTHPORT BRIDE; Teacher in Istanbul Married to Ian Quentin Whittall in Trinity Episcopal Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/far-rockaway-housing-for-1656-families-will-receive-its-first.html | Far Rockaway Housing for 1,656 Families Will Receive Its First Tenants This Week; APARTMENTS FACING THE OCEAN AT FAR ROCKAWAY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/fuchs-first-twice-as-us-squad-captures-8-london-track-events-us.html | Fuchs First Twice as U.S. Squad Captures 8 London Track Events; U.S. TRACK SQUAD EXCELS AT LONDON | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/for-and-by-teenagers-a-panel-discusses-the-age-groups-problems.html | FOR AND BY TEENAGERS; A Panel Discusses the Age Group's Problems | True | By Bernard Kalb | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jersey-farm-estate-sold.html | Jersey Farm Estate Sold | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-realistic-approach-bright-victory-hews-closer-to-mark-than.html | THE REALISTIC APPROACH; 'Bright Victory' Hews Closer to Mark Than Italy's 'Women Without Names' | True | By A.h. Weiler | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/artistic-interchange-visit-of-philharmonic-to-edinburgh-helps-bind.html | ARTISTIC INTERCHANGE; Visit of Philharmonic to Edinburgh Helps Bind Cultural Relationships | True | By Olin Downes | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/west-point-is-recovering-from-its-severest-shock-west-point-fumble.html | WEST POINT IS RECOVERING FROM ITS SEVEREST SHOCK; 'WEST POINT FUMBLE' | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/old-carbarn-offered-9-large-parking-lots-also-in-city-auction-in.html | OLD CARBARN OFFERED; 9 Large Parking Lots Also in City Auction in Brooklyn | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pine-camp-units-active-varied-exercises-are-included-in-training.html | PINE CAMP UNITS ACTIVE; Varied Exercises Are Included in Training Schedule | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/principals-in-a-biblical-drama-due-this-week.html | PRINCIPALS IN A BIBLICAL DRAMA DUE THIS WEEK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/48-women-enlisted-to-aid-recruiting-defense-chiefs-name-advisers-in.html | 48 WOMEN ENLISTED TO AID RECRUITING; Defense Chiefs Name Advisers in Drive to Expand Women's Services by Thousands | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/peron-regime-arrests-leaders-of-opposition-closes-print-shop.html | Peron Regime Arrests Leaders Of Opposition, Closes Print Shop; OPPOSITION CHIEFS ARRESTED BY PERON | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/literary-letter-from-japan.html | Literary Letter From Japan | True | By Ray Falk | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/flexible-homes-urged-proper-plan-would-cut-later-costs-says.html | 'FLEXIBLE HOMES URGED; Proper Plan Would Cut Later Costs, Says Goldberg | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-decalogue-for-members-of-congress-senator-benton-offers-ten.html | A Decalogue for Members of Congress; Senator Benton offers ten principles of conduct to counter the 'moral crisis' in our political life. | True | By William Benton | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/suggests-savings-on-homes.html | Suggests Savings on Homes | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-stewart-tops-miss-lenczyk-1-up.html | Miss Stewart Tops Miss Lenczyk, 1 Up | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jersey-farm-tour-slated.html | Jersey Farm Tour Slated | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/france-gets-a-premier-issues-sidestepped.html | France Gets a Premier; Issues Sidestepped | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/coexistence-lesson-from-history-czechosiovakias-fate-stands-as-a.html | 'Coexistence'--A Lesson From History; Czechosiovakia's fate stands as a warning when the Communists speak of harmony with the West. | True | By Dana Adams Schmidt | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/gop-eisenhower-draft-faces-many-obstacles-republicans-engaged-in-it.html | G.O.P. EISENHOWER DRAFT FACES MANY OBSTACLES; Republicans Engaged in It Realize That One False Step or Unforeseen Event May Dash Their Hopes DANGER IN STATE PRIMARIES | True | By Arthur Krock | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sells-villa-on-riviera.html | Sells Villa on Riviera | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-envelope-sets-mark-sales-for-halfyear-at-new-high-dividend-is.html | U.S. ENVELOPE SETS MARK; Sales for Half-Year at New High --Dividend Is Increased | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woman-in-norwalk-race-council-member-runs-for-mayor-to-protest.html | WOMAN IN NORWALK RACE; Council Member Runs for Mayor to Protest School Building | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/programs.html | PROGRAMS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sports-of-the-times-dark-disillusionment.html | Sports of The Times; Dark Disillusionment | True | By Arthur Daley | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/brothers-are-foes-in-tennessee-vote-winner-will-break-tie-in-polk.html | BROTHERS ARE FOES IN TENNESSEE VOTE; Winner Will Break Tie in Polk County Government Caused by Killing of Chairman | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/froebawagner.html | Froeba--Wagner | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/export-hope-fired-by-cmp-extension-increase-in-supplies-is-seen.html | EXPORT HOPE FIRED BY C.M.P. EXTENSION; Increase in Supplies Is Seen With Application to Metals for Consumer Goods NEW ORDERS SET AUG. 23 Intended to Coordinate Quotas With Foreign Trade System of Licensing and Controls | True | By Brendan M. Jones | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/un-curiosa-hide-in-archives-files-two-machine-guns-and-bottle-of.html | U.N. CURIOSA HIDE IN ARCHIVES FILES; Two Machine Guns and Bottle of New York State Wine Rest Among 12,500,000 Papers | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-sarah-young-married-upstate-becomes-bride-of-norman-penney.html | MISS SARAH YOUNG MARRIED UPSTATE; Becomes Bride of Norman Penney, Cornell Law Student, in Niagara Falls Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/store-taken-in-fair-lawn.html | Store Taken in Fair Lawn | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/low-politics-laid-to-gop-by-boyle-democratic-chairman-asserts-1952.html | LOW POLITICS LAID TO G.O.P. BY BOYLE; Democratic Chairman Asserts 1952 Campaign Has Opened on 'Level of Moral Squalor' | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-helen-k-gray-prospective-bride.html | MISS HELEN K. GRAY PROSPECTIVE BRIDE | True | Bradford Bachrach | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jersey-beach-resort-revives-1890-holiday.html | JERSEY BEACH RESORT REVIVES 1890 HOLIDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-financial-week-financial-markets-easier-as-tax-measure-pends.html | THE FINANCIAL WEEK; Financial Markets Easier as Tax Measure Pends-- Defense Bill Passed by the House | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-men-who-are-deadlocked-at-keasong-on-the-issue-of-a-ceasefire.html | THE MEN WHO ARE DEADLOCKED AT KEASONG ON THE ISSUE OF A CEASE-FIRE LINE | True | U.S. Navy | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/an-acting-tman-john-dierkes-forsakes-federal-portfolio-for-pictures.html | AN ACTING T-MAN; John Dierkes Forsakes Federal Portfolio For Pictures and Seems to Like It | True | By Gladwin Hill | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/fur-labeling-act-seen-facing-test-processors-here-hold-it-to-be.html | FUR LABELING ACT SEEN FACING TEST; Processors Here Hold It to Be Unfair, Discriminatory and a Threat to Industry | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lawkins-team-triumphs-wins-6-and-5-in-first-round-of-garden-city.html | LAWKINS TEAM TRIUMPHS; Wins, 6 and 5, in First Round of Garden City Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/papagos-outlines-his-aim-in-greece-former-military-chief-in-first.html | PAPAGOS OUTLINES HIS AIM IN GREECE; Former Military Chief in First Talk as Civilian Urges Less Reliance on Aid of U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/talk-with-william-sansom.html | Talk With William Sansom | True | By Gilbert Bailey | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nuptials-are-held-for-miss-marshall-she-is-attended-by-sister-at.html | NUPTIALS ARE HELD FOR MISS MARSHALL; She is Attended by Sister at Wedding Here to Dr. Homer E. Ferguson of Richmond | True | Dementi | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/failures-reduced-by-liberal-credit-manufacturers-wholesalers-and.html | FAILURES REDUCED BY LIBERAL CREDIT; Manufacturers, Wholesalers and Retailers of Soft Goods Accorded Easier Terms | True | By Herbert Koshetz | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-zellmer-keeps-title.html | Miss Zellmer Keeps Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/traffic-study-causes-jam.html | Traffic Study Causes Jam | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/parley-here-indicates-the-continued-spread-in-industry-of-stock.html | Parley Here Indicates the Continued Spread In Industry of Stock Purchase Option Plans | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/investor-buys-bronx-housing.html | Investor Buys Bronx Housing | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/norma-kohnfelder-to-be-wed-on-aug-19.html | NORMA KOHNFELDER TO BE WED ON AUG. 19 | True | Phyfe | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/austria-reds-waylay-us-woman-employe.html | AUSTRIA REDS WAYLAY U.S. WOMAN EMPLOYE | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cs-howard-jr-marries-son-of-late-racing-man-weds-mrs-rowena-s.html | C.S. HOWARD JR. MARRIES; Son of Late Racing Man Weds Mrs. Rowena S. Baldwin | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/75-women-golfers-set-for-title-play-mrs-torgerson-opens-defense-of.html | 75 WOMEN GOLFERS SET FOR TITLE PLAY; Mrs. Torgerson Opens Defense of Metropolitan Laurels at Cherry Valley Tomorrow | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sheila-ann-mcabe-bride-of-ab-kelly-former-nyu-student-and-holy.html | SHEILA ANN M'CABE BRIDE OF A.B. KELLY; Former N.Y.U. Student and Holy Cross Alumnus Are Married in Larchmont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/melbourne-inman-73-british-billiard-star.html | MELBOURNE INMAN, 73, BRITISH BILLIARD STAR | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-variable-jersey-shore-noisy-clusters-of-dazzling-neon-and.html | THE VARIABLE JERSEY SHORE; Noisy Clusters of Dazzling Neon and Peaceful Beach Resorts Are Congenial Neighbors on the 120-Mile Strip of Atlantic Coast | True | By Bernard Kalb | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/margaret-a-bagley-to-marry-in-autumn.html | MARGARET A. BAGLEY TO MARRY IN AUTUMN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sellers-markets-near-in-hard-lines-orders-placed-for-industrial.html | SELLER'S MARKETS NEAR IN HARD LINES; Orders Placed for Industrial Supplies Show Slight Gains in Demand Spur Firming NEW COST RISES IN VIEW Purchasing Agents Hold 'Low Spot' of Eased Prices Over on Scarce Metal Items | True | By Hartley W. Barclay | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/shelter-island-plans-its-tercentenary-present-prospects.html | SHELTER ISLAND PLANS ITS TERCENTENARY; Present Prospects | True | By Morris Gilbert | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/motion-picture-activities-along-the-thames-alec-guinness-scores-in.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; Alec Guinness Scores in Two Films--New Biographies in Work--Addenda | True | By Stephen Watts | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/roots-of-prejudice.html | Roots of Prejudice | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/narcotic-addicts-forge-us-checks-secret-service-report-lists-four.html | NARCOTIC ADDICTS FORGE U.S. CHECKS; Secret Service Report Lists Four Specific Cases of Mail Theft to Finance the Habit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pennsylvania-legion-elects.html | Pennsylvania Legion Elects | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hibernian-downed-in-soccer-opener-bows-to-partick-thistle-in.html | HIBERNIAN DOWNED IN SOCCER OPENER; Bows to Partick Thistle in Scotland--Queen of South, Stirling Also Beaten | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/letters-to-the-editor-a-world-of-nature.html | Letters to the Editor; 'A World of Nature' | True | PAUL SHARION. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sedgman-and-rose-in-newport-final-defeat-mulloy-and-flam-but-latter.html | SEDGMAN AND ROSE IN NEWPORT FINAL; Defeat Mulloy and Flam, but Latter and Seixas Upset Sedgman-McGregor Duo | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aliens-to-study-metals-american-society-says-eca-will-bring-them-to.html | ALIENS TO STUDY METALS; American Society Says E.C.A. Will Bring Them to Congress | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/builders-develop-farmingdale-site-start-colony-of-154-homes-in.html | BUILDERS DEVELOP FARMINGDALE SITE; Start Colony of 154 Homes in Ranch Style--New Project Opens in Lindenhurst | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/science-in-review-work-of-four-teams-on-cortisone-represents-one-of.html | SCIENCE IN REVIEW; Work of Four Teams on Cortisone Represents One of the Great Triumphs of Chemistry | True | By Robert K. Plumb | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/texas-a-bit-cooler-but-crop-loss-is-up-thirty-heat-deaths-in-a-week.html | TEXAS A BIT COOLER BUT CROP LOSS IS UP; Thirty Heat Deaths in a Week Exceed Total in State for All Last Year | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/after-50-days-impasse-at-kaesong.html | After 50 days; Impasse at Kaesong | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-power-plants-pushed-in-greece-marshall-plan-officials-say.html | NEW POWER PLANTS PUSHED IN GREECE; Marshall Plan Officials Say Country Should Meet Own Requirements by 1955 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/staten-ferry-cut-faces-commuters-deckhands-promoted-without-pay.html | STATEN FERRY CUT FACES COMMUTERS; Deckhands, Promoted Without Pay Rise, Plan to Quit Work, Curtail Rush-Hour Runs | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/japanese-beetle-outbreak-varies-in-severity-damage-is-curbed-by.html | JAPANESE BEETLE OUTBREAK VARIES IN SEVERITY; Damage Is Curbed by Summer Spraying And Long-Range Soil Treatments | True | By John C. Schread Associate Entomologist, Connecticut Agricultural Experiment Station | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-tibet-highway-planned.html | New Tibet Highway Planned | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/seminary-gets-1518-bible-only-one-other-copy-of-prague-publication.html | SEMINARY GETS 1518 BIBLE; Only One Other Copy of Prague Publication Known to Exist | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/revised-japan-treaty-still-has-many-critics-but-only-minor-changes.html | REVISED JAPAN TREATY STILL HAS MANY CRITICS; But Only Minor Changes Are Expected Before Signing Ceremony Sept. 4 | True | By Paul Kennedy Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/berle-holds-war-possible-in-fall-warns-of-even-chance-russia-will.html | BERLE HOLDS WAR POSSIBLE IN FALL; Warns of 'Even Chance' Russia Will Attack Yugoslavia to Start World Strife | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/colombian-sugar-for-venezuela.html | Colombian Sugar for Venezuela | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/medalist-team-upset-wardmikrut-beat-whitesabine-in-man-memorial.html | MEDALIST TEAM UPSET; Ward-Mikrut Beat White-Sabine in Man Memorial Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/salesmen-units-plan-to-file-wsb-briefs.html | SALESMEN UNITS PLAN TO FILE W.S.B. BRIEFS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-davis-fiancee-of-james-h-haire.html | MISS DAVIS FIANCEE OF JAMES H. HAIRE | True | Turi-Larkin | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nancy-b-torrey-wed-upstate.html | Nancy B. Torrey Wed Upstate | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stage-work-by-rameau-his-hippolyte-et-aricie-excerpts-on-disks.html | STAGE WORK BY RAMEAU; His 'Hippolyte et Aricie' Excerpts on Disks | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/connecticut-field-day-program-a-quick-look.html | CONNECTICUT FIELD DAY PROGRAM; A Quick Look | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stalin-red-devil-of-kasenkina-book-exteacher-working-on-novel-3.html | STALIN 'RED DEVIL' OF KASENKINA BOOK; Ex-Teacher Working on Novel 3 Years After Leap Out of Soviet Consulate | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-a-weichelt-affianced.html | Elizabeth A. Weichelt Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/yosemite-side-trip-improved-road-is-opened-to-the-devil-postpile.html | YOSEMITE SIDE TRIP; Improved Road Is Opened to the Devil Postpile | True | By Spencer Crump | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-sara-stevens-is-bride-of-officer-her-sister-is-honor-maid-at.html | MISS SARA STEVENS IS BRIDE OF OFFICER; Her Sister Is Honor Maid at Marriage to Lt. C.H. Booth in Plattsburg Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/education-in-review-honor-system-badly-shaken-at-west-point-has-a.html | EDUCATION IN REVIEW; Honor System, Badly Shaken at West Point, Has A Mixed Record at Other Institutions | True | By Murray Illson | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/4-more-projects-for-bayside-area-to-add-170-homes-builders-in.html | 4 MORE PROJECTS FOR BAYSIDE AREA TO ADD 170 HOMES; Builders in Active District Keep Within Price Range of $14,700 and $17,000 RANCH STYLES DISPLAYED Northern Boulevard and 47th Avenue Sites Are Utilized by Queens Developers | True | By Lee E. Cooper | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/trapped-among-the-sunday-drivers-a-frightened-motorists-report-of-a.html | TRAPPED AMONG THE SUNDAY DRIVERS; A Frightened Motorist's Report of a Rugged Day on the Parkway | True | By Paul J.c. Friedlander | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/honduras-bans-aid-to-reds.html | Honduras Bans Aid to Reds | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aid-for-allies-since-the-marshall-plan.html | Aid for Allies; Since the Marshall Plan | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/george-r-plant.html | GEORGE R. PLANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/on-foreign-crutches.html | On Foreign Crutches | True | By C.i. Sulzberger | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cotton-shortage-reversed-in-year-surplus-to-dominate-industry-this.html | COTTON SHORTAGE REVERSED IN YEAR; Surplus to Dominate Industry This Season in Face of Crop Third Largest in History HEAVY IMPOUNDINGS SEEN Easing in Consumption Here Predicted--Export Demand Also Expected to Lessen | True | By J.h. Carmical | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/why-shakespeare-goes-right-on-the-modern-bardthree-mediums.html | Why Shakespeare Goes Right On; THE MODERN BARD-- THREE MEDIUMS | True | By Margaret Webster | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/model-for-hicksville-home-colony.html | MODEL FOR HICKSVILLE HOME COLONY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/kefauver-renews-plea-asks-county-attorneys-to-aid-drive-for-laws-on.html | KEFAUVER RENEWS PLEA; Asks County Attorneys to Aid Drive for Laws on Crime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/parent-and-child-worries-about-growing-up.html | PARENT AND CHILD; Worries About Growing Up | True | By Dorothy Barclay | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/planning-300-homes-at-east-brunswick.html | PLANNING 300 HOMES AT EAST BRUNSWICK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joan-m-pfizer-affianced-wellesley-alumna-will-be-bride-of-howard-c.html | JOAN M. PFIZER AFFIANCED; Wellesley Alumna Will Be Bride of Howard C. McNally | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/eca-sets-aside-500000-to-finance-visits-of-metallurgists-to.html | E.C.A. Sets Aside $500,000 to Finance Visits of Metallurgists to Congress Here | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/general-ridgways-methods-contrast-with-marthurs-under-present-tough.html | GENERAL RIDGWAY'S METHODS CONTRAST WITH M'ARTHUR'S; Under Present 'Tough' Policy, Commander Works Closely With Washington | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/paris-ceramics-handicraft-show.html | Paris Ceramics, Handicraft Show | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cuttings-replenish-house-plants-ready-for-winter.html | CUTTINGS REPLENISH HOUSE PLANTS; Ready for Winter | True | By Olive E. Allen | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/1000-to-be-sworn-as-defense-aides-greekamerican-volunteers-to-join.html | 1,000 TO BE SWORN AS DEFENSE AIDES; Greek-American Volunteers to Join in Block Party and Rally at Rivoli Theatre | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/around-the-clock.html | AROUND THE CLOCK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/white-plains-nine-wins-title.html | White Plains Nine Wins Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/2way-oregon-boom-on-for-eisenhower-petitions-from-both-parties.html | 2-WAY OREGON BOOM ON FOR EISENHOWER; Petitions From Both Parties Circulating in Preparation for May Primaries | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/van-buren-gains-title-wins-us-skeet-shoot-third-timeworld-marks-set.html | VAN BUREN GAINS TITLE; Wins U.S. Skeet Shoot Third Time--World Marks Set | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bank-provides-parking-lot.html | Bank Provides Parking Lot | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-plant-to-open-american-cyanamid-facility-in-indiana-to-start.html | NEW PLANT TO OPEN; American Cyanamid Facility in Indiana to Start Production | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/species-or-hybrid-lilies-offer-a-long-season-of-bloom-aided-by-many.html | SPECIES OR HYBRID; Lilies Offer a Long Season of Bloom, Aided by Many Healthy, New Kinds | True | By Helen M. Fox | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cain-asks-oatis-action-would-have-truman-question-new-czech.html | CAIN ASKS OATIS ACTION; Would Have Truman Question New Czech Ambassador | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/two-bits-for-a-classic-two-bits-for-a-fullfledged-classic.html | Two Bits for a Classic; Two Bits for a Full-Fledged Classic | True | By David Dempsey | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/brooklyn-homes-sold-taxpayer-and-apartment-also-figure-in-trading.html | BROOKLYN HOMES SOLD; Taxpayer and Apartment Also Figure in Trading | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/truck-strike-averted.html | Truck Strike Averted | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stamp-to-honor-chemists.html | Stamp to Honor Chemists | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/giant-eleven-wins-at-ottawa-41-to-18-beats-rough-riders-in-game.html | GIANT ELEVEN WINS AT OTTAWA, 41 TO 18; Beats Rough Riders in Game Played Under Rules of Both --Price Tallies Twice | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/builder-uses-prefab-plan.html | Builder Uses 'Prefab' Plan | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/weeks-best-promotions-backtoschool-sportswear-and-dresses-are.html | WEEK'S BEST PROMOTIONS; Back-to-School Sportswear and Dresses Are Stressed | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mcarthy-denounced-state-cio-board-calls-senator-a-character.html | M'CARTHY DENOUNCED; State C.I.O. Board Calls Senator a 'Character Assassin' | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-housing-for-the-upper-east-side-dual-apartment-colony-rising-on.html | NEW HOUSING FOR THE UPPER EAST SIDE; Dual Apartment Colony Rising On East End Ave. Blockfronts | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/riviera-hotel-strike-spreads.html | Riviera Hotel Strike Spreads | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/grave-days-at-west-point.html | Grave Days At West Point | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-e-heimann-wed-to-william-yeager.html | ANN E. HEIMANN WED TO WILLIAM YEAGER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/coy-drives-home-first.html | Coy Drives Home First | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/weilharwin.html | Weil--Harwin | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-cecilia-harris-engaged-to-officer.html | MISS CECILIA HARRIS ENGAGED TO OFFICER | True | Phyfe | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/leaves-post-at-u-of-p-to-head-ford-hospital.html | Leaves Post at U. of P. To Head Ford Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/red-cross-and-korea.html | RED CROSS AND KOREA | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/to-think-of-peace-as-well-as-war-this-is-the-way-to-avoid-the-great.html | To Think of Peace as Well as War; This is the way to avoid the great dangers. of saber-rattling and timorous pacifism. | True | By Stephen Spender | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/260-rescued-off-brazil.html | 260 Rescued Off Brazil | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/three-separate-people.html | Three Separate People | True | By Alice Morris | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rye-playhouse-burns-building-destroyed-soon-after-350-children.html | RYE PLAYHOUSE BURNS; Building Destroyed Soon After 350 Children Watch Matinee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/comeback-is-made-by-bond-market-striking-recovery-after-end-of.html | COMEBACK IS MADE BY BOND MARKET; Striking Recovery After End of Price Pegging Is Tonic for Financial Community | True | By Paul Heffernan | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/continental-oil-expands-dr-je-kircher-is-appointed-petrochemicals.html | CONTINENTAL OIL EXPANDS; Dr. J.E. Kircher Is Appointed Petrochemicals Head | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/accounting-study-is-issued-on-costs-wide-difference-in-procedure-on.html | ACCOUNTING STUDY IS ISSUED ON COSTS; Wide Difference in Procedure on Non-Manufacturing Overhead Is Noted | True | By William M. Freeman | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/constance-beard-lists-attendants-she-will-be-wed-to-willard-i.html | CONSTANCE BEARD LISTS ATTENDANTS; She Will Be Wed to Willard I. Emerson Jr. in Bridgeport Church on Sept. 8 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lois-warnecke-engaged-packer-graduate-will-be-wed-to-lieut-charles.html | LOIS WARNECKE ENGAGED; Packer Graduate Will Be Wed to Lieut. Charles Rulon, U.S.N. | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/blind-boy-joyful-over-new-puppy.html | BLIND BOY JOYFUL OVER NEW PUPPY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joins-best-motor-lines.html | Joins Best Motor Lines | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/death-toll-now-11-in-troops-wreck-railroad-crews-locate-4-more.html | DEATH TOLL NOW 11 IN TROOPS WRECK; Railroad Crews Locate 4 More Bodies, One a Marine-- Trainmen Blamed | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nj-ranch-homes-to-use-100-acres-400-houses-priced-at-10890-planned.html | N.J. RANCH HOMES TO USE 100 ACRES; 400 Houses Priced at $10,890 Planned for Cedar Grove Site--Other Projects | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-hull-bride-of-pastor.html | Miss Hull Bride of Pastor | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-john-eric-loeb-has-son.html | Mrs. John Eric Loeb Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wistful-captures-rich-whirlaway-calumets-5yearold-mare-beats.html | WISTFUL CAPTURES RICH WHIRLAWAY; Calumet's 5-Year-Old Mare Beats Favored Oil Capitol by Length at Chicago | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-notes-from-the-field-of-travel-vermont-days.html | NEWS NOTES FROM THE FIELD OF TRAVEL; VERMONT DAYS | True | By Diana Rice | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rojek-lost-to-cards-shortstop-has-broken-shoulder-sustained-in.html | ROJEK LOST TO CARDS; Shortstop Has Broken Shoulder Sustained in Batting Practice | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/oconnormaas.html | O'Connor--Maas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bridge-to-kaesong-still-out.html | Bridge to Kaesong Still Out | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-cummings-wed-in-rockville-centre.html | MISS CUMMINGS WED IN ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-world-more-about-peace.html | THE WORLD; More About Peace | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tax-mark-set-in-elizabeth.html | Tax Mark Set in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/civil-defense-lag-blamed-on-apathy-lack-of-us-funds-also-cited-in.html | CIVIL DEFENSE LAG BLAMED ON APATHY; Lack of U.S. Funds Also Cited in Survey of Preparations by Major Cities | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-making-progress-on-stockpile-program-but-gathering-of-strategic.html | U.S. MAKING PROGRESS ON STOCKPILE PROGRAM; But Gathering of Strategic Materials Is Still a Long Way From the Goal | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-wage-formula-ties-rates-closely-to-pricfs-hang-on-pal.html | NEW WAGE FORMULA TIES RATES CLOSELY TO PRICFS; 'HANG ON, PAL.' | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/buys-part-of-cary-estate.html | Buys Part of Cary Estate | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-hh-seidman-has-child.html | Mrs. H.H. Seidman Has Child | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/filipinos-expect-us-pact-say-mutual-defense-accord-will-be-signed.html | FILIPINOS EXPECT U.S. PACT; Say Mutual Defense Accord Will Be Signed Next Month | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-is-retraining-south-korea-army-advisory-group-reorganized-to.html | U.S IS RETRAINING SOUTH KOREA ARMY; Advisory Group Reorganized to Provide a Force Strong Enough to Guard Nation | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/furuhashi-breaks-mark-in-200meter-free-style.html | Furuhashi Breaks Mark In 200-Meter Free Style | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/4000-fight-canada-forest-fire.html | 4,000 Fight Canada Forest Fire | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/evans-simonson-play-chess-draw-bernstein-sets-back-horowitz-and.html | EVANS, SIMONSON PLAY CHESS DRAW; Bernstein Sets Back Horowitz and Seidman Beats Pinkus to Tie for Third Place | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cherry-bonanza-for-michigan-city-traverse-now-graduating-as.html | CHERRY BONANZA FOR MICHIGAN CITY; Traverse Now Graduating as 'Maraschino Capital'-- Develops New Uses for Fruit | True | By John Stuart Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-hart-in-final-with-shirley-fry-she-beats-miss-connolly-at.html | MISS HART IN FINAL WITH SHIRLEY FRY; She Beats Miss Connolly at Manchester Net and Akron Girl Tops Miss Chaffee | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-janet-c-fish-milwaukee-bride-escorted-by-uncle-at-marriage-to.html | MISS JANET C. FISH MILWAUKEE BRIDE; Escorted by Uncle at Marriage to David P. Seaman, Student of Law at U. of Virginia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/3-suicides-in-budapest-twin-brothers-relief-exaides-leap-to-death.html | 3 SUICIDES IN BUDAPEST; Twin Brothers, Relief Ex-Aides, Leap to Death--Aunt a Victim | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/gets-cornell-fellowship.html | Gets Cornell Fellowship | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wallacegershon.html | Wallace--Gershon | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/turnpike.html | TURNPIKE | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/threeengine-cruiser-joins-long-island-sound-fleet.html | THREE-ENGINE CRUISER JOINS LONG ISLAND SOUND FLEET | True | Morris Rosenfeld | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dean-believed-alive-in-red-prison-camp.html | DEAN BELIEVED ALIVE IN RED PRISON CAMP | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/flood-relief-grows-red-cross-cites-pensioner-88-who-sacrificed-to.html | FLOOD RELIEF GROWS; Red Cross Cites Pensioner, 88, Who Sacrificed to Give | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/art-on-the-sound-the-hamptons-old-lyme-and-essex-shows.html | ART ON THE SOUND; The Hamptons, Old Lyme And Essex Shows | True | BY Stuart Preston | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/music-in-scandinavia-young-and-talented-composers-brighten.html | MUSIC IN SCANDINAVIA; Young and Talented Composers Brighten Contemporary Music in Northland | True | By Andor Foldes | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-and-gossip-of-the-rialto-fourth-play-scheduled-for.html | NEWS AND GOSSIP OF THE RIALTO; Fourth Play Scheduled For Presentation By Shumlin | True | By Louis Calta | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/alfred-l-hallstrom-dies-in-philadelphia.html | ALFRED L. HALLSTROM DIES IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sir-malcolm-sargent-gains.html | Sir Malcolm Sargent Gains | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/close-study-of-atom-bomb-victims-increase-of-leukemia-detected.html | Close Study of Atom Bomb Victims; Increase of Leukemia Detected | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/1956-surplus-ships-net-us-17-billion-american-interests-acquire-843.html | 1,956 SURPLUS SHIPS NET U.S. 1.7 BILLION; American Interests Acquire 843, Britain Second With 218 and Panama 3d With 152 | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-mnabb-sets-us-track-record-runs-200-meters-in-0243-ties-mark.html | MISS M'NABB SETS U.S. TRACK RECORD; Runs 200 Meters in 0:24.3, Ties Mark in 50 and Wins Junior A.A.U. Meet 100 | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/around-the-garden-vegetable-harvest.html | AROUND THE GARDEN; Vegetable Harvest | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joseph-davidson-attorney-66-dies-partner-in-firm-here-31-years.html | JOSEPH DAVIDSON, ATTORNEY, 66, DIES; Partner in Firm Here 31 Years Specialized in Insurance Law -- Active in Legal Aid | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/agency-chief-asks-more-aid-to-korea-lehman-back-from-war-area-says.html | AGENCY CHIEF ASKS MORE AID TO KOREA; Lehman, Back From War Area, Says U.S. Should Quicken Relief After Cease-Fire | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/troth-made-known-of-dorothy-walton.html | TROTH MADE KNOWN OF DOROTHY WALTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/drusilla-wills-actress-66-dead-british-player-of-character-parts-on.html | DRUSILLA WILLS, ACTRESS, 66, DEAD; British Player of Character Parts, on Stage Nearly Half Century, Appeared Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/32-sailfish-2-marlin-boated-by-miami-trio.html | 32 Sailfish, 2 Marlin Boated by Miami Trio | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stepping-high-behind-the-footlights.html | STEPPING HIGH BEHIND THE FOOTLIGHTS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tin-nations-balk-at-us-price-cuts-warning-given-that-america-may.html | TIN NATIONS BALK AT U.S. PRICE CUTS; Warning Given That America May Have Gone Too Far in Reducing Quotations | True | By Burton Crane | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tokyo.html | TOKYO | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/reservoir-level-drops-storage-now-816-of-capacity-against-864-year.html | RESERVOIR LEVEL DROPS; Storage Now 81.6% of Capacity Against 86.4% Year Ago | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/along-the-highways-and-byways-of-finance-extra-money.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Extra Money | True | By Robert H. Fetridge | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/berra-hit-decides-single-with-3-on-wins-in-overtime-as-yanks-stay.html | BERRA HIT DECIDES; Single With 3 on Wins in Overtime as Yanks Stay Tied for Lead KUZAVA VICTOR ON MOUND Turns Back Athletics After Relieving Reynolds in Ninth Following Joost Homer | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/home-buying-lags-in-middle-incomes-builder-puts-blame-on-rising.html | HOME BUYING LAGS IN MIDDLE INCOMES; Builder Puts Blame on Rising Costs, Higher Tax Charges and Loan Credit Curbs | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-mather-fiancee-of-city-housing-aide.html | MISS MATHER FIANCEE OF CITY HOUSING AIDE | True | Wilton | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/times-square-corp-gets-levittown-bids.html | TIMES SQUARE CORP. GETS LEVITTOWN BIDS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ballet-proved-hit-by-boos-of-5000-crowd-protests-when-new-star-7.html | BALLET PROVED HIT BY BOOS OF 5,000; Crowd Protests When New Star, 7 Years Old, Is 'Arrested' in Park Performance | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rumanians-plead-guilty-defense-lawyers-for-8-men-blame-us-and.html | RUMANIANS PLEAD GUILTY; Defense Lawyers for 8 Men Blame U.S. and British 'Spies' | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rockefeller-aid-to-cambridge.html | Rockefeller Aid to Cambridge | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-paul-whiteman-tv-teen-club.html | THE PAUL WHITEMAN TV TEEN CLUB | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/eileen-shipman-wed-becomes-the-bride-in-woodmere-of-samuel-keller.html | EILEEN SHIPMAN WED; Becomes the Bride in Woodmere of Samuel Keller Jacobs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/veteran-wins-his-old-job-court-rules-he-is-entitled-to-prewar-post.html | VETERAN WINS HIS OLD JOB; Court Rules He Is Entitled to Pre-War Post Denied Him | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/service-for-new-students.html | Service for New Students | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/four-firemen-sue-on-promotion-loss-but-enjoining-order-comes-before.html | FOUR FIREMEN SUE ON PROMOTION LOSS; But Enjoining Order Comes Before They Find Out Their Successors Are Sworn | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-dance-schedule-pauline-koner.html | THE DANCE SCHEDULE; PAULINE KONER | True | By John Martin | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-hardy-remnant.html | A Hardy Remnant | True | By Selden Rodman | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rainstorms-curb-fighting-in-korea-some-patrols-gain-ground-red.html | RAINSTORMS CURB FIGHTING IN KOREA; Some Patrols Gain Ground-- Red Night Attack North of Hwachon Beaten Back | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/oats-takes-coast-race.html | Oats Takes Coast Race | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wedding-in-jersey-for-joan-c-kelly-she-is-attended-by-eight-at.html | WEDDING IN JERSEY FOR JOAN C. KELLY; She is Attended by Eight at Marriage to Douglas Souder Dickson in Deal Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/fire-routs-whole-town.html | Fire Routs Whole Town | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jewelers-will-hear-top-counsel-of-ops.html | JEWELERS WILL HEAR TOP COUNSEL OF O.P.S. | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/once-in-the-wallace-collection.html | ONCE IN THE WALLACE COLLECTION | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-dry-parley-urged-wctu-head-asks-health-organization-call.html | WORLD DRY PARLEY URGED; W.C.T.U. Head Asks Health Organization Call Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/july-job-claims-double-estimate-unexpected-increase-ascribed-in.html | JULY JOB CLAIMS DOUBLE ESTIMATE; Unexpected Increase Ascribed in Part to Shortages and Slow Consumer Sales | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/calendar.html | CALENDAR | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/french-trade-deficit-drops.html | French Trade Deficit Drops | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hattie-song-first-in-trot-at-goshen-scores-as-the-grand-circuit.html | HATTIE SONG FIRST IN TROT AT GOSHEN; Scores as the Grand Circuit Meet Closes--Pace Honors Won by Tassel Hanover | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/for-younger-readers-jingle-bells.html | For Younger Readers; Jingle Bells | True | Soap Box Derby | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lejeune-nine-takes-title.html | Lejeune Nine Takes Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/belgian-and-french-tool-plants-act-to-ease-crisis-in-deliveries-for.html | BELGIAN AND FRENCH TOOL PLANTS Act to Ease Crisis in Deliveries for U.S. Defense Work | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/helyne-l-dens-to-be-married.html | Helyne L. Dens to Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/premier-of-syria-for-closer-us-tie-hasan-hakim-also-presses.html | PREMIER OF SYRIA FOR CLOSER U.S. TIE; Hasan Hakim Also Presses Alliance With Turkey-- Rules Out Neutrality | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/spain-warns-griffis-of-plot-on-life-by-francoa-foes.html | Spain Warns Griffis of Plot On Life by Franco'a Foes | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/skolnickgoldberg.html | Skolnick--Goldberg | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-kennedy-a-bride-she-is-married-to-john-edward-odonnell-in-the.html | MISS KENNEDY A BRIDE; She is Married to John Edward O'Donnell in the Lady Chapel | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/builders-on-island-to-plan-home-week.html | BUILDERS ON ISLAND TO PLAN HOME WEEK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-dusk-of-empire.html | The Dusk of Empire | True | By Herbert F. West | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-nation-arms-for-us.html | THE NATION; Arms for U.S. | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/home-in-new-jersey-development.html | HOME IN NEW JERSEY DEVELOPMENT | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dickersons-vim-leads-new-york-yc-cruising-fleet-on-run-to.html | Dickerson's Vim Leads New York Y.C. Cruising Fleet on Run to Provincetown; FOG SLOWS CRAFT IN CAPE COD RACE Twelve-Meter Vim Shows the Way to N.Y.Y.C. Group in a Drifting Match BOLERO FINISHES SECOND Djinn and Caribbee Cross Line in Dead Heat After 19-Mile Sail From Canal's End | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/burns-23-to-coach-at-johns.html | Burns, 23, to Coach At Johns Hopkins | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rheem-builds-in-linden-company-plans-650000-plant-with-office-space.html | RHEEM BUILDS IN LINDEN; Company Plans $650,000 Plant With Office Space | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dial-phones-for-yonkers.html | Dial Phones for Yonkers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/education-future-for-world-hailed-mcgrath-terms-2-projects.html | EDUCATION FUTURE FOR WORLD HAILED; McGrath Terms 2 Projects Potential Turning Points for Adults and Children Alike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-reiman-to-wed-today.html | Elizabeth Reiman to Wed Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hudson-car-dispute-ends-workers-to-vote-on-accord-in-45day-speedup.html | HUDSON CAR DISPUTE ENDS; Workers to Vote on Accord in 45-Day 'Speed-Up' Stoppage | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/detective-25-years-sees-morals-drop-retires-as-detective.html | DETECTIVE 25 YEARS SEES MORALS DROP; RETIRES AS DETECTIVE | True | The New York Times | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-jetties-scallop-a-border-for-the-ocean.html | THE JETTIES SCALLOP A BORDER FOR THE OCEAN | True | Thomas Airviews | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-humphreys-troth-daughter-of-industrialist-to-be-bride-of-hw.html | MISS HUMPHREYS' TROTH; Daughter of Industrialist to Be Bride of H.W. Shoemaker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/integrity-of-art-recalling-some-notorious-collectors-of-the-past.html | INTEGRITY OF ART; Recalling Some Notorious Collectors of the Past | True | By Aline B. Louchheim | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/more-newspapers-appear-in-japan-circulation-and-influence-also.html | MORE NEWSPAPERS APPEAR IN JAPAN; Circulation and Influence Also Growing, With Newsprint Lack the Only Snag | True | By James J. Nagle | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/home-loan-funds-in-ample-supply.html | HOME LOAN FUNDS IN AMPLE SUPPLY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/british-set-jet-squadron-first-such-operational-unit-to-be.html | BRITISH SET JET SQUADRON; First Such Operational Unit to Be Organized Aug. 22 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-yacht-is-dismasted-as-fastnet-race-starts.html | U.S. Yacht Is Dismasted As Fastnet Race Starts | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/europe-has-yet-to-feel-full-impact-of-arming-most-countries-doing.html | EUROPE HAS YET TO FEEL FULL IMPACT OF ARMING; Most Countries Doing Better Than Expected but Inflation Threatens | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/book-shop-in-queens-lease.html | Book Shop in Queens Lease | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/glimpses-of-the-intense-preparations-for-the-first-postwar-baireuth.html | GLIMPSES OF THE INTENSE PREPARATIONS FOR THE FIRST POST-WAR BAIREUTH FESTIVAL | True | Festpiellleftung Baireuth | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hk-white-dead-photographer-43-secretary-of-white-house-unit-won.html | H.K. WHITE DEAD; PHOTOGRAPHER, 43; Secretary of White House Unit Won Prize for Shot of Truman at 1949 Army-Navy Game | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cairo-seen-ending-pact-paper-says-treaty-with-britain-will-be.html | CAIRO SEEN ENDING PACT; Paper Says Treaty With Britain Will Be Canceled Aug. 25 | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/trinity-head-leaves-soon-funston-goes-to-exchange-post-dean-hughes.html | TRINITY HEAD LEAVES SOON; Funston Goes to Exchange Post --Dean Hughes Acting President | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cecil-beaton-writes-a-play-the-workmanship.html | CECIL BEATON WRITES A PLAY; The Workmanship | True | By W.a. Darlington | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/12-join-tie-foundation-fabric-and-neckwear-concerns-added-to.html | 12 JOIN TIE FOUNDATION; Fabric and Neckwear Concerns Added to Membership | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/53-contracts-let-by-navy-ship-unit.html | 53 CONTRACTS LET BY NAVY SHIP UNIT | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stalin-youth-parades-and-sightseeing.html | Stalin Youth; Parades and Sightseeing | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/typical-unit-in-jersey-home-group.html | TYPICAL UNIT IN JERSEY HOME GROUP | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/vacation-patterns.html | VACATION PATTERNS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pact-on-migrants-is-sealed-by-notes-us-and-mexico-now-will-set.html | PACT ON MIGRANTS IS SEALED BY NOTES; U.S. and Mexico Now Will Set About Formal Recruiting of Up to 200,000 Laborers | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-ad-libbers-company.html | THE "AD LIBBERS" COMPANY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/columbias-grants-tied-to-world-gain-columbia-fellowship-student-at.html | COLUMBIA'S GRANTS TIED TO WORLD GAIN; COLUMBIA FELLOWSHIP STUDENT AT WORK | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/royalty-at-delphi-festival.html | Royalty at Delphi Festival | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/majorca-stretches-the-tourists-dollar-island-capital.html | MAJORCA STRETCHES THE TOURIST'S DOLLAR; Island Capital | True | By Anna S. Mehdevi | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joandoan-miller-to-wed-mount-holyoke-student-engaged-to-donald-j.html | JOAN-DOAN MILLER TO WED; Mount Holyoke Student Engaged to Donald J. Singer | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-scouts-perform-depict-old-indian-days-during-world-jamboree-in.html | U.S. SCOUTS PERFORM; Depict Old Indian Days During World Jamboree in Austria | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/if-the-bomb-does-fall.html | If the Bomb Does Fall | True | By Michael Amrine | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/salzburg-honors-truman-for-aid-citys-gold-medal-is-awarded-for.html | SALZBURG HONORS TRUMAN FOR AID; City's Gold Medal Is Awarded for President's Support of Festival's Revival | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/gaps-in-iron-curtain-stir-wide-speculation-reasons-are-sought-for.html | GAPS IN IRON CURTAIN STIR WIDE SPECULATION; Reasons Are Sought for Russia's New Display of Confidence Which Admits Long-Barred Western Views 'LIBERALISM' IS STILL LIMITED | True | By Harry Schwartz | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/refugees-mapping-antistalin-fight-five-major-groups-will-meet-in.html | REFUGEES MAPPING ANTI-STALIN FIGHT; Five Major Groups Will Meet in Munich Friday to Plan Program of Subversion | True | By Harry Schwartz | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bronx-stores-planned-harry-siegel-acquirs-site-on-third-avenue.html | BRONX STORES PLANNED; Harry Siegel Acquirs Site on Third Avenue | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/events-of-interest-in-aviation-world-trucks-tractors-generators-are.html | EVENTS OF INTEREST IN AVIATION WORLD; Trucks, Tractors, Generators Are Hoisted Across Canada in a Flying Boxcar | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/impromptu-touring-how-one-man-traveled-through-britain-by-making.html | IMPROMPTU TOURING; How One Man Traveled Through Britain By Making Friends Out of Strangers | True | By Martin S. Day | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tigers-score-74-on-evers-hitting-outfielder-drives-in-5-runs-with.html | TIGERS SCORE, 7-4, ON EVERS' HITTING; Outfielder Drives In 5 Runs With Homer and 2-Bagger Against the Browns | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rise-in-pirating-in-personnel-seen-skilled-office-workers-now-in.html | RISE IN PIRATING IN PERSONNEL SEEN; Skilled Office Workers Now in Shorter Supply Than in War, Says N.B.C. Chief | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/43-safe-2-injured-as-airliner-burns.html | 43 Safe, 2 Injured As Airliner Burns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-portrait-of-a-man-cast-down.html | The Portrait of a Man Cast Down | True | By Gertrude Buckman | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/suburban-store-center-on-sevenacre-site.html | SUBURBAN STORE CENTER ON SEVEN-ACRE SITE | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-second-cigar-factory-quits-south-for-north.html | A Second Cigar Factory Quits South for North | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/retired-admiral-and-wife-now-building-houses-rosendahls-create-home.html | RETIRED ADMIRAL AND WIFE NOW BUILDING HOUSES; Rosendahls Create Home Center On Their Estate at Toms River | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wilkinson-west-coach-oklahoma-mentor-chosen-for-shrine-football.html | WILKINSON WEST COACH; Oklahoma Mentor Chosen for Shrine Football Game | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/berkshire-awards-made-two-violinists-two-cellists-and-young.html | BERKSHIRE AWARDS MADE; Two Violinists, Two 'Cellists and Young Composer Honored | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/war-and-romance-in-italy.html | WAR AND ROMANCE IN ITALY | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mary-martin-arrives-in-britain.html | Mary Martin Arrives in Britain | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stephen-t-early-dies-in-capital-61-press-liaison-for-roosevelt-12.html | STEPHEN T. EARLY DIES IN CAPITAL, 61; Press Liaison for Roosevelt 12 Years, Later was Truman's Deputy Aide on Defense OFFICER OF PULLMAN FIRM Scored 'Beat' on Harding's Death-- Mourned by President and Secretary Marshall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-legionnaires-move-up-fifth-avenue-legions-paraders-cheered-by.html | THE LEGIONNAIRES MOVE UP FIFTH AVENUE; LEGION'S PARADERS CHEERED BY 50,000 | True | The New York Times | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woman-leaves-73-descendants.html | Woman Leaves 73 Descendants | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/2-lost-jet-airmen-are-dead-in-wreck-a-third-pilot-loses-his-life-in.html | 2 LOST JET AIRMEN ARE DEAD IN WRECK; A Third Pilot Loses His Life in Massachusetts--Two Planes Crash in Texas | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hillside-approves-school-fund.html | Hillside Approves School Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/japanese-art-exhibit-here.html | Japanese Art Exhibit Here | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/severe-penalties-asked-warsaw-prosecutor-scores-9-accused-of-polish.html | SEVERE PENALTIES ASKED; Warsaw Prosecutor Scores 9 Accused of Polish Plot | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bronx-hub-area-shows-expansion-more-than-3000000-spent-in-past-year.html | BRONX 'HUB' AREA SHOWS EXPANSION; More Than $3,000,000 Spent in Past Year in New Buildings and Store Modernization | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aids-japans-leprosariums.html | Aids Japan's Leprosariums | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/end-of-screening-nears-at-academy-releases-due-this-week-but-start.html | END OF 'SCREENING' NEARS AT ACADEMY; Releases Due This Week but Start Is Made on Processing Cadets for Separation | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jersey-lumbermen-to-meet.html | Jersey Lumbermen to Meet | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dewey-meets-mayor-of-london.html | Dewey Meets Mayor of London | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-dardanells-were-a-plum.html | The Dardanells Were a Plum | True | By Crane Brinton | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/vargas-asks-agriculture-aid.html | Vargas Asks Agriculture Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/brookville-sites-sold-housing-plots-of-two-acres-or-more-taken-in.html | BROOKVILLE SITES SOLD; Housing Plots of Two Acres or More Taken in Ormond Park | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/winninger-weds-his-secretary.html | Winninger Weds His Secretary | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/blow-to-firemen-falls-on-families-wives-tell-how-phone-call-in.html | BLOW TO FIREMEN FALLS ON FAMILIES; Wives Tell How Phone Call in Midst of Elation Blasted Long-Sought Advancement | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/son-born-to-mrs-martin-jelin.html | Son Born to Mrs. Martin Jelin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/george-sees-ruin-in-high-aid-costs-senator-says-3-year-total-will-be.html | GEORGE SEES RUIN IN HIGH AID COSTS; Senator Says 3-Year Total Will Be 35 to 40 Billions and Country Can't Pay It | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/programs-in-review-tv-disk-jockeypsychiatry-series-dance-bandsbob.html | PROGRAMS IN REVIEW; TV Disk Jockey--Psychiatry Series-- Dance Bands--'Bob and Ray' | True | By Val Adams | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-of-music-womens-orchestra-hemidemisemiquavers.html | WORLD OF MUSIC; WOMEN'S ORCHESTRA; HEMIDEMISEMIQUAVERS; | True | By Ross Parmenter | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-chief-nurse-to-quit-korea.html | U.S. Chief Nurse to Quit Korea | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/large-homes-sold-in-teaneck-colony-houses-in-river-crest-estates.html | LARGE HOMES SOLD IN TEANECK COLONY; Houses in River Crest Estates Priced at $32,500 and Up-- Activity at Glen Rock | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/picture-credits-90744560.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/letters-to-the-times-baltic-states-status-russian-aggression-cited.html | Letters to The Times; Baltic States' Status Russian Aggression Cited, Both Under Czars and Communists | True | E. EIN, V. MASENS, V. SIDZIKAUSKAS. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/in-and-out-of-books-hands-around.html | IN AND OUT OF BOOKS; Hands Around | True | By David Dempsey | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-church-plans-assembly-in-illinois.html | WORLD CHURCH PLANS ASSEMBLY IN ILLINOIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/virgel-honke-fiancee-michigan-alumna-will-become-bride-of-david-f.html | VIRGEL HONKE FIANCEE; Michigan Alumna Will Become Bride of David F. Miller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pawtucket-faces-2-teacher-issues-strike-settlement-is-delayed-over.html | PAWTUCKET FACES 2 TEACHER ISSUES; Strike Settlement Is Delayed Over Individual Contracts and No-Strike Clause | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joan-hartley-engaged-u-of-massachusetts-junior-to-be-wed-to-john-l.html | JOAN HARTLEY ENGAGED; U. of Massachusetts Junior to Be Wed to John L. Hobart | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/congress-economy-bloc-makes-few-cuts-in-budget-damn-the-torpedoes.html | CONGRESS 'ECONOMY BLOC' MAKES FEW CUTS IN BUDGET; 'DAMN THE TORPEDOES' | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/spiegelrusso.html | Spiegel--Russo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/food-bounty-of-august.html | FOOD; Bounty Of August | True | By Jane Nickerson | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nehru-sees-rebuff-by-us-and-britain-says-two-nations-stand-in-un-on.html | NEHRU SEES REBUFF BY U.S. AND BRITAIN; Says Two Nations' Stand in U.N. on Dispute Over Kashmir Shows 'Unfriendly' Attitude | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/roes-case-is-rested-500-witnesses-heard.html | ROE'S CASE IS RESTED; 500 WITNESSES HEARD | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-lawn-bowlers-lose.html | U.S. Lawn Bowlers Lose | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-parkway-plan-landscaping-of-8acre-tract-to-be-completed.html | ELIZABETH PARKWAY PLAN; Landscaping of 8-Acre Tract to Be Completed by Fall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/un-mediation-bid-sent-israel-arabs-conciliation-body-has-specific.html | U.N. MEDIATION BID SENT ISRAEL, ARABS; Conciliation Body Has 'Specific Solutions' to Offer at Talks Sept. 10, Five Nations Told | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/burglary-attempt-laid-to-policeman.html | BURGLARY ATTEMPT LAID TO POLICEMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/fewer-aliens-study-in-cuba.html | Fewer Aliens Study in Cuba | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/son-to-the-frank-m-lavelles.html | Son to the Frank M. Lavelles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/spring-flowers-reappear-in-summer.html | SPRING FLOWERS REAPPEAR IN SUMMER | True | By Donald Wyman Horticulturist, Arnold Arboretum | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aerielle-frost-bows-debut-of-new-york-girl-is-first-of-the-season.html | AERIELLE FROST BOWS; Debut of New York Girl Is First of the Season at Newport | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/kaylorheartel.html | Kaylor--Heartel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/heads-motor-service-of-red-cross-chapter.html | Heads Motor Service Of Red Cross Chapter | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/troth-announced-of-miss-urquhart-she-will-be-wed-in-september-to.html | TROTH ANNOUNCED OF MISS URQUHART; She Will Be Wed in September to Albert Gerard van Stolk, Who Is Soldier in Capital | True | Sarony | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/west-point-problems.html | WEST POINT PROBLEMS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/spotlight-on-west-point-punishment-lightened.html | Spotlight on West Point; Punishment Lightened | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/demaret-leader-in-golf-with-202-ties-course-mark-for-54hole-total.html | DEMARET LEADER IN GOLF WITH 202; Ties Course Mark for 54-Hole Total in 'World' Event-- Heafner 3 Shots Back | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/quarterhorse-record-set.html | Quarter-Horse Record Set | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ship-to-be-launched.html | Ship to Be Launched | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/only-police-union-affected-by-ban-monaghan-decides-he-exempts-force.html | ONLY POLICE UNION AFFECTED BY BAN, MONAGHAN DECIDES; He Exempts Force Members, Such as Musicians, Who Belong to Labor Groups QUILL SUIT ON TOMORROW T.W.U. Chief Bids Commissioner Quit Over 'Hoax-Transfer' of Midtown Patrolman | True | By Stanley Levey | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aviation-atlantic-coach-service-cab-action-may-speed-adoption-of.html | AVIATION: ATLANTIC COACH SERVICE; C.A.B. Action May Speed Adoption of Low-Cost Passenger Schedules | True | By Frederick Graham | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/student-marries-miss-a-winslow-william-hillis-of-the-cornell.html | STUDENT MARRIES MISS A. WINSLOW; William Hillis of the Cornell Medical School Takes Bride in Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/speed-the-killer.html | SPEED, THE KILLER | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lombardos-boat-wins-at-red-bank-tempo-vi-annexes-first-heat-of.html | LOMBARDO'S BOAT WINS AT RED BANK; Tempo VI Annexes First Heat of National Sweepstakes, Scores in Cup Event | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-british-rifle-makes-its-debut.html | NEW BRITISH RIFLE MAKES ITS DEBUT | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/twins-to-the-frank-martins-jr.html | Twins to the Frank Martins Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-lethbridge-wed-in-cold-spring-harbor-to-graham-l-platt-u-of.html | Ann Lethbridge Wed in Cold Spring Harbor To Graham L. Platt, U. of Virginia Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/margaret-hanlon-becomes-a-bride-escorted-by-her-brother-at-marriage.html | MARGARET HANLON BECOMES A BRIDE; Escorted by Her Brother at Marriage to Francis Adams Clark in Cooperstown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-bauhan-bride-of-gs-parker-2d-morrow-memorial-church-in.html | MISS BAUHAN BRIDE OF G.S. PARKER 2D; Morrow Memorial Church in Maplewood Scene of Wedding --Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mary-l-rutan-married-she-is-bride-of-harry-snowden-jr-in-douglaston.html | MARY L. RUTAN MARRIED; She is Bride of Harry Snowden Jr. in Douglaston Church | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joan-marie-kline-bride-of-corporal-wed-in-new-rochelle-church-to.html | JOAN MARIE KLINE BRIDE OF CORPORAL; Wed in New Rochelle Church to Ben Warner Winkelman of Mitchel Air Force Base | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-chrysler-model-out-shorter-car-has-v8-engine-and-increased.html | NEW CHRYSLER MODEL OUT; Shorter Car Has V-8 Engine and Increased Brake Power | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/half-a-tanker-to-sail.html | Half a Tanker to Sail | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/britons-to-get-more-meat.html | Britons to Get More Meat | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/old-mansions-offered-lillian-russell-and-william-fox-homes-in.html | OLD MANSIONS OFFERED; Lillian Russell and William Fox Homes in Jersey Sale | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/daughter-to-hubert-gerstmans.html | Daughter to Hubert Gerstmans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/britains-upper-class-goes-underground-shorn-of-power-and-pelf-its.html | Britain's Upper Class Goes Underground; Shorn of power and pelf, its members mingle pleasantly with the erstwhile "lower orders." | True | By Peter Fleming | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woodland-falls-natural-beauty-of-175foot-cascade-near-milford-pa.html | WOODLAND FALLS; Natural Beauty of 175-Foot Cascade Near Milford, Pa., Has Been Left Intact | True | By Fay Martin | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/henry-l-maxwell-yachtsman-dead-excommodore-of-larchmont-club-won.html | HENRY L. MAXWELL, YACHTSMAN, DEAD; Ex-Commodore of Larchmont Club Won Several Trophies in British-American Races | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bridge-two-big-tournaments-younger-organization.html | BRIDGE: TWO BIG TOURNAMENTS; Younger Organization | True | By Albert H. Morehead | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cygnet-keeps-lead-for-corry-trophy-stars-to-hold-final-race-on.html | CYGNET KEEPS LEAD FOR CORRY TROPHY; Stars to Hold Final Race on Great South Bay Today-- Other Classes Finished | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-apartments-for-forest-hills-the-fleetwood-and-majestic-will.html | NEW APARTMENTS FOR FOREST HILLS; The Fleetwood and Majestic Will Open in the Fall to Give Suites for 260 Families | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/table-shows-rentals-realty-board-gives-new-data-on-percentage.html | TABLE SHOWS RENTALS; Realty Board Gives New Data on Percentage Leases | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/buyers-increase-orders-for-fall-price-cuts-in-some-markets-make.html | BUYERS INCREASE ORDERS FOR FALL; Price Cuts in Some Markets Make Values Good and Spur the Volume of Reorders | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/union-will-give-medals-to-members-for-striking.html | Union Will Give Medals To Members for Striking | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/yellowstone-visitors-increase.html | Yellowstone Visitors Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/army-trainee-is-killed-james-b-johnson-is-auto-crash-victim-near.html | ARMY TRAINEE IS KILLED; James B. Johnson Is Auto Crash Victim Near Fort Dix | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pioneer-memorial-wisconsins-little-norway-is-also-a-link-with-home.html | PIONEER MEMORIAL; Wisconsin's Little Norway Is Also a Link With Home | True | By Edward Janicki | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woman-made-assistant-to-a-dean-at-columbia.html | Woman Made Assistant To a Dean at Columbia | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/west-point-training-offers-physical-development-for-all.html | West Point Training Offers Physical Development for All; Intercollegiate 'Athletics, Cited as Factor in 'Scandal,' Secondary to Program | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/laboratory-aid-offered-cortisone-maker-would-test-powder-seized-in.html | LABORATORY AID OFFERED; Cortisone Maker Would Test Powder Seized in Arrest of 3 | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/brooks-bow-8-to-4-after-81-victory-branca-6hitter-routs-braves.html | BROOKS BOW, 8 TO 4, AFTER 8-1 VICTORY; Branca 6-Hitter Routs Braves --Snider, Gordon Each Hit 2 -- Dodger Lead 13 Games | True | By Roscoe McGowen | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/industry-lagging-in-fire-insurance-plant-values-up-100-to-150-in.html | INDUSTRY LAGGING IN FIRE INSURANCE; Plant Values Up 100 to 150% in Decade--Only 2% Show Adequate Coverage | True | By Thomas P. Swift | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sweden-rebuffs-poland-refuses-to-arrest-mutineers-who-request.html | SWEDEN REBUFFS POLAND; Refuses to Arrest Mutineers Who Request Asylum | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/young-republicans-chartered.html | Young Republicans Chartered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/eisenhower-on-vacation-reaches-mccloys-alpine-villa-for-some-trout.html | EISENHOWER ON VACATION; Reaches McCloy's Alpine Villa for Some Trout Fishing | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/florida-racial-test-off-court-holds-school-rejected-negro-after.html | FLORIDA RACIAL TEST OFF; Court Holds School Rejected Negro After Physical Test | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/boy-of-1721-mixed-beer-with-math-a-ladys-capacity-for-beer.html | BOY OF 1721 MIXED BEER WITH 'MATH'; A LADY'S CAPACITY FOR BEER IMMORTALIZED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-o-popenoe-has-daughter.html | Mrs. O. Popenoe Has Daughter | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/to-teach-at-manhattan.html | To Teach at Manhattan | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/french-offer-pact-plan-would-take-revision-of-italian-peace-treaty.html | FRENCH OFFER PACT PLAN; Would Take Revision of Italian Peace Treaty to U.N. | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/senators-vanquish-red-sox-with-help-of-yosts-three-run-homer-in.html | Senators Vanquish Red Sox With Help of Yost's Three Run Homer in Fourth; STARR'S 7-HITTER TRIPS BOSTON, 7-1 Senators Topple Red Sox to Sixth Loss in Their Last Eight Encounters NOREN INJURED IN SLIDE Suffers Possible Fracture of Jaw--Fly Scoring Stephens in 6th Spoils Shutout | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/soviet-atomic-plant-in-sinkiang-reported.html | SOVIET ATOMIC PLANT IN SINKIANG REPORTED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/religions-place-on-the-campus.html | Religion's Place on the Campus | True | By Paul Ramsey | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/legion-to-hear-truman-president-to-dedicate-veteran-groups.html | LEGION TO HEAR TRUMAN; President to Dedicate Veteran Group's Headquarters | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/italian-and-ingenious.html | Italian and Ingenious | True | By Betty Pepis | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/on-the-radio-this-week-the-new-york-times-bulletins-every-hour-on.html | ON THE RADIO THIS WEEK THE NEW YORK TIMES BULLETINS. EVERY HOUR ON THE HOUR. WQXR--1560 kc. WQXR--36.3 mo. WEEKDAYS, 7 A.M. to MIDNIGHT. TODAY 8 A.M. to MIDNIGHT (Except at 4 and 9 P.M.); THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/both-aged-and-young-tax-french-budget.html | BOTH AGED AND YOUNG TAX FRENCH BUDGET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sturbridge-grows-reconstructed-village-near-springfield-acquires.html | STURBRIDGE GROWS; Reconstructed Village Near Springfield Acquires Two Additional Buildings | True | By Newton E. Meltzer | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/forest-hills-woman-killed.html | Forest Hills Woman Killed | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-janet-staples-a-prospective-bride.html | MISS JANET STAPLES A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/eisenhower-urges-speed-in-building-antisoviet-force-general-told.html | EISENHOWER URGES SPEED IN BUILDING ANTI-SOVIET FORCE; General Told Senate Unit U.S. Should Rush Bastions in Europe or 'Get Out' REPORT ON TRIP REVEALED Churchill Declared West Must Determine Policy on Basis of Atomic Stockpiles | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cochise-2d-at-spa-24000-watch-one-hitter-score-under-atkinson-in.html | COCHISE 2D AT SPA; 24,000 Watch One Hitter Score Under Atkinson in Whitney Stakes JOCKEY IS SHAKEN EARLIER Escapes Serious Injury When Mount Goes Through Fence --Jet Master Triumphs | True | By James Roach Special To The New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dr-j-holden-robbins.html | DR. J. HOLDEN ROBBINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hudson-guild-teaching-puerto-ricans-english.html | Hudson Guild Teaching Puerto Ricans English | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-land.html | THE LAND | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/caroline-sparks-engaged-will-be-married-in-spring-to-paul-david.html | CAROLINE SPARKS ENGAGED; Will Be Married in Spring to Paul David Shafer Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/2-brooklyn-fliers-hurt-piper-cub-crashes-at-deal-beach-as-motor.html | 2 BROOKLYN FLIERS HURT; Piper Cub Crashes at Deal Beach as Motor Goes Dead | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lois-hurdelbrink-fiancee-toledo-girl-to-be-married-next-month-to.html | LOIS HURDELBRINK FIANCEE; Toledo Girl to Be Married Next Month to Francis B. Harvey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/senator-mccarthy-again-despicable-campaign.html | 'Senator McCarthy Again; 'Despicable' Campaign | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-carol-horne-is-wed-in-havana-she-becomes-the-bride-of-landa-g.html | MISS CAROL HORNE IS WED IN HAVANA; She Becomes the Bride of Landa G. Abbott in Home of Stepfather and Mother | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-kohut-dead-welfare-leader-widow-of-rabbi-aided-drive-for.html | MRS. KOHUT DEAD; WELFARE LEADER; Widow of Rabbi Aided Drive for Unemployment Insurance -- Wrote on Jewish Life | True | The New York Times, 1935 | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/city-teachers-expect-pay-increases-appeal-to-the-board.html | City Teachers Expect Pay Increases; Appeal to the Board | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/expatrolman-loses-1600-to-swindlers.html | EX-PATROLMAN LOSES $1,600 TO SWINDLERS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sales-in-nations-department-stores-decrease-during-latest-week-new.html | Sales in Nation's Department Stores Decrease During Latest Week; New York | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cynthia-rugg-wed-to-navy-veteran-two-uncles-of-bride-officiate-at.html | CYNTHIA RUGG WED TO NAVY VETERAN; Two Uncles of Bride Officiate at Her Marriage in Boston to Warren C. Lane Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/family-polio-grief-eases-one-of-six-stricken-children-is-released.html | FAMILY POLIO GRIEF EASES; One of Six Stricken Children Is Released From Hospital | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-slice-of-devils-bun.html | A Slice of Devil's Bun | True | By Robert Lowry | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/readymade-movies-telling-complete-stories-in-fourminute-films.html | READY-MADE MOVIES; Telling Complete Stories In Four-Minute Films | True | By Jacob Deschin | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dr-hd-marggraff-to-wed-sally-shinn.html | DR. H.D. MARGGRAFF TO WED SALLY SHINN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/officer-specialist-call-air-force-offers-commissions-to-linguists.html | OFFICER SPECIALIST CALL; Air Force Offers Commissions to Linguists as Interrogators | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-major-gods.html | The Major Gods | True | By Dudley Fitts | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rural-needs-cited-in-catholic-report-world-congress-findings-urge.html | RURAL NEEDS CITED IN CATHOLIC REPORT; World Congress' Findings Urge Social Regulation of Land -- Collectivization Opposed | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/comet-yachting-to-freeman.html | Comet Yachting to Freeman | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-norma-cofano-south-orange-bride.html | MISS NORMA COFANO SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/treasure-chest-on-traveling.html | Treasure Chest; On Traveling | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/official-reports-on-the-war-operations-in-korea-limited-ground.html | Official Reports on the War Operations in Korea; LIMITED GROUND ACTION CONTINUES IN KOREA | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/canada-expands-forces-armed-services-increased-75-to-82139-men-in.html | CANADA EXPANDS FORCES; Armed Services Increased 75% to 82,139 Men in Last Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/denise-darcel-gets-decree.html | Denise Darcel Gets Decree | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cicciaslaughter.html | Ciccia--Slaughter | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/british-will-offer-iran-a-settlement-proposal-at-teheran-oil-talk.html | BRITISH WILL OFFER IRAN A SETTLEMENT; Proposal at Teheran Oil Talk to Be a 'General Umbrella,' London Delegate Says | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/yugoslavia-convicts-11-one-acquitted-on-charges-of-spying-for.html | YUGOSLAVIA CONVICTS 11; One Acquitted on Charges of Spying for Soviet | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/on-the-track-of-a-luckless-diamond.html | On the Track of a Luckless Diamond | True | By Mary Steele | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/locating-hollywood-film-industry-spread-out-over-a-wide-area.html | LOCATING HOLLYWOOD; Film Industry Spread Out Over a Wide Area | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jersey-home-with-three-bedrooms.html | JERSEY HOME WITH THREE BEDROOMS | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mississippi-sets-runoff-primary-white-and-johnson-leaders-in-first.html | MISSISSIPPI SETS RUN-OFF PRIMARY; White and Johnson, Leaders in First Voting, Will Be Only Candidates on Aug. 27 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/in-brief.html | IN BRIEF | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/priest-joins-picket-line-hungarian-protest-expressed-at-soviet.html | PRIEST JOINS PICKET LINE; Hungarian Protest Expressed at Soviet Quarters Here | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-indian-ambassador-to-austria.html | NEW INDIAN AMBASSADOR TO AUSTRIA | True | The New York Times | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/they-wanted-to-cook-like-mother.html | They Wanted to Cook Like Mother | True | By Jane Nickerson | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/foreign-teachers-arrive-here-today-101-from-britain-7-from-france.html | FOREIGN TEACHERS ARRIVE HERE TODAY; 101 From Britain 7 From France to Serve a Year Under Exchange Plan | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/united-states-star-on-way-to-victory-in-vienna-stadium.html | UNITED STATES STAR ON WAY TO VICTORY IN VIENNA STADIUM | True | The New York Times | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-plane-plants-dispersed-in-west-reluctance-to-move-gives-way-to.html | NEW PLANE PLANTS DISPERSED IN WEST; Reluctance to Move Gives Way to Shifting Inland and Even Overseas for Defense | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-dedicated-lifetime.html | A Dedicated Lifetime | True | By Thomas H. Maren | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lamer-facing-27-wins-2hitter-20-veteran-holds-reds-to-singles-by.html | LAMER, FACING 27, WINS 2-HITTER, 2-0; Veteran Holds Reds to Singles by Kluszewski and Tallies Winning Run for Cards | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/automobiles-survey-of-parking-nationwide-study-to-seek-a-means-of.html | AUTOMOBILES: SURVEY OF PARKING; Nationwide Study to Seek A Means of Solving Urban Congestion | True | By Bert Pierce | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/daughter-to-mrs-ff-sanford.html | Daughter to Mrs. F.F. Sanford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sells-residence-in-pelham.html | Sells Residence in Pelham | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/love-that-ukraine.html | 'Love That Ukraine' | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cirigliano-keeps-crown-wins-in-metropolitan-aau-longdistance.html | CIRIGLIANO KEEPS CROWN; Wins in Metropolitan A.A.U. Long-Distance Swimming | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/things-meant-more-than-theories.html | Things Meant More Than Theories | True | By Hans Kohn | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bountiful-harvest.html | BOUNTIFUL HARVEST | True | | 1979-07-24 | RE0000031817 | B00000314891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-rules-permit-most-developers-to-continue-work-npa-clarifies.html | NEW RULES PERMIT MOST DEVELOPERS TO CONTINUE WORK; N.P.A. Clarifies Regulations Preparatory to the Control of Building Materials CHANGES DUE ON OCT. 1 Some Observers Voice Doubts on Quality of Dwellings Conforming to Curbs | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/german-reds-warn-of-fight-on-arming-leaders-promise-strikes-and.html | GERMAN REDS WARN OF FIGHT ON ARMING; Leaders Promise Strikes and Sabotage in a Drive Against Any Contribution to West | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-two-triumphs-of-henry-raymond-a-life-of-the-man-who-a-century-a.html | THE TWO TRIUMPHS OF HENRY RAYMOND; A Life of the Man Who a Century Ago Served Journalism and National Unity | True | By Claude G. Bowers | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/swedes-gain-net-final-bergelin-and-davidsson-score-in-german-tennis.html | SWEDES GAIN NET FINAL; Bergelin and Davidsson Score in German Tennis Singles | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/site-of-un-base-revealed.html | Site of U.N. Base Revealed | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/swadelle-home-first-carr-gelding-an-easy-victor-in-granite-state.html | SWADELLE HOME FIRST; Carr Gelding an Easy Victor in Granite State Handicap | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/test-of-intentions-of-soviet-is-urged-diplomats-in-moscow-hope-for.html | TEST OF INTENTIONS OF SOVIET IS URGED; Diplomats in Moscow Hope for Settlement of Question of Meaning of Recent Moves | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/engineers-camp-session-polytechnic-institute-students-to-go-on.html | ENGINEERS' CAMP SESSION; Polytechnic Institute Students to Go on Field Survey | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/15000-cars-caught-in-traffic-jam-that-ties-up-route-17-for-6-hours.html | 15,000 Cars Caught in Traffic Jam That Ties Up Route 17 for 6 Hours; 15,000 CARS HALT IN A TRAFFIC JAM | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wide-aid-charted-on-small-business-ops-sets-up-intraagency-group-to.html | WIDE AID CHARTED ON SMALL BUSINESS; O.P.S. Sets Up Intra-Agency Group to Develop Policies-- Simpler Pricing Sought | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-12 | 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/vermont-estate-gatehouse-sold.html | Vermont Estate Gatehouse Sold | True | | 1979-07-24 | RE0000031817 | B00000314891 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tv-show-blacks-out-line-failure-affects-first-20-minutes-of-toast.html | TV SHOW BLACKS OUT; Line Failure Affects First 20 Minutes of 'Toast of Town' | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/attlee-ends-stay-in-norway.html | Attlee Ends Stay in Norway | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/waterrights-test-shapes-up-on-coast-hearings-to-begin-today-mold.html | WATER-RIGHTS TEST SHAPES UP ON COAST; Hearings to Begin Today Mold Wide Interest in California on U.S. Claim to Basin Wide Implication Feared Large Storage Dam Proposed Damage to Basins Alleged Congress Enters the Picture | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/free-choice-called-vital-for-religion.html | FREE CHOICE CALLED VITAL FOR RELIGION | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/four-adjectives-sum-up-stand-of-un-trace-unit.html | Four Adjectives Sum Up Stand of U.N. Trace Unit | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-loan-payment-issue-for-britain-london-must-decide-whether-it-is.html | U.S. LOAN PAYMENT ISSUE FOR BRITAIN; London Must Decide Whether It Is Able to Start Meeting Interest on 1946 Credit Effect of Payment Conditions for Waiver | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-aid-sent-korean-children.html | New Aid Sent Korean Children | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mildred-epstein-wed-forest-hills-girl-becomes-bride-of-edward-j.html | MILDRED EPSTEIN WED; Forest Hills Girl Becomes Bride of Edward J. Kaliski | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/broom-prices-may-rise-short-corn-crop-bars-rollback-manufacturer.html | BROOM PRICES MAY RISE; Short Corn Crop Bars Rollback, Manufacturer Official Says | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/burial-in-arlington-tomorrow-for-early.html | BURIAL IN ARLINGTON TOMORROW FOR EARLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/workshop-on-economic-studies.html | Workshop on Economic Studies | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/clerics-ouster-weighed-tito-said-to-consider-deporting-archbishop.html | CLERIC'S OUSTER WEIGHED; Tito Said to Consider Deporting Archbishop Stepinac | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-meat-imports-top-exports.html | U.S. Meat Imports Top Exports | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sombrero-captures-title-in-horse-show.html | SOMBRERO CAPTURES TITLE IN HORSE SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/stocks-in-london-in-sharp-recovery-shock-of-dividend-limitation.html | STOCKS IN LONDON IN SHARP RECOVERY; Shock of Dividend Limitation Plan Passes and Heavy Losses Are Wiped Out PASSAGE OF LAW DOUBTED Forecast of a Big U.S. Cotton Crop a Tonic to Textile Industry in Britain May Never Become Law German Bonds in Demand | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/miss-mnabb-gains-sweep-in-sprints-wins-50-and-100meter-dashes-at.html | MISS M'NABB GAINS SWEEP IN SPRINTS; Wins 50 and 100-Meter Dashes at A.A.U. Meet and Runs on Victorious Relay Team | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bergelin-tops-davidsson-rallies-to-take-german-tennis-titlemrs.html | BERGELIN TOPS DAVIDSSON; Rallies to Take German Tennis Title--Mrs. Bolton Wins | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/wilbur-shaw-collapses-veteran-race-driver-is-stricken-at-soapbox.html | WILBUR SHAW COLLAPSES; Veteran Race Driver Is Stricken at Soapbox Derby in Akron | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/swimmer-drowns-on-maiden-trip.html | Swimmer Drowns on Maiden Trip | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nasd-roster-at-10year-high.html | N.A.S.D. Roster at 10-Year High | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/canada-strikers-vote-to-stay-out-film-and-magazine-writer-who-sold.html | Canada Strikers Vote to Stay Out; Film and Magazine Writer Who Sold His First Story at 16 to H.L. Mencken Is Dead | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/oneyear-maturities-of-us-51698875567.html | ONE-YEAR MATURITIES OF U.S. $51,698,875,567 | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/1950-profit-rates-higher-than-1940s-despite-greater-tax-and-cost.html | 1950 PROFIT RATES HIGHER THAN 1940S; Despite Greater Tax and Cost, Only 3 Out of 25 Industries Fail to Show Increase ALSO EXCEED 1949 FIGURE F.T.C. Survey Finds Earnings of Larger Companies Now Leading Smaller Ones 50% of Total Assets Six Industries Declined No Differentiation in Others | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mediation-pushed-in-copper-disputes.html | MEDIATION PUSHED IN COPPER DISPUTES | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/plans-of-gail-shepard-she-will-be-married-on-sept-9-to-gene-r-boker.html | PLANS OF GAIL SHEPARD; She Will Be Married on Sept. 9 to Gene R. Boker in Ridgefield | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/woman-killed-rescuing-cat.html | Woman Killed Rescuing Cat | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/cuba-sets-up-controls-order-on-prices-and-distribution-has-no.html | CUBA SETS UP CONTROLS; Order on Prices and Distribution Has No Limitation | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rains-first-time-in-58-days.html | Rains First Time in 58 Days | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/eight-draft-report-on-marthur-inquiry.html | EIGHT DRAFT REPORT ON M'ARTHUR INQUIRY | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/415-land-in-us-from-korea.html | 415 Land in U.S. From Korea | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/john-w-hill-dies-rail-executive-56-vice-president-in-charge-of.html | JOHN W. HILL DIES; RAIL EXECUTIVE, 56; Vice President in Charge of Freight for Rock Island Lines Began as Station Helper | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/maglie-wins-16th-in-opener-3-to-2-off-to-shaky-start-he-checks.html | MAGLIE WINS 16TH IN OPENER, 3 TO 2; Off to Shaky Start. He Checks Phils for Giants When Irvin Blasts Three-Run Homer CORWIN ALSO SCORES, 2-1 Thomson Double Decisive Blow as Rain Mars Afterpiece-- Russ Meyer Is Injured Meyer Carried Off Field Walk Opens Decisive Drive | | By James P. Dawson | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/an-objecttve-inquiry.html | AN "OBJECTTVE" INQUIRY? | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/fall-fatal-to-church-artist.html | Fall Fatal to Church Artist | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/fire-department-testing-new-fastcoupling-metal-pipe.html | FIRE DEPARTMENT TESTING NEW FAST-COUPLING METAL PIPE | True | The New York Times | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/zwillman-evades-subpoena-servers-gambler-is-sought-as-witness-in.html | ZWILLMAN EVADES SUBPOENA SERVERS; Gambler is Sought as Witness in Senate Crime Hearings-- Had Cruised on Yacht | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/cio-unions-in-cancer-drive.html | C.I.O. Unions in Cancer Drive | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lard-is-strong-some-buying-is-stimulated-by-cottonseed-support-news.html | LARD IS STRONG; Some Buying is Stimulated by Cottonseed Support News | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/cards-beat-reds-43-on-a-walk-in-ninth.html | CARDS BEAT REDS, 4-3, ON A WALK IN NINTH | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/patterns-of-the-times-four-smart-fall-fashions-cosumes-chosen-at.html | Patterns of the Times: Four Smart Fall Fashions; Cosumes Chosen at Showing to Offer New Fabric Lines Lines Are Straight Cocktail Dress | | By Virginia Pope | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-incorporations-fewer.html | New Incorporations Fewer | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rambler-four-victor-96-defeats-farmington-valley-in-forbes-cup.html | RAMBLER FOUR VICTOR, 9-6; Defeats Farmington Valley in Forbes Cup Competition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/apartment-sold-on-east-end-ave-remodeled-house-has-16-suites-and.html | APARTMENT SOLD ON EAST END AVE; Remodeled House Has 16 Suites and Store--A Private Home in East 95th Street Deal | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/light-breeze-mars-end-of-star-series-yachts-finish-over-required.html | LIGHT BREEZE MARS END OF STAR SERIES; Yachts Finish Over Required Tune Limit in Last Race for Corry Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/joins-langley-co.html | Joins Langley & Co. | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nehru-asked-to-remove-troops.html | Nehru Asked to Remove Troops | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/robert-ewhalen-albany-attorney-senior-partner-of-firm-leader-in.html | ROBERT E.WHALEN, ALBANY ATTORNEY; Senior Partner of Firm, Leader In Democratic Party, Dies-- Director of Upstate Bank | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lawkins-team-advances-wins-quarterfinal-match-in-garden-city-golf.html | LAWKINS TEAM ADVANCES; Wins Quarter-Final Match in Garden City Golf on 21st | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/5-boys-held-in-car-theft-collision-ends-5block-ride-by-youths-from.html | 5 BOYS HELD IN CAR THEFT; Collision Ends 5-Block Ride by Youths From Orphanage | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/texas-heat-wade-eased-mercury-falls-after-31-perish-showers-in.html | TEXAS HEAT WADE EASED; Mercury Falls After 31 Perish-- Showers in Western Area | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bushwicks-win-53-then-tie.html | Bushwicks Win, 5-3, Then Tie | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/cleric-charges-army-tried-war-objector.html | CLERIC CHARGES ARMY TRIED WAR OBJECTOR | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/heat-case-delays-train.html | Heat Case Delays Train | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/grandiose-projects-of-soviet-bloc-cause-bulk-of-mass-deportations.html | Grandiose Projects of Soviet Bloc Cause Bulk of Mass Deportations; Ethnic Germans, Chief Victims of Sudden Shifts in Rumania, Believed Put to Work on Danube-Black Sea Canal Ethnic Germans Worst Hit Ambitious State Plans | True | By John MacCormac Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/elliott-roosevelt-to-ask-tv-unit.html | Elliott Roosevelt to Ask TV Unit | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/advertising-news-and-notes-in-aid-of-store-advertising-park-tilford.html | Advertising News and Notes; In Aid of Store Advertising Park & Tilford in Drive Personnel Notes | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/heads-chemstrand-research.html | Heads Chemstrand Research | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/san-francisco-plans-pact-fete.html | San Francisco Plans Pact Fete | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/celestial-show-a-flop-overcast-cuts-off-citys-view-of-annual-meteor.html | CELESTIAL SHOW A 'FLOP'; Overcast Cuts Off City's View of Annual Meteor Display | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/neighborhood-tv-wrecked-by-thief-300-set-scores-had-admired-smashed.html | 'NEIGHBORHOOD' TV WRECKED BY THIEF; $300 Set Scores Had Admired Smashed Because Burglar Loses Nerve in Get-Away | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/todd-assigns-sales-officials.html | Todd Assigns Sales Officials | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/grains-show-trend-to-higher-prices-move-is-irregular-with-selling.html | GRAINS SHOW TREND TO HIGHER PRICES; Move Is Irregular, With Selling Increasing on Opposition--Corn and Oats Bid Up Export Buying Disappoints India Gets Our Wheat Spring Harvesting to Start Visible Stocks Decrease | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/hoffman-in-new-delhi.html | Hoffman in New Delhi | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sales-in-in-white-plains-broker-reports-many-homes-in-new-ownership.html | SALES IN IN WHITE PLAINS; Broker Reports Many Homes in New Ownership There | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/stephen-t-early.html | STEPHEN T. EARLY | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/masons-honor-man-100-five-birthday-cakes-are-among-tributes-to.html | MASONS HONOR MAN, 100; Five Birthday Cakes Are Among Tributes to Jersey Member | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tompkins-and-holland-triumph.html | Tompkins and Holland Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/junior-sailors-open-club-teenage-yachtsmen-have-own-building-fleet.html | JUNIOR SAILORS OPEN CLUB; Teen-Age Yachtsmen Have Own Building, Fleet and Officers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/exportimport-bank-grants-56000000-in-credit-to-rehabilitate-mexican.html | Export-Import Bank Grants $56,000,000 In Credit to Rehabilitate Mexican Railways | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sweeps-stakes-won-by-lombardo-boat-veteran-driver-scores-with-tempo.html | SWEEPS STAKES WON BY LOMBARDO BOAT; Veteran Driver Scores With Tempo VI, Taking Red Bank Event for Third Time Two 225 Class Rivals Scores in Close Finish THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/world-scout-jamboree-near-end.html | World Scout Jamboree Near End | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/state-road-repair-lags-by-20-years-hazards-are-cited-hazards-that.html | STATE ROAD REPAIR LAGS BY 20 YEARS; HAZARDS ARE CITED; HAZARDS THAT CONFRONT MOTORISTS ON STATE'S ROADS | True | By Bert Pierce | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/police-get-courtesy-lectures.html | Police Get Courtesy Lectures | True | Special THE NEW YORK TIMES | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/free-youth-group-likened-to-nazis-state-department-says-red-agency.html | FREE YOUTH GROUP LIKENED TO NAZIS; State Department Says Red Agency in Germany Could Not Exist in Democracy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/army-stands-firm-on-cadet-releases-honorable-discharges-barred.html | ARMY STANDS FIRM ON CADET RELEASES; Honorable Discharges Barred, Official Repeats--'Screening' Three-fourths Completed Transfers Difficult to Arrange | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/key-federated-unit-to-mark-centennial.html | KEY FEDERATED UNIT TO MARK CENTENNIAL | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-posts-sought-for-losing-firemen-grumet-backs-cause-of-four-as.html | NEW POSTS SOUGHT FOR LOSING FIREMEN; Grumet Backs Cause of Four as Creation of Lieutenancies by City Board Is Weighed Means of creating positions legally for all eight of the firemen sworn in as lieutenants on Friday in the mix-up attendant upon the Municipal Civil Service Commission's dual certification were being considered yesterday by city officials. NEW POSTS SOUGHT FOR LOSING FIREMEN Grumet Seeking Restoration | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/labor-leader-to-study-unions-in-scandinavia.html | Labor Leader to Study Unions in Scandinavia | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/housing-financed-on-riverdale-site.html | HOUSING FINANCED ON RIVERDALE SITE | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/france-gets-a-government.html | FRANCE GETS A GOVERNMENT | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/korea-to-mark-anniversary.html | Korea to Mark Anniversary | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/arrival-of-buyers.html | ARRIVAl OF BUYERS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/23d-session-unproductive-on-buffer-zone-in-korea-another-meeting-is.html | 23D SESSION 'UNPRODUCTIVE' ON BUFFER ZONE IN KOREA; ANOTHER MEETING IS SLATED; RED MAP CHANGES HANDS IN KAESONG 23D TRUCE SESSION IS 'UNPRODUCTIVE' Details of Map Secret Reason for Shift Obscure BULLETIN ON 23D TALKS BULLETIN ON 22D TALKS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/how-area-members-voted-in-congress-durings-week.html | How Area Members Voted In Congress Durings Week. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/belding-corticelli-names-northeast-sales-manager.html | Belding Corticelli Names Northeast Sales Manager | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/colombia-aid-discussed-world-bank-official-confers-with-leaders-in.html | COLOMBIA AID DISCUSSED; World Bank Official Confers With Leaders in Bogota | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/the-class-winners.html | THE CLASS WINNERS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/miss-amy-robinson-engaged-to-marry-a-bride-and-three-engaged-girls.html | MISS AMY ROBINSON ENGAGED TO MARRY; A BRIDE AND THREE ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/india-and-pakistan.html | INDIA AND PAKISTAN | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/airline-strike-ends-western-resumes-operations-mediation-is.html | AIRLINE STRIKE ENDS; Western Resumes Operations-- Mediation Is Scheduled | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/fulfilment-of-expectations.html | Fulfilment of Expectations | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pakistan-aide-here-to-study.html | Pakistan Aide Here to Study | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/3-east-zone-boys-like-west-berlin-playing-truant-from-rally-they.html | 3 EAST ZONE BOYS LIKE WEST BERLIN; Playing Truant From Rally, They Approve Peach Melbas, Shop Windows, Clothes | True | By Kathleen McLaughlin Special To The New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bostwick-field-in-front-conquers-hurricanes-86-in-polo-game-at-old.html | BOSTWICK FIELD IN FRONT; Conquers Hurricanes, 8-6, in Polo Game at Old Westbury | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/urges-seeing-life-whole-dr-w-dudley-says-that-means-committing-ones.html | URGES SEEING LIFE WHOLE; Dr. W. Dudley Says That Means Committing One's Self to God | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/vandals-puncture-ambulances-tires-7-vehicles-and-5-trucks-of-the.html | VANDALS PUNCTURE AMBULANCES TIRES; 7 Vehicles and 5 Trucks of the Strike-Bound Scully-Walton Company Are Damaged | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/hudson-accord-reached-auto-workers-to-vote-today-on-terms-to-end.html | HUDSON ACCORD REACHED; Auto Workers to Vote Today on Terms to End Tie-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/2-senators-demand-strong-rfc-report.html | 2 SENATORS DEMAND STRONG R.F.C. REPORT | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/1400-g-is-land-in-italy-red-efforts-to-disrupt-troops-arrival-in.html | 1,400 G. I.'S LAND IN ITALY; Red Efforts to Disrupt Troops' Arrival in Leghorn Fail | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/air-coach-service-to-miami-is-slated.html | AIR COACH SERVICE TO MIAMI IS SLATED | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/joint-war-games-set-us-britain-france-and-italy-to-stage-malta.html | JOINT WAR GAMES SET; U.S., Britain, France and Italy to Stage Malta 'Battle' | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/workers-raise-posies-not-output-for-ministers-tour-izvestia-says.html | Workers Raise Posies, Not Output, For Minister's Tour, Izvestia Says | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/carriers-termed-navys-spearhead-admiral-fechteler-stresses-role-but.html | CARRIERS TERMED NAVY'S SPEARHEAD; Admiral Fechteler Stresses Role but Calls Battleship Vital in a Task Force | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/colombia-indians-raid-village.html | Colombia Indians Raid Village | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tennessee-gas-files-data-on-new-issue.html | TENNESSEE GAS FILES DATA ON NEW ISSUE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lutheran-pastor-installed.html | Lutheran Pastor Installed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mosbacher-sloop-scores-on-sound-susan-beats-surf-in-regatta-of-thc.html | MOSBACHER SLOOP SCORES ON SOUND; Susan Beats Surf in Regatta of the Manhasset Bay Y.C. -- Nepenthe Is Winner | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sports-of-the-times-trying-to-catch-up-matty-and-mcgraw.html | Sports of The Times; Trying to Catch Up Matty and McGraw Distinguished Departures Cause for Alarm | True | By Arthur Daley | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pillsbury-mills-clears-2676049-net-for-year-to-may-31-equals-427-a.html | PILLSBURY MILLS CLEARS $2,676,049; Net for Year to May 31 Equals $4.27 a Share, Compared With $1,524,915 a Year Before Tax Set-Aside Up 63% | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/italy-to-demand-prisoners-return-de-gasperi-to-press-soviet-for.html | ITALY TO DEMAND PRISONERS' RETURN; De Gasperi to Press Soviet for 63,000 Reported as Held in Spite of Denials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/named-service-director-for-the-cancer-society.html | Named Service Director For the Cancer Society | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/argentina-seizes-80-as-railway-plotters.html | ARGENTINA SEIZES 80 AS RAILWAY PLOTTERS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/kelly-named-to-us-labor-post.html | Kelly Named to U.S. Labor Post | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/railroad-to-build-an-8000000-pier-pennsylvania-to-start-work-on.html | RAILROAD TO BUILD AN $8,000,000 PIER; Pennsylvania to Start Work on Iron Ore Unloading Facility at Philadelphia in Fall | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mona-baker-married-in-queens.html | Mona Baker Married in Queens | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lockwoods-comet-triumphs.html | Lockwood's Comet Triumphs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/screen-actors-ask-pay-for-films-on-tv-entering-musical.html | SCREEN ACTORS ASK PAY FOR FILMS ON TV; ENTERING MUSICAL | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lion-oil-company-net-earnings-slump-sharply-despite-increased-sales.html | LION OIL COMPANY; Net Earnings Slump Sharply Despite Increased Sales PILLSBURY MILLS CLEARS $2,696,049 | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/smoke-control-by-and-by.html | SMOKE CONTROL BY AND BY | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/broadcasts-to-portray-democracy-in-solving-of-community-problems.html | Broadcasts to Portray Democracy In Solving of Community Problems; 'The People Act' Opens in Fall as Ford Foundation Project Under Milton Eisenhower | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/letters-to-the-times-philippine-war-claims-stand-on-reparations.html | Letters to The Times; Philippine War Claims Stand on Reparations Provision in Japanese Treaty Explained Occupation Damage Right to Compensation American Policy Importance of Geography It is Seen as Interpretation of Man's Relation to Nature Democratizing Youth Limiting Public Housing To Curtail Drug Addiction Sociological Approach Favored Rather Than Punishment of Addict Caballero's Political Views Fighting at the Little Big Horn | True | VICENTE D. GABRIEL C. LANGDON WHITE,HERBERT BAYARD SWOPE,J.R.D.CARL COLODNE,LAWRENCE FERNSWORTH,RIENZI B. LEMUS. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/canadas-new-bonds-bear-higher-interest.html | CANADA'S NEW BONDS BEAR HIGHER INTEREST | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/112405-rent-increases-average-rise-of-13-shown-in-state-total-for.html | 112,405 RENT INCREASES; Average Rise of 13% Shown in State Total for 18 Weeks | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/east-harlem-club-unit-to-open.html | East Harlem Club Unit to Open | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/textile-strike-ended-7-cent-hourly-increase-won-at-11-yarndyeing.html | TEXTILE STRIKE ENDED; 7 -Cent Hourly Increase Won at 11 Yarn-Dyeing Concerns | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/million-red-youth-parade-for-peace-in-eastern-berlin-communist.html | MILLION RED YOUTH PARADE FOR 'PEACE' IN EASTERN BERLIN; COMMUNIST YOUTH PARADING AT FESTIVAL IN BERLIN | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/israel-to-accept-bid-but-tel-aviv-is-pessimistic-on-move-for-peace.html | ISRAEL TO ACCEPT BID; But Tel Aviv Is Pessimistic on Move for Peace With Arabs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/stowaway-is-back-in-japan.html | Stowaway Is Back in Japan | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/senators-describe-west-europes-lag-foreign-relations-group-states.html | SENATORS DESCRIBE WEST EUROPE'S LAG; Foreign Relations Group States Countries Promise a 75 Per Cent Increase Next Year Further Reductions in Prospect Extenuating Factors Listed | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/77th-gains-efficiency-roll-of-expert-marksmen-rises-in-training-at.html | 77TH GAINS EFFICIENCY; Roll of Expert Marksmen Rises in Training at Pine Camp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/building-plans-filed-queens.html | BUILDING PLANS FILED; Queens | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/video-is-set-for-berlin-young-communists-will-be-able-to-see-cbs.html | VIDEO IS SET FOR BERLIN; Young Communists Will Be Able to See C.B.S., R.C.A. Showings | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nehru-shuns-meeting-does-not-attend-congress-party-session-on.html | NEHRU SHUNS MEETING; Does Not Attend Congress Party Session on Candidates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/moses-warns-city-of-100000000-rise-in-pay-it-cant-meet-he-says.html | MOSES WARNS CITY OF $100,000,000 RISE IN PAY IT CAN'T MEET; He Says Savings Next Year Will Total Only $10,000,000 --Criticizes Gulick Study DERIDES KEFAUVER INQUIRY He Declares 'Minstrel Show' Hurt the City's Chances of Getting High-Grade Men Sees Few Savings From Survey Crime Committee Assailed Public Demand for Service $100,000,000 RISE IN CITY PAY IS SEEN | True | By Paul Crowell | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ukrainian-nationalism.html | UKRAINIAN NATIONALISM | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nyu-offers-course-to-aid-dp-physicians.html | N.Y.U. OFFERS COURSE TO AID D.P. PHYSICIANS | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/5th-hot-humid-day-leaves-city-limp-highways-full-but-not-clogged.html | 5TH HOT, HUMID DAY LEAVES CITY LIMP; Highways Full but Not Clogged, Beach Attendance Off-- Three Persons Drown Fog Halts Queen Elizabeth Three Drownings Reported | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/publisher-heads-for-manila.html | Publisher Heads for Manila | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/changes-at-westinghouse.html | Changes at Westinghouse | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/shelnitzstein-special-to-the-new-york-times.html | Shelnitz--Stein; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/food-merchants-renew-wine-fight-against-opposition-of-liquor-stores.html | FOOD MERCHANTS RENEW WINE FIGHT; Against Opposition of Liquor Stores, Disapproval of State Officials, Plans Are Formed Plea to Next Legislature FOOD MERCHANTS RENEW WINE FIGHT | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/westin-craft-is-winner-leads-home-fleet-of-thirteen-on-great-south.html | WESTIN CRAFT IS WINNER; Leads Home Fleet of Thirteen on Great South Bay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sunday-law-trips-bombers-in-2d-74-curfew-wipes-out-5run-drive-by.html | SUNDAY LAW TRIPS BOMBERS IN 2D, 7-4; Curfew Wipes Out 5-Run Drive by Yanks in 8th Inning of Finale at Philadelphia MORGAN, WIESLER ROUTED Former Fails to Survive Three Innings as Athletics Take First Contest, 9 to 5 Runs Go Down Drain Would File No Protest | True | By John Drebinger Special To the N Ew York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/reshvsky-halted-in-27move-game-mengarini-victory-ends-chess-stars.html | RESHVSKY HALTED IN 27-MOVE GAME; Mengarini Victory Ends Chess Star's Unbeaten Record in U.S. Play-- Evans Wins | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/man-seen-shifting-back-to-morality-society-goes-round-in-cycles.html | MAN SEEN SHIFTING BACK TO MORALITY; Society Goes Round in Cycles, Minister Asserts, and Now Is Time of Insecurity | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-routs-canada-in-cup-tennis-50-larsen-defeats-rochon-patty-beats.html | U.S. ROUTS CANADA IN CUP TENNIS, 5-0; Larsen Defeats Rochon, Patty Beats Main for Sweep of Davis Zone Finals | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pierre-goodrich-grain-merchant-indiana-business-executive-also.html | PIERRE GOODRICH, GRAIN MERCHANT; Indiana Business Executive, Also Active in Utilities, Dies -- Hanover College Trustee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/plan-is-detailed-for-engineer-use-program-aim-seen-to-assure.html | PLAN IS DETAILED FOR ENGINEER USE; Program Aim Seen to Assure Defense Output and Keep Civilian Economy Strong Seven Steps Restated | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/cubs-and-pirates-divide-shutouts-minner-triumphs-by-60-after.html | CUBS AND PIRATES DIVIDE SHUTOUTS; Minner Triumphs by 6-0 After Dickson Gets 16th Victory for Pittsburgh, 1 to 0 | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/point-four-action-declared-scanty-analysis-of-3-studies-shows.html | POINT FOUR ACTION DECLARED SCANTY; Analysis of 3 Studies Shows United States Is Expected to Do Most of Financing Aim to Raise Per Capita Income New Sources of Raw Material | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/korea-troops-reach-san-juan.html | Korea Troops Reach San Juan | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-officers-are-named-by-old-steel-warehouse.html | New Officers Are Named By Old Steel Warehouse | True | Fablan Bachrach | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/topics-of-the-times.html | Topics of the Times | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/indians-quarantined-by-polio.html | Indians Quarantined by Polio | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/florida-girl-captures-2-essex-tennis-titles.html | Florida Girl Captures 2 Essex Tennis Titles | True | The New York Times | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/norse-ship-appeals-for-aid.html | Norse Ship Appeals for Aid | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/margaret-walter-becomes-a-fiancee-daughter-of-eca-official-in.html | MARGARET WALTER BECOMES A FIANCEE; Daughter of E.C.A. Official in London Engaged to James Brown of Boston Firm | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/inventories-discounted-have-little-effect-on-prices-wharton-study.html | INVENTORIES DISCOUNTED; Have Little Effect on Prices, Wharton Study Shows | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/engineers-oppose-new-smoke-agency-3-groups-decry-sharkey-plan-to.html | ENGINEERS OPPOSE NEW SMOKE AGENCY; 3 Groups Decry Sharkey Plan to Abolish Board--Funds Asked to Enforce Law | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/garcia-turns-back-white-sox-71-wits-4hitter-for-league-leaders.html | Carcia Turns Back White Sox, 7-1, Wits 4-Hitter for League Leaders; START OF A DOUBLE PLAY IN CLEVELAND | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/farm-production-rising-european-areas-showing-progress-brannan.html | FARM PRODUCTION RISING; European Areas Showing Progress, Brannan Reports | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/institute-on-world-health.html | Institute on World Health | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bar-group-to-make-inquiry.html | Bar Group to Make Inquiry | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-yorkers-aid-italian-town.html | New Yorkers Aid Italian Town | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ingot-rate-declines-industry-expects-labor-to-ask-wage-increases.html | INGOT RATE DECLINES; Industry Expects Labor to Ask Wage Increases This Year RAW STEEL OUTPUT IN JULY SETS MARK No Turnbacks Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/auto-tire-shipments-off-662-drop-in-june-from-may-level-shown-by.html | AUTO TIRE SHIPMENTS OFF; 6.62% Drop in June From May Level Shown by Producers | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/827-saved-as-ship-grounds-at-boston-where-ship-grounded-boys-save-4.html | 827 SAVED AS SHIP GROUNDS AT BOSTON; WHERE SHIP GROUNDED Boys Save 4 in Boat Fire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/stagecoach-scars-2-cars-in-crashes.html | Stagecoach Scars 2 Cars in Crashes | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/miss-audrey-ochs-prospective-bride-missouri-girl-is-betrothed-to.html | MISS AUDREY OCHS PROSPECTIVE BRIDE; Missouri Girl is Betrothed to Philip R. Kiendl, Lawyer's Son and Former Pilot | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/thankless-allies-likened-to-lepers-naval-reservists-at-st-patricks.html | THANKLESS ALLIES LIKENED TO LEPERS; NAVAL RESERVISTS AT ST. PATRICK'S CATHEDRAL | True | The New York Times. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/french-work-performed-autori-conducts-chautauqua-symphony-in-bozza.html | FRENCH WORK PERFORMED; Autori Conducts Chautauqua Symphony in Bozza Premiere | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/form-of-uraninite-is-found-in-the-west.html | FORM OF URANINITE IS FOUND IN THE WEST | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/elected-to-directorate-of-bank-in-philadelphia.html | Elected to Directorate Of Bank in Philadelphia | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/beach-guests-lose-36000-in-jewelry.html | BEACH GUESTS LOSE $36,000 IN JEWELRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000314818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/eisenhower-fishes-for-trout.html | Eisenhower Fishes for Trout | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/iraq-balks-oil-agreement-said-to-demand-new-parleys-if-iran-gets.html | IRAQ BALKS OIL AGREEMENT; Said to Demand New Parleys if Iran Gets Better Bargain | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tigers-overcome-browns-in-9th-21-evers-basesloaded-single-ends-11.html | TIGERS OVERCOME BROWNS IN 9TH, 2-1; Evers' Bases-Loaded Single Ends 1-1 Tie—Gray Fans 12, but Cain Wins in Relief | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/18146-watch-canadian-teams.html | 18,146 Watch Canadian Teams | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pulp-allocation-to-nations-is-off-international-raw-materials.html | PULP ALLOCATION TO NATIONS IS OFF; International Raw Materials Conference Decides Action Now Is Unnecessary | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bazaar-to-display-fabrics-of-world-work-of-many-nations-will-be.html | BAZAAR TO DISPLAY FABRICS OF WORLD; Work of Many Nations Will Be Represented in Shop Here—Exhibit Starts Today Brocades From France | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/airport-is-named-for-spaatz.html | Airport Is Named for Spaatz | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/red-cross-weighs-new-fund-policy-pressure-to-join-community-drives.html | RED CROSS WEIGHS NEW FUND POLICY; Pressure to Join Community Drives Reported to Leaders by Chapter Chairmen GOVERNORS TO ACT TODAY Will Consider Executive Report --Local Officials Split Over Chest Collaboration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bethpage-quartet-wins-turns-back-brookville-114-as-young-gets-five.html | BETHPAGE QUARTET WINS; Turns Back Brookville, 11-4, as Young Gets Five Goals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/beaux-arts-group-offers-program-string-quartet-plays-first-of-five.html | BEAUX ARTS GROUP OFFERS PROGRAM; String Quartet Plays First of Five 'Interval Concerts' in Carnegie Recital Hall | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/danish-composer-missing.html | Danish Composer Missing | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/eagles-pick-philadelphia-for-52.html | Eagles Pick Philadelphia for '52 | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/key-canada-plants-tied-to-red-unions-groups-expelled-by-the-cio.html | KEY CANADA PLANTS TIED TO RED UNIONS; Groups Expelled by the C.I.O. Hold Contracts at Companies Making Atomic Materials KEY CANADA PLANTS TIED TO RED UNIONS Few Leftists in Federations Restores Union's Charter | True | By Louis Stark Special to The New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/small-concerns-favored-navys-bureau-of-ships-reports-on-contract.html | SMALL CONCERNS FAVORED; Navy's Bureau of Ships Reports on Contract Awards for Year | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/books-of-the-times-start-of-political-career-put-ideals-before-his.html | Books of The Times; Start of Political Career Put Ideals Before His Career | True | By Orville Prescott | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/east-nine-wins-negro-game.html | East Nine Wins Negro Game | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/light-plane-crashes-in-swamp-2-injured.html | LIGHT PLANE CRASHES IN SWAMP, 2 INJURED | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/reds-detect-no-cribbing-cadets-just-shunned-war.html | Reds Detect No 'Cribbing,' Cadets Just Shunned War | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/shipowners-assert-wsb-right-to-review-recent-pay-increases-reply-to.html | Shipowners Assert W.S.B. Right To Review Recent Pay Increases; Reply to Unions' Brief Contends Freeze of Wages Applies to Men in Foreign Traffic--Precedents Are Cited Foreign Shipping Argument War Experience Cited | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/brooks-score-72-behind-newcombe-a-dodger-safe-on-an-attemped.html | BROOKS SCORE, 7-2, BEHIND NEWCOMBE; A DODGER SAFE ON AN ATTEMPED PICK-OFF YESTERDAY | True | By Louis Effratthe New York Times | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/brunerritter-executive-named.html | Bruner-Ritter Executive Named | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/5-li-women-killed-2-men-die-in-crash.html | 5 L.I. WOMEN KILLED, 2 MEN DIE IN CRASH | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/economics-and-finance-on-the-misuse-of-statistics.html | ECONOMICS AND FINANCE; On the Misuse of Statistics | True | By Edward H. Collins | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/requiem-for-cardinal-sapieha.html | Requiem for Cardinal Sapieha | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/miami-train-upset-500-aboard-9-hurt-the-train-wreck-in-north.html | MIAMI TRAIN UPSET; 500 ABOARD, 9 HURT; THE TRAIN WRECK IN NORTH CAROLINA | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/william-inge-play-prospect-for-fall-guild-to-be-joined-by-hayward.html | WILLIAM INGE PLAY PROSPECT FOR FALL; Guild to Be Joined by Hayward and Logan in Doing 'Picnic,' the Latter Directing Hyman to do "Brass Ring" Third Entry for 1951-52 Robinson in Kingsley Drama | True | By J.p. Shanley | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/kerensky-off-to-parley-of-russian-emigre-group.html | Kerensky Off to Parley Of Russian Emigre Group | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/st-albans-naval-hospital-addition-to-be-dedicated-on-wednesday.html | ST. ALBANS NAVAL HOSPITAL ADDITION TO BE DEDICATED ON WEDNESDAY | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ed-barnes-taught-lindbergh-in-flying.html | E.D. BARNES, TAUGHT LINDBERGH IN FLYING | True | Special to The New York Times. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/allocations-scored-by-cheese-importers.html | ALLOCATIONS SCORED BY CHEESE IMPORTERS | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ammonia-leak-brings-police.html | Ammonia Leak Brings Police | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/uruguay-transport-strike-ends.html | Uruguay Transport Strike Ends | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/syrias-feudalism-is-intensified-as-cotton-boom-sweeps-country.html | Syria's Feudalism Is Intensified As Cotton Boom Sweeps Country; Wealthy Families Apply Modern Techniques in Agriculture--Changes Give Rise to Demands for Curb on Landholdings Land Reform Bill Filed Machines Work at Night Children Named for Pumps | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-golf-association-approves-rule-change-eliminating-stymie-penalty.html | U.S. Golf Association Approves Rule Change Eliminating Stymie; Penalty for Ball Out of Bounds Increased to Stroke and Distance--British to Vote on Making Code Uniform Rule Changes Listed U.S. Ball Size Remains Same | True | By Lincoln A. Werden | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tanglewood-ends-14th-music-fete-record-receipts-of-249000-reported.html | TANGLEWOOD ENDS 14TH MUSIC FETE; Record Receipts of $249,000 Reported From an Estimated 126,700 Paid Admissions Tribute to Munch Koussevitzky Took Charge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/narcotics-bill-backed-dirksen-says-courts-are-too-lenient-to.html | NARCOTICS BILL BACKED; Dirksen Says Courts Are Too Lenient to Peddlers | True | | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/astor-cup-race-canceled.html | Astor Cup Race Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/fall-silhouette-nips-in-waistline-general-contour-is-of-rounded.html | FALL SILHOUETTE NIPS IN WAISTLINE; General Contour Is of Rounded, Easy Feminine Lines With No Angles Separate Waistlet Shown | True | | 1979-07-24 | RE0000314818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/july-customs-total-shows-900000-drop.html | JULY CUSTOMS TOTAL SHOWS $900,000 DROP | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/two-killed-in-matterhorn-fall.html | Two Killed in Matterhorn Fall | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mme-pandit-urges-youth-at-ithaca-to-promote-un-code-of-rights-youth.html | Mme. Pandit Urges Youth at Ithaca To Promote U.N. Code of Rights; YOUTH DELEGATES GO ON AN AMERICAN-STYLE PICNIC | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/airline-staff-cut-and-profits-soar-british-overseas-line-flies.html | AIRLINE STAFF CUT AND PROFITS SOAR; British Overseas Line Flies 170,000,000 Ton-Miles, Sees an $84,000,000 Year Staff Cut, Ton-Miles Mount | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/problems-of-unification-there-are-many-issues-that-bedevil-whole.html | Problems of Unification; There Are Many Issues That Bedevil Whole Idea of Military Coordination | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/old-westbury-on-top-75-beats-long-island-polo-team-in-hitchcock.html | OLD WESTBURY ON TOP, 7-5; Beats Long Island Polo Team in Hitchcock Field Match | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/fire-drenches-passerby-bronx-man-hit-with-can-of-gas-gets-painful.html | FIRE 'DRENCHES' PASSERBY; Bronx Man. Hit With Can of 'Gas' Gets Painful Burns | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/main-wheat-nations-increase-surpluses.html | MAIN WHEAT NATIONS INCREASE SURPLUSES | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sees-need-of-conscience-dr-gist-urges-this-country-to-try-religion.html | SEES NEED OF CONSCIENCE; Dr. Gist Urges This Country to Try Religion to Save It | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/quill-seeks-board-to-poll-policemen-he-would-oust-monaghan-hold.html | QUILL SEEKS BOARD TO POLL POLICEMEN; He Would Oust Monaghan, Hold Union Election, Then Name a New Commissioner Suggests Panels of Names Predicts T. W.U. Victory | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/youth-shot-in-theatre-second-bullet-wild-causes-panic-in-camden.html | YOUTH SHOT IN THEATRE; Second Bullet, Wild, Causes Panic in Camden Movie | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/einstein-answers-viscount-samuel-reply-a-letter-in-britons-book.html | EINSTEIN ANSWERS VISCOUNT SAMUEL; Reply, a Letter in Briton's Book, Reproves Regarding Physics as 'Smile of Absent Cat' REALITY TIED TO 'FANCIES' Mind Evolves Concepts That Senses Confirm, Scientist Tells Philosopher-Critic As a Physicist to a Philosopher Basis of Truth in Life and Science TEXT OF EINSTEIN LETTER EINSTEIN ANSWERS VISCOUNT SAMUEL ENCLOSURE Consciousness of the "Real" Concepts and Sensations Basic Elements of Reality Field and Quantum Theories | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tetterdoren.html | Tetter--Doren | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/news-of-food-hot-weather-or-not-steak-is-specialty-that-always-is.html | News of Food; Hot Weather or Not, Steak Is Specialty That Always Is Favorite at Quo Vadis Brushed With Oils Paper Bag Swells Steak en Papillotte Quo Vadis The Sauce Madere: | True | By Jane Nickerson | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/estate-sells-brooklyn-house.html | Estate Sells Brooklyn House | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/leonard-bernstein-to-marry-tv-actress.html | LEONARD BERNSTEIN TO MARRY TV ACTRESS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/amphibious-training-is-on-1500-cadets-and-midshipmen-open-exercise.html | AMPHIBIOUS TRAINING IS ON; 1,500 Cadets and Midshipmen Open Exercise in Virginia | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/baron-here-to-study-us-farms.html | Baron Here to Study U.S. Farms | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/football-soviet-way-irks-red-youth-rally.html | Football, Soviet Way, Irks Red Youth Rally | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sumatra-suspects-held-hundreds-reported-arrested-in-hunt-for.html | SUMATRA SUSPECTS HELD; Hundreds Reported Arrested in Hunt for Subversives | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/congressman-shot-fighting-huks.html | Congressman Shot Fighting Huks | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/freighter-in-tow-again-2d-british-craft-aids-crippled-ship-after.html | FREIGHTER IN TOW AGAIN; 2d British Craft Aids Crippled Ship After Tug Gives Up | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/japanese-silks-to-be-shown.html | Japanese Silks to Be Shown | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nations-found-lax-in-child-education-most-are-inadequate-in-history.html | NATIONS FOUND LAX IN CHILD EDUCATION; Most Are Inadequate in History, Geography, Social Studies, U.N. Survey Reveals LEARNING LINKED TO PEACE More Effort at Stressing Unity of Peoples to Be Urged by Delegates to Seminar Summary of Report Final Report Due Aug. 21 Some Teach "Prehistory" | True | By Martin S. Ochs Special To New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/stassen-flies-over-red-parade.html | Stassen Flies Over Red Parade | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/crash-moves-freight-house.html | Crash Moves Freight House | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/art-sale-to-aid-bethei-hospital.html | Art Sale to Aid Beth-El Hospital | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/peiping-believed-set-for-talk-breakdown.html | PEIPING BELIEVED SET FOR TALK BREAKDOWN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/goldmans-finale-canceled-by-rain-34th-season-ends-instead-with.html | GOLDMAN'S FINALE CANCELED BY RAIN; 34th Season Ends Instead With Ceremony at Which Retiring Second Flutist Is Honored | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/position-of-dutch-still-is-uncertain-economic-situation-darkened-by.html | POSITION OF DUTCH STILL IS UNCERTAIN; Economic Situation Darkened By Difficulties in Exports of Vegetable Products Belgium Poses Obstacles | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/aid-policy-criticized-fulbright-sees-grandstand-show-in-harvesters.html | AID POLICY CRITICIZED; Fulbright Sees 'Grandstand Show' in Harvesters for Iran | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-process-prevents-washedwool-shrinkage.html | New Process Prevents Washed-Wool Shrinkage | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/iranian-oil-parley-to-resume-tonight-session-is-put-off-to-allow.html | IRANIAN OIL PARLEY TO RESUME TONIGHT; Session Is Put Off to Allow British Time to Prepare the Necessary Documents IRANIAN OIL PARLEY TO RESUME TONIGHT | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/excerpts-from-moses-letter-on-the-citys-finances-and-needs.html | Excerpts From Moses Letter on the City's Finances and Needs | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/732pound-tuna-landed.html | 732-Pound Tuna Landed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/resident-offices-report-on-trade-activity-is-gaining-as-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Activity Is Gaining as Buyers Reorder Goods for Fall and Winter Selling Associated Shifts Buyers Trenwall Gets New Backing | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/money-bills-seen-at-peacetime-top-705-billion-already-voted-by-the.html | MONEY BILLS SEEN AT PEACETIME TOP; 70.5 Billion Already Voted by the House Is $500 a Head-- Senate May Lift Total Some Funds for Subsequent Years | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/israeli-freighter-afire.html | Israeli Freighter Afire | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pistol-traps-blind-man-permitless-owner-of-weapon-to-face-charge-in.html | PISTOL TRAPS BLIND MAN; Permitless Owner of Weapon to Face Charge in Court | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rfc-seeks-bids-on-foote-brothers-stock-acquired-twenty-years-ago.html | R.F.C. Seeks Bids on Foote Brothers' Stock Acquired Twenty Years Ago for Bank Loan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sedgman-defeats-rose-by-63-64-60-first-visitor-since-16-to-win.html | SEDGMAN DEFEATS ROSE BY 6-3, 6-4, 6-0; First Visitor Since '16 to Win Newport Final--Talbert and Mulloy Annex Doubles Beat McGregor and Flam Runs Six Games in Row | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/2-carriers-get-new-skippers.html | 2 Carriers Get New Skippers | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rescue-method-tried-us-amphibian-with-skis-lands-on-greenland-ice.html | RESCUE METHOD TRIED; U.S. Amphibian With Skis Lands on Greenland Ice Cap | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/hessionbroere.html | Hession--Broere | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/anne-revercomb-wed-to-student-daughter-of-former-senator-married-to.html | ANNE REVERCOMB WED TO STUDENT; Daughter of Former Senator Married to P.C. Graney Jr., in Charleston, W. Va. | True | Special to THE NEW YORK TIMES.KTM Studios | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tnt-in-18-blast-site-part-of-morgan-nj-roped-off-as-explosive-is.html | TNT IN '18 BLAST SITE; Part of Morgan, N.J., Roped Off as Explosive Is Found | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/griscomrussell-to-move-offices.html | Griscom-Russell to Move Offices | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bang-away-wins-40th-best.html | Bang Away Wins 40th Best | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/navy-flier-hurt-in-crash.html | Navy Flier Hurt in Crash | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/britain-increases-iron-steel-prices-rises-up-to-25-announced-by.html | BRITAIN INCREASES IRON, STEEL PRICES; Rises Up to 25% Announced by State Monopoly to Meet Labor, Fuel, Other Costs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ruhr-body-scored-by-german-on-coal-authoritys-refusal-to-reduce.html | RUHR BODY SCORED BY GERMAN ON COAL; Authority's Refusal to Reduce Quota for Export Draws Fire From Schumacher Rearmament Impaired | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rayon-production-sets-new-records-output-336900000-pounds-in-2d.html | RAYON PRODUCTION SETS NEW RECORDS; Output 336,900,000 Pounds in 2d Quarter Is 2% Above Previous High Set in 1950 PRODUCERS' STOCKS RISE Gain of 44% in July Reflects Decline in Mill Buying Due to Curtailed Operations Viscose-Cupra Record Set Shipments Off in July | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/couple-killed-in-car-crash.html | Couple Killed in Car Crash | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/the-age-of-reason-held-disappearing-dr-lowry-says-that-religious.html | THE AGE OF REASON HELD DISAPPEARING; Dr. Lowry Says That Religious Motivations Are Coming to Dominate Mankind Rise of Communism | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/article-2-no-title.html | Article 2 — No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/circulation-rise-persists-in-france-new-high-shown-making-gain-363.html | CIRCULATION RISE PERSISTS IN FRANCE; New High Shown, Making Gain 36.3% Since'49, but Blame for Inflation Is Rejected Credit Expansion a Factor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sister-kenny-is-said-to-be-incurably-ill.html | SISTER KENNY IS SAID TO BE INCURABLY ILL | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mayo-rallies-to-tie-kerry.html | Mayo Rallies to Tie Kerry | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/boat-blast-burns-2-youths.html | Boat Blast Burns 2 Youths | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tension-rises-on-aruba-east-indies-refinery-almost-closed-by-strike.html | TENSION RISES ON ARUBA; East Indies Refinery Almost Closed by Strike of 4,000 | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/allies-attack-near-kansong.html | Allies Attack Near Kansong | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/named-by-ibm-corp-as-new-york-manager.html | Named by I.B.M. Corp. As New York Manager | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/california-party-backs-truman.html | California Party Backs Truman | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/link-to-college-inquiry-denied.html | Link to College Inquiry Denied | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/dies-after-auto-crash-horseman-has-heart-attack-as-policeman.html | DIES AFTER AUTO CRASH; Horseman Has Heart Attack as Policeman Questions Him | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/texan-registers-3stroke-victory-in-front-again.html | TEXAN REGISTERS 3-STROKE VICTORY; IN FRONT AGAIN | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/events-of-interest-in-shipping-world-merchant-fleet-adds-56-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Fleet Adds 56 Ships in Month--Personnel Up 700 to 86,700 Total Japanese Line Reopens Turkish Free Port Cuba Line Expanding | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pakistan-scores-india-propaganda-issues-white-paper-accusing-hindu.html | PAKISTAN SCORES INDIA PROPAGANDA; Issues 'White Paper' Accusing Hindu Leaders of Seeking to Undo Partition Assails Build-up of Insecurity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bronx-housing-bought-sheridan-ave-apartments-are-listed-in-new.html | BRONX HOUSING BOUGHT; Sheridan Ave. Apartments Are Listed in New Hands | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/dewey-will-report-to-truman-on-tour.html | DEWEY WILL REPORT TO TRUMAN ON TOUR | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ferry-pay-dispute-cutting-service-to-st-george-to-2-rushhour-boats.html | Ferry Pay Dispute Cutting Service To St. George to 2 Rush-Hour Boats; PAY ROW CURTAILS ST. GEORGE FERRY Many Crewmen "Sick" | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-track-team-in-front-wins-five-of-seven-events-as-twoday-meet.html | U.S. TRACK TEAM IN FRONT; Wins Five of Seven Events as Two-Day Meet Ends in Japan | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/accident-frequency-cut-shipping-industry-notes-1950-rate-is-23.html | ACCIDENT FREQUENCY CUT; Shipping Industry Notes 1950 Rate Is 23% Below 1949 Ship's Boom Kills Man | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/prohibition-is-forecast-wctu-parley-hears-nation-is-past-the.html | PROHIBITION IS FORECAST; W.C.T.U. Parley Hears Nation Is Past the 'Turning Point' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/marilyn-regan-engaged-daughter-of-singer-will-be-wed-to-lieut-carl.html | MARILYN REGAN ENGAGED; Daughter of Singer Will Be Wed to Lieut. Carl Sachs, U.S.A.F. | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/to-join-philadelphia-foundation.html | To Join Philadelphia Foundation | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/raw-steel-output-in-july-sets-mark-8696000-net-tons-produced.html | RAW STEEL OUTPUT IN JULY SETS MARK; 8,696,000 Net Tons Produced --60,968,000 Total in Seven Months Is Also a Record SCRAP SITUATION TIGHTER Industry Expecting Wage Drive Later in Year-- Strikes Held a Distinct Possibility | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/both-parties-plan-video-campaigns-congress-races-to-use-medium-but.html | BOTH PARTIES PLAN VIDEO CAMPAIGNS; Congress Races to Use Medium, but Big Blast Will Come in Presidential Year | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ried-sox-capture-double-header-from-senators-each-grme-by-62.html | Ried Sox Capture Double Header From Senators, Each Grme by 6-2; Scarborough and Wight Hurl Eight-Hitters as Stephens and DiMacggio Hit Homers for Boston--Mele Also Connects | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/calm-prevails-on-border-no-further-fighting-reported-from.html | CALM PREVAILS ON BORDER; No Further Fighting Reported From Peru-Ecuador Frontier | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/leathercovered-sling-chair.html | LEATHER-COVERED SLING CHAIR | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/20th-century-fund-asks-tax-increase-personal-levies-enforcement-and.html | 20TH CENTURY FUND ASKS TAX INCREASE; Personal Levies, Enforcement and Non-Defense Cuts Are Urged to Halt Inflation The Twentieth Century Fund declared in a report yesterday that the American people must face the harsh fact that inflation can be controlled only by increased taxes. Inflation Seen Mounting Billion Could Be Realized | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/wsb-has-new-forms-for-all-wage-adjustments.html | W.S.B. Has New Forms For All Wage Adjustments | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/2-marks-bettered-by-slomoshun-iv-fageol-sets-world-records-in-feat.html | 2 MARKS BETTERED BY SLO-MO-SHUN IV; Fageol Sets World Records in Feat, but Slo-Mo-Shun V Wins Seattle Trophy | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bitter-fight-rages-for-a-korean-hill-patrol-clashes-mark-the.html | BITTER FIGHT RAGES FOR A KOREAN HILL; PATROL CLASHES MARK THE FIGHTING IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/zionists-to-assay-role-at-congress-redefining-of-aims-and-place-in.html | ZIONISTS TO ASSAY ROLE AT CONGRESS; Redefining of Aims and Place in Relation to Israel Will Be Issues at World Parley Ideological Coloring Issue of Funds From Abroad | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/kaiser-to-make-wings-metal-product-concern-signs-contract-with.html | KAISER TO MAKE WINGS; Metal Product Concern Signs Contract With Martin Co. | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/6-hurt-in-ferry-accident.html | 6 Hurt in Ferry Accident | True | | 1979-07-24 | RE0000031818 | B00000314892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/truman-keeps-tabs-on-capitol-record-major-bills-held-up-as-congress.html | TRUMAN KEEPS TABS ON CAPITOL RECORD; Major Bills Held Up as Congress Falls Behind Predecessors-- Dissatisfaction Apparent TRUMAN KEEPS TABS ON CAPITOL RECORD Controls Bill Called Worst U.N. Contribution Cut | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/states-dairy-cattle-increase.html | State's Dairy Cattle Increase | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/girl-swims-18-miles-in-16-hours.html | Girl Swims 18 Miles in 16 Hours | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pierre-chevallier-secretary-of-state-for-technical-education-had.html | Pierre Chevallier, Secretary of State for Technical Education, Had Taken Office Day Before--Pleven Orders Inquiry; French Cabinet Aide Slain by Wife When He Asks Her for a Divorce | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/drivein-theatre-serves-as-church-on-sunday.html | Drive-In Theatre Serves As Church on Sunday | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/taft-sees-spending-limit.html | Taft Sees Spending Limit | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/patricia-norton-wed-to-donald-p-hoover.html | PATRICIA NORTON WED TO DONALD P. HOOVER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-13 | 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031818 | B00000314892 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sec-considering-dissolving-utility-american-power-and-light-case.html | S.E.C. CONSIDERING DISSOLVING UTILITY; American Power and Light Case Also Involves Resignation of President of Concern | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/malaria-warning-issued-state-advises-doctors-to-watch-korea.html | MALARIA WARNING ISSUED; State Advises Doctors to Watch Korea Veterans for Symptoms | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/san-francisco-car-line-files-bankruptcy-petition.html | San Francisco Car Line Files Bankruptcy Petition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/shirt-sales-areas-merged.html | Shirt Sales Areas Merged | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/youth-1951.html | YOUTH, 1951 | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/hodges-home-run-beats-braves-76-dodger-slugger-belts-no-33-with-two.html | HODGES HOME RUN BEATS BRAVES, 7-6; Dodger Slugger Belts No. 33 With Two On in Eighth-- Campanella Connects Wilson Routed by Homer 13th Victory for Erskine | True | By Louis Effrat | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bayville-moves-headquarters.html | Bayville Moves Headquarters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/hawaii-secretary-named-7-army-brigadiers-temporarily-raised-to.html | HAWAII SECRETARY NAMED; 7 Army Brigadiers Temporarily Raised to Major General | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/osaka-shipyard-strike-set.html | Osaka Shipyard Strike Set | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/medal-to-miss-mintire-toledo-golfer-shoots-a-76-in-us-girls-junior.html | MEDAL TO MISS M'INTIRE; Toledo Golfer Shoots a 76 in U.S. Girls' Junior Tourney | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/nuptials-on-sept-8-for-marian-logan.html | NUPTIALS ON SEPT. 8 FOR MARIAN LOGAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tenant-purchases-brooklyn-corner-owner-of-bar-and-grill-takes-store.html | TENANT PURCHASES BROOKLYN CORNER; Owner of Bar and Grill Takes Store and Two Apartments at Broadway and Chauncey St. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/radical-winning-chilean-primary.html | Radical Winning Chilean Primary | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/dior-sets-rumors-at-rest-skirts-13-inches-off-floor.html | Dior Sets Rumors at Rest; Skirts 13 Inches Off Floor | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/crittenberger-to-visit-camp.html | Crittenberger to Visit Camp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/brooklyn-college-to-get-bell.html | Brooklyn College to Get Bell | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/gromyko-is-named-soviet-delegates-to-japanese-treaty-conference.html | GROMYKO IS NAMED; SOVIET DELEGATES TO JAPANESE TREATY CONFERENCE | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/city-to-get-realistic-air-raid-test-on-some-secret-date-in-november.html | City to Get Realistic Air Raid Test On Some Secret Date in November; REALISTIC ALERT PLANNED FOR CITY Special Committee Advocated | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tax-concessions-stressed-by-ruml-he-urges-industries-to-take.html | TAX CONCESSIONS STRESSED BY RUML; He Urges Industries to Take Advantage of Law to Aid Science, Welfare TAX CONCESSIONS STRESSED BY RUML Cites Two Examples | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/manguin-collection-favors-3piece-motif.html | MANGUIN COLLECTION FAVORS 3-PIECE MOTIF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mlagan-to-head-line-will-become-new-president-of-canada-steamship.html | M'LAGAN TO HEAD LINE; Will Become New President of Canada Steamship Ltd. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/athletics-crush-bombers-16-to-18-win-third-series-game-in-row-by.html | ATHLETICS CRUSH BOMBERS, 16 TO 18; Win Third Series Game in Row by Blasting Three Yankee Pitchers for 18 Hits RASCHI ROUTED IN SECOND Ostrowski, Overmire Fail as Team's Errors Are Costly -- Valo Batting Star Run Up 18 Safeties Ostrowski Suffers Loss | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/elizabeth-b-easton-to-be-wed-on-sept7.html | ELIZABETH B. EASTON TO BE WED ON SEPT.7 | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/catholic-schools-here-asked-by-spellman-to-admit-cadets-spellman.html | Catholic Schools Here Asked By Spellman to Admit Cadets; SPELLMAN OPENS SCHOOLS TO CADETS Leaves for Cadets Considered | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/us-coal-sought-for-west-europe-french-ask-release-of-150200-liberty.html | U.S. COAL SOUGHT FOR WEST EUROPE; French Ask Release of 150-200 Liberty Ships to Transport 12,000,000 Tons in 1951 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/traffic-accidents-rise-total-for-week-in-city-is-467-against-453-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 467 Against 453 a Year Ago | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cio-charge-denied-by-georgia-sheriff.html | C.I.O. CHARGE DENIED BY GEORGIA SHERIFF | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/phillipsjones-corp-to-hold-price-level.html | PHILLIPS-JONES CORP. TO HOLD PRICE LEVEL | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-bill-interest-peak-1300388000-of-91day-paper-bids-accepted-at.html | NEW BILL INTEREST PEAK; $1,300,388,000 of 91-Day Paper Bids Accepted at 1.66% | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/police-case-aided-by-liberties-union-group-joins-twu-suit-to-upst.html | POLICE CASE AIDED BY LIBERTIES UNION; Group Joins T.W.U. Suit to Upst Monaghan Ban as Hearing Is Put Off Till Today | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/batting-averages.html | Batting Averages | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mexico-labor-fund-voted-congress-sends-bill-on-hiring-of-migrants.html | MEXICO LABOR FUND VOTED; Congress Sends Bill on Hiring of Migrants to Truman | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/food-machinery-net-rises-profit-is-3139868-despite-taxes-and-flood.html | FOOD MACHINERY NET RISES; Profit Is $3,139,868 Despite Taxes and Flood Loss of $5,702,587 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/baltic-refugees-face-deportation-congress-must-act-to-save-200-many.html | BALTIC REFUGEES FACE DEPORTATION; Congress Must Act to Save 200, Many of Whom Came With 'Prayer and a Sail' Under Exclusion Orders | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/truck-spills-milk-on-parkway.html | Truck Spills Milk on Parkway | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/senior-vice-president-named-by-macy-store.html | Senior Vice President Named by Macy Store | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/search-for-youth-ended.html | Search for Youth Ended | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/syrian-landlords-fight-farm-reforms.html | SYRIAN LANDLORDS FIGHT FARM REFORMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/report-on-state-census-us-bureau-lists-seven-cities-above-100000.html | REPORT ON STATE CENSUS; U.S. Bureau Lists Seven Cities Above 100,000 Population | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/philco-corporation-sales-gain-of-16-per-cent-is-reported-but.html | PHILCO CORPORATION SALES; Gain of 16 Per Cent Is Reported, but Earnings Are Lower | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/exnebraska-star-gets-football-post-in-illinois.html | Ex-Nebraska Star Gets Football Post in Illinois | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wood-field-and-stream-fog-limits-fishermen-to-tall-stories-with.html | Wood, Field and Stream; Fog Limits Fishermen to Tall Stories, With Amateurs Easily Topping Professionals | True | By Raymond R. Camp | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/red-cross-revises-fundraising-stand-governors-let-chapters-join.html | RED CROSS REVISES FUND-RAISING STAND; Governors Let Chapters Join Community Industrial Drives Under Certain Conditions CAMPAIGN STANDARDS SET Basic Policy Kept Unchanged and Organization Reserves Right to Own Appeals Equal Footing Required Revision Voted in 1948 Policy Hailed in Philadelphia RED CROSS REVISES FUND-DRIVE POLICY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/harridge-calls-richards-stengel-for-airing-on-white-sox-protest.html | Harridge Calls Richards, Stengel For Airing on White Sox Protest; President of American League Also Orders Four Umpires to Appear for Discussion Aug. 27 on Disputed Yankee Game | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/missouri-sails-after-city-visit.html | Missouri Sails After City Visit | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/snow-crop-marketers-names-vice-president.html | Snow Crop Marketers Names Vice President | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/nations-jewelers-see-record-sales-year-of-prosperity-predicted-as.html | NATION'S JEWELERS SEE RECORD SALES; Year of Prosperity Predicted as Trade Show Opens With $50,000,000 Display 5,000 AT SESSION HERE Heavy Holiday-Season Buying Forecast--Use of Promotion Techniques Stressed Inventories Overstocked | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/krakeur-to-offer-bushfeteke-play-in-featured-role.html | KRAKEUR TO OFFER BUSH-FETEKE PLAY; IN FEATURED ROLE | True | By J.p. Shanley | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/lie-sure-of-korea-truce-says-un-organ-will-act-after-ridgway.html | LIE SURE OF KOREA TRUCE; Says U.N. Organ Will Act After Ridgway Concludes Talks | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/liquor-distributor-expands.html | Liquor Distributor Expands | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ford-foundation-names-director-for-workshop.html | Ford Foundation Names Director for Workshop | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/taxes-cut-bank-profits-sixmonth-earnings-up-in-5l-before-levies.html | TAXES CUT BANK PROFITS; Six-Month Earnings Up in '5l Before Levies, Reserve Reports | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/quick-remedy-for-poison-ivy-seen-in-zirconium-atomicoven-metal.html | Quick Remedy for Poison Ivy Seen In Zirconium, Atomic-Oven Metal | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/trips-for-children-suggested-in-book-play-schools-association-gives.html | TRIPS FOR CHILDREN SUGGESTED IN BOOK; Play Schools Association Gives Parents Some Hints for Jaunts Near Home Weather All Important What to Take | True | By Dorothy Barclay | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pilgrim-fees-assailed-moslem-leaders-ask-ruler-of-saudi-arabia-to.html | PILGRIM FEES ASSAILED; Moslem Leaders Ask Ruler of Saudi Arabia to End Levy | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/further-comments-on-west-point-issue-investigation-proposed-example.html | Further Comments on West Point Issue; Investigation Proposed Example Held Lacking Honor Code at Work Re-examining Subject-Matter Football Overemphasis Blamed Return to High Standard Offering Temptation Protested Changing Selection System Restoration of Code Asked Discussions With Authorities Excuse of Temptation | True | E.C. HARWOOD,ARTHUR BLISS LANE,HARVEY DENTON,CHARLES F. TAYLOR,JERE W. MAUPIN,ELIZABETH S. MICHAELS,HUGH D. COTTON,WINTHROP TAYLOR,R.R. RAYMOND JR.,RUTH H. DANIELSON,A.A. BLUE. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/moses-analysis-backed-by-mayor-impellitteri-sure-economies-urged-by.html | MOSES' ANALYSIS BACKED BY MAYOR; Impellitteri Sure Economies Urged by Survey Group Will Not Solve City's Problems Silent on "Savings" A New Problem | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-securities.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Securities Treasury Call Canada Savings Bond Coffee Demand Freight Rate Structure Microwave Telephony Money Market Railroads and Scrap Steel | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sarnoff-holds-aid-to-europe-is-vital-arriving-here-from-europe.html | SARNOFF HOLDS AID TO EUROPE IS VITAL; ARRIVING HERE FROM EUROPE YESTERDAY | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/kant-joins-spear-in-pittsburgh.html | Kant Joins Spear in Pittsburgh | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tobacco-earnings-steady-american-and-reynolds-are-doing-about-the.html | TOBACCO EARNINGS STEADY; American and Reynolds Are Doing About the Same as Year Ago | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/turkey-has-earthquake-chile-also-has-strong-shock-but-suffers-no.html | TURKEY HAS EARTHQUAKE; Chile Also Has Strong Shock but Suffers No Damage | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/son-to-the-amory-houghtons-jr.html | Son to the Amory Houghtons Jr. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/7500000-refinery-for-australia-soon.html | 7,500,000 REFINERY FOR AUSTRALIA SOON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/vatican-congress-will-study-dogma-connecticuts-first-family.html | VATICAN CONGRESS WILL STUDY DOGMA; CONNECTICUT'S FIRST FAMILY RECEIVED BY THE POPE | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/other-dividend-news-cornelldublier-electric-within-machine-works.html | OTHER DIVIDEND NEWS; Cornell-Dublier Electric Within Machine Works | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/manhasset-bay-in-front-takes-first-qualifying-race-in-midget-title.html | MANHASSET BAY IN FRONT; Takes First Qualifying Race in Midget Title Sailing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/miss-mackie-registers-77-to-capture-metropolitan-golf-tournament.html | Miss Mackie Registers 77 to Capture Metropolitan Golf Tournament Medal; TOP QUALIFIER IN WOMEN'S GOLF TOURNEY | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/soviet-to-free-15-frenchmen.html | Soviet to Free 15 Frenchmen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/news-of-interest-in-aviation-world-jet-fighters-and-bombers-will.html | NEWS OF INTEREST IN AVIATION WORLD; Jet Fighters and Bombers Will Compete in National Air Races at Detroit New Beaching Gear Developed Aerial Spray Demonstrated Data on Air Travel to Europe New Flying Club in Bahamas Offers Weather Research Prizes | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/shipyard-pay-approved-wage-board-allows-increase-for-west-coast.html | SHIPYARD PAY APPROVED; Wage Board Allows Increase for West Coast Workers | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/8-die-as-r-a-f-planes-collide.html | 8 Die as R. A. F. Planes Collide | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/called-goal-of-bristol-chapter.html | Called Goal of Bristol Chapter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tv-receiver-demand-now-exceeds-output.html | TV RECEIVER DEMAND NOW EXCEEDS OUTPUT | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/house-would-revise-sugar-act.html | House Would Revise Sugar Act | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/citizens-group-seeks-fund-to-combat-reds.html | CITIZENS GROUP SEEKS FUND TO COMBAT REDS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/berlin-youth-rally-exposes-soviet-strength-weakness-russians.html | Berlin Youth Rally Exposes Soviet Strength, Weakness; Russians Manipulate for Future Hold in Germany, but Fail to Convince Adults Appalled at Conditions Propaganda Objective Widespread Grumbling | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/2-added-to-macarthurs-staff.html | 2 Added to MacArthur's Staff | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sperry-earnings-rise-consolidated-net-income-for-six-months-totaled.html | SPERRY EARNINGS RISE; Consolidated Net Income for Six Months Totaled $5,213,574 | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/child-to-mrs-j-james-gordon.html | Child to Mrs. J. James Gordon | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/3-british-physicians-say-woman-has-hemophilia.html | 3 British Physicians Say Woman Has Hemophilia | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/redemption-notice.html | Redemption Notice | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/quarterly-dividend-for-united-aircraft.html | QUARTERLY DIVIDEND FOR UNITED AIRCRAFT | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sec-gives-approval-philadelphia-company-to-renew-16000000-loan.html | S.E.C. GIVES APPROVAL; Philadelphia Company to Renew $16,000,000 Loan Notes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/grain-buying-up-on-crop-reports-estimates-below-expectations.html | GRAIN BUYING UP ON CROP REPORTS; Estimates Below Expectations --Closing Prices in Chicago Higher in All Futures Harvest Under Way | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/calhoun-gets-lead-in-adventure-film-will-have-top-role-in-way-of-a.html | CALHOUN GETS LEAD IN ADVENTURE FILM; Will Have Top Role in 'Way of a Gaucho,' Part Rejected by Tyrone Power at Fox Role for Barbara Stanwyck | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/the-citys-tax-future.html | THE CITY'S TAX FUTURE | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/a-margetson-star-on-stage-34-years-british-actor-who-scored-here-in.html | A. MARGETSON, STAR ON STAGE 34 YEARS; British Actor Who Scored Here in 'Life With Father' and 'Clutterbuck' Dies at 54 Began as Insurance Clerk | True | Vandamm, 1949 | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/soviet-cancels-holiday-on-day-of-lenins-death.html | Soviet Cancels Holiday On Day of Lenin's Death | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/us-urged-to-cover-war-damages-free-blanket-indemnity-proposed-by.html | U.S. URGED TO COVER WAR DAMAGES FREE; Blanket Indemnity Proposed by Brooklyn Banker for Nation's Property Loss ATOM BOMB MAIN FACTOR Potential Destruction Held So Great That Premium Plans Would Be Unworkable Bank Leads In Mortgages Refers to World War II Plan U.S. URGED TO COVER WAR DAMAGE FREE | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/poland-convicts-nine-as-plotters-exofficers-receive-10-years-to.html | POLAND CONVICTS NINE AS PLOTTERS; Ex-Officers Receive 10 Years to Life-- Rumania Orders Four Put to Death 8 Sentenced in Bucharest | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/held-as-narcotics-agent-french-seaman-is-accused-as-smuggler-for.html | HELD AS NARCOTICS AGENT; French Seaman is Accused as Smuggler for Ring Here | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/two-swimmers-rescued-crew-of-tugboat-goes-to-aid-of-youngsters-in.html | TWO SWIMMERS RESCUED; Crew of Tugboat Goes to Aid of Youngsters in North River | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/eastern-air-lines-net-earnings-rise-51-in-17th-profitable-year.html | Eastern Air Lines' Net Earnings Rise 51% In 17th Profitable Year Without Subsidy | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/leaving-bloomingdales-to-join-sanger-in-dallas.html | Leaving Bloomingdale's To Join Sanger in Dallas | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/greentrees-colt-triumphs-in-debut-rounding-a-turn-in-the-first-race.html | GREENTREE'S COLT TRIUMPHS IN DEBUT; ROUNDING A TURN IN THE FIRST RACE AT SARATOGA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/miss-bentley-testifies-today.html | Miss Bentley Testifies Today | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pakistan-is-warned-on-gas-stockpiling.html | PAKISTAN IS WARNED ON GAS STOCKPILING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ship-docks-with-546-war-dead.html | Ship Docks With 546 War Dead | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/merrittchapman-scott-elects-members-of-board.html | Merritt-Chapman & Scott Elects Members of Board | True | The New York Times Studio | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/amended-shipping-bill-expected-to-go-to-senate-floor-next-week.html | Amended Shipping Bill Expected To Go to Senate Floor Next Week; Early House Action Also Is Mapped on Companion Measure That Will 'Go Along' With Truman Views Measure Still Faces Trouble Amortization Plan Out | True | By George Horne | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/stengel-welcomes-inquiry.html | Stengel Welcomes Inquiry | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/6500000-offered-in-irrigation-bonds-new-york-housing-authority.html | $6,500,000 OFFERED IN IRRIGATION BONDS; New York Housing Authority Jackson, Miss. New Castle, Del. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/message-of-hope-flown-to-czechs-balloons-sent-to-redruled-czechs.html | MESSAGE OF HOPE FLOWN TO CZECHS; BALLOONS SENT TO RED-RULED CZECHS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/defense-crippled-in-war-maneuvers-radio-breakdown-keeps-planes-from.html | 'DEFENSE' CRIPPLED IN WAR MANEUVERS; Radio Breakdown Keeps Planes From Pounding 'Aggressor' in North Carolina | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cubs-defeat-cards-63-register-five-runs-in-second-against-rookie.html | CUBS DEFEAT CARDS, 6-3; Register Five Runs in Second Against Rookie Bokelmann | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/expressway-route-adopted-in-nassau.html | EXPRESSWAY ROUTE ADOPTED IN NASSAU | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/farm-aid-to-iran-upheld-state-department-gives-reply-to-criticism.html | FARM AID TO IRAN UPHELD; State Department Gives Reply to Criticism by Fulbright | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/senate-unit-scans-new-tax-rise-plan-straight-3-percentage-point.html | SENATE UNIT SCANS NEW TAX RISE PLAN; Straight 3 Percentage Point Increase Would Put Load on Lower Income Groups | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/big-bomber-hits-apartment-cuts-through-it-and-kills-11-burning.html | Big Bomber Hits Apartment, Cuts Through It and Kills 11; BURNING WRECKAGE OF B-50 PLANE THAT CRASHED IN SEATTLE YESTERDAY | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/army-says-objector-made-claim-too-late.html | ARMY SAYS 'OBJECTOR' MADE CLAIM TOO LATE | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/british-press-asks-caution-on-soviet-papers-are-almost-uniform-in.html | BRITISH PRESS ASKS CAUTION ON SOVIET; Papers Are Almost Uniform in Opinion on How West Should React to Russian Overtures Kremlin Men 'Cry for Peace' Open Letter to Slivernik | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/army-officer-guilty-of-accepting-bribe.html | ARMY OFFICER GUILTY OF ACCEPTING BRIBE | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/britain-and-saudi-arabia-sifting-ownership-of-nine-tiny-isiands-in.html | Britain and Saudi Arabia Sifting Ownership Of Nine Tiny Islands in Oil-Rich Persian Gulf | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/winconsin-is-hot-enough-to-hear-corn-growing-so-scientists-step-out.html | Wisconsin Is "Hot Enough to Hear Corn Growing,' So Scientists Step Out and Hear Corn Growing | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/major-woodfill-won-medal-of-honor-in-18.html | MAJOR WOODFILL, WON MEDAL OF HONOR IN' 18 | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/macy-spurns-deal-with-dewey-aides-rejection-of-offer-to-end-fight.html | MACY SPURNS DEAL WITH DEWEY AIDES; Rejection of Offer to End Fight in Suffolk Primary costs Him Support of Lindsay Henry Tells Story of the Deal Shocking Abuse of Friendship" | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/defensive-handicap-hit-basketball-changes-proposed-by-coach-askew.html | DEFENSIVE HANDICAP HIT; Basketball Changes Proposed by Coach Askew of Arkansas | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/music-is-loser-as-2426-flais-muse-in-weird-ebbets-field-cacophony.html | Music Is Loser as 2,426 Flais Muse In weird Ebbets Field Cacophony; ON HAND FOR 'MUSIC DEPRECIATION' NIGHT AT EBBETS FIELD | True | By Milton Brackerthe New York Times | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pirates-basgall-returned.html | Pirates' Basgall Returned | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/senators-abandon-tv-freeze-demand-benton-and-three-others-drop.html | SENATORS ABANDON TV FREEZE DEMAND; Benton and Three Others Drop Proposal to Continue Ban on New Allocations Revised Bill Offered Pressure Groups Hit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/music-in-the-park.html | MUSIC IN THE PARK | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/twin-soviet-blows-in-a-war-forecast-eisenhower-aide-says-attack-on.html | TWIN SOVIET BLOWS IN A WAR FORECAST; Eisenhower Aide Says Attack on U.S. Output Would Come With a March on Europe TWIN SOVIET BLOWS IN A WAR FORECAST Enigmas In | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/churchill-gets-a-soviet-scolding-for-liking-the-english-language.html | Churchill Gets a Soviet Scolding For Liking the English Language; With Prof. Pei of Columbia He Is Linked to Plot to Push Indo-European Tongues | True | By Robert C. Doty | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tenant-act-liberalized-limits-on-farm-improvement-loans-are-raised.html | TENANT ACT LIBERALIZED; Limits on Farm Improvement Loans Are Raised | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/chevalliers-wife-held-charged-with-murder-of-new-french-cabinet.html | CHEVALLIER'S WIFE HELD; Charged With Murder of New French Cabinet Minister | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/president-stars-on-video-in-berlin-a-battle-of-the-signs-in-berlin.html | PRESIDENT STARS ON VIDEO IN BERLIN; A BATTLE OF THE SIGNS IN BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/executive-vice-president-for-home-products-corp.html | Executive Vice President For Home Products Corp. | True | Bank & Stoller | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/520-for-flood-relief-long-island-rail-road-employes-make-gift-to.html | $520 FOR FLOOD RELIEF; Long Island Rail Road Employes Make Gift to Red Cross | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bonds-and-shares-on-london-market-basic-firmness-continues-in-most.html | BONDS AND SHARES ON LONDON MARKET; Basic Firmness Continues in Most Sectors, but Gains Are Moderate--Oil List Better | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/27861-more-found-in-jersey-city-home.html | $27,861 MORE FOUND IN JERSEY CITY HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/news-of-food-exotic-jams-and-other-delicacies-produced-on-a-farm-in.html | News of Food; Exotic Jams and Other Delicacies Produced on a Farm in Westchester Old-Fashioned Herb Garden Came From Belgium in 1941 Bread to Keep the Form slim Left-Over Italian Ham | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-plant-for-blind-is-opened-in-queens.html | NEW PLANT FOR BLIND IS OPENED IN QUEENS | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/clark-leads-with-a-69-tops-qualifying-play-in-us-junior.html | CLARK LEADS WITH A 69; Tops Qualifying Play in U.S. Junior Golf—McLachlan 2d | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/waldorf-solves-topbrass-puzzle-by-shifting-flag-to-another-door.html | Waldorf Solves Top-Brass Puzzle By Shifting Flag to Another Door | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/guatemalan-congress-reopens.html | Guatemalan Congress Reopens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bill-to-give-gold-stars-to-survivors-is-passed.html | Bill to Give Gold Stars To Survivors Is Passed | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/police-gather-tensely-parley-delegates-meet-amidst-cincinnati.html | POLICE GATHER TENSELY; Parley Delegates Meet Amidst Cincinnati Investigation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/aluminium-ltd-reports-six-months-sales-of-aluminum-at-135939770.html | Aluminium, Ltd., Reports Six Months Sales Of Aluminum at $135,939,770; Earnings Up | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/harness-meeting-extended.html | Harness Meeting Extended | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/prospects-look-brighter-on-stalled-german-trade.html | Prospects Look Brighter On Stalled German Trade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/7th-wellington-reports-scantiest-evidence-duke-ever-said-waterloo.html | 7th Wellington Reports Scantiest Evidence Duke Ever Said Waterloo Was Won on Eton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/restored-dwelling-sold-in-pound-ridge.html | RESTORED DWELLING SOLD IN POUND RIDGE | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/un-gets-peace-body-protest.html | U.N. Gets Peace Body Protest | True | Special THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bus-falls-in-italian-lake-34-die.html | Bus Falls in Italian Lake, 34 Die | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-york-airman-decorated.html | New York Airman Decorated | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/arab-states-to-accept-un-bid.html | Arab States to Accept U.N. Bid | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/british-would-end-oil-assets-in-iran-teheran-aides-noncommittal-on.html | BRITISH WOULD END OIL ASSETS IN IRAN; Teheran Aides Noncommittal on Plant to Terminate the Operation of Anglo-Iranian BRITISH WOULD END OIL ASSETS IN IRAN Stokes Says He Is Happy | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sheep-trading-resumed-kansas-city-receives-only-1000-head-on-first.html | SHEEP TRADING RESUMED; Kansas City Receives Only 1,000 Head on First Day | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/acheson-condemns-regimented-path-tells-world-youth-assembly-over.html | ACHESON CONDEMNS 'REGIMENTED PATH; Tells World Youth Assembly, Over Telephone, It Spells the 'Degradation' of Man | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/apprentice-burr-rides-five-winners-at-salem.html | Apprentice Burr Rides Five Winners at Salem | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/dorothy-krieger-engaged-to-wed-vassar-graduate-will-be-bride-of.html | DOROTHY KRIEGER ENGAGED TO WED; Vassar Graduate Will Be Bride of Richard B. Williams, Who Studied at U. of Virginia Sober--Liebmann | True | Special to THE NEW YORK TIMES.Ira L. Hill | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/4-fire-lieutenants-legalized-by-city-along-with-9-more-board-of.html | 4 FIRE LIEUTENANTS LEGALIZED BY CITY, ALONG WITH 9 MORE; Board of Estimate, Called Into Special Session by Mayor, Speedily Unravels Snarl 'BUMPED' MEN SWORN AGAIN Grumet Acts Just to Be Sure --Suit by Victims of Error Expected to Be Dropped Grumet Swears Them in Again 4 FIRE LIEUTENANTS 'LEGALIZED BY CITY Request for Session Cited | True | By Alexander Feinberg | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/20000-cash-bail-offer-by-wives-fails-to-free-two-red-defendants.html | $20,000 Cash Bail Offer by Wives Fails to Free Two Red Defendants; Women Disclose Money's Sources, but U.S. Attorney. Also Demands Proff That Men Will Appear and Stand Trial Lawyer Unable to Serve Explanation Is Sought Tells of Contributions | True | By Charles Grutzner | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/australia-adopts-british-rifle.html | Australia Adopts British Rifle | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/anaconda-copper-net-income-for-six-months-rises-to-292-a-share.html | ANACONDA COPPER; Net Income for Six Months Rises to $2.92 a Share | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wyatt-the-british-high-jump-record-as-us-wins-10-of-12-english.html | Wyatt The British High Jump Record As U.S. Wins 10 of 12 English Events | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wide-swings-here-in-vegetable-oils-cottonseed-oil-up-38-points-at.html | WIDE SWINGS HERE IN VEGETABLE OILS; Cottonseed Oil Up 38 Points at One Time, but Close Is Mixed--Soybean Follows Crop Estimate Factor in Cocoa | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/local-tv-viewers-to-miss-title-bout-robinsonturpin-fight-at-polo.html | LOCAL TV VIEWERS TO MISS TITLE BOUT; Robinson-Turpin Fight at Polo Grounds Sept. 12 to Be Shown in Theatres Outside City $200,000 Fee Rate Reported | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/unauthorized-aides-ascribed-to-peiping.html | UNAUTHORIZED AIDES ASCRIBED TO PEIPING | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cruttenden-takes-otis-office.html | Cruttenden Takes Otis Office | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/briton-reveals-he-is-red-loses-admiralty-position.html | Briton Reveals He Is Red, Loses Admiralty Position | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/eloise-hutchins-engaged-she-will-be-married-on-sept-2-to-dr-ralph-j.html | ELOISE HUTCHINS ENGAGED; She Will Be Married on Sept. 2 to Dr. Ralph J. DeFalco | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ops-issues-rule-in-textile-traders-manufacturers-may-not-revert-to.html | O.P.S. ISSUES RULE IN TEXTILE TRADERS; Manufacturers May Not Revert to Earlier Price Ceilings-- Copper Use to Be Cut and On Oil Prices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ferry-tieup-ends-with-new-threats-rushhour-crowd-boards-ferry.html | FERRY TIE-UP ENDS WITH NEW THREATS; RUSH-HOUR CROWD BOARDS FERRY DURING THE SLOWDOWN | True | The New York Times | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/smoke-bureau-serves-35-violation-notices.html | SMOKE BUREAU SERVES 35 VIOLATION NOTICES | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/eisenhower-sees-troops-visit-discloses-us-armored-punch-is-along.html | EISENHOWER SEES TROOPS; Visit Discloses U.S. Armored Punch Is Along Rhine | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/stock-prices-show-uneven-advances-selling-in-the-final-hour-cuts.html | STOCK PRICES SHOW UNEVEN ADVANCES; Selling in the Final Hour Cuts Many Early Gains--Highs for Year Set by 25 Issues 1,320,000 SHARES TRADED Strength Centers in Industrial Group, Mainly Airlines and Motors--Rails Lower Opening Prices Higher Some of the Larger Changes | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/four-good-words.html | FOUR GOOD WORDS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/master-road-plan-urged-for-state-automobile-clubs-and-dealers-ask.html | MASTER ROAD PLAN URGED FOR STATE; Automobile Clubs and Dealers Ask Use of Car Taxes for Highway Projects Only FAVOR LONG-RANGE POLICY Lag Called Peril to Drivers-- Thruway to Ease Situation, State Officials Believe Special Road Fund Favored Being "Realistic" With Taxpayers Long-Range Highway Repair Plan With Special Fund Urged for State The Highway Job This Year | True | By Bert Pierce | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/marks-500000th-washer-bendix-celebrates-output-for-2-years-in-clyde.html | MARKS 500,000TH WASHER; Bendix Celebrates Output for 2 Years in Clyde, Ohio, Plant | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/elected-vice-president-of-schenley-subsidiary.html | Elected Vice President Of Schenley Subsidiary | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wf-kenny-is-dead-gov-smith-backer-wellknown-builder-boyhood-chum-of.html | W.F. KENNY IS DEAD; GOV. SMITH BACKER; Well-Known Builder, Boyhood Chum of Late Politician, Had Contributed to Campaigns Punched Cattle in Texas Rescue Call to Barber | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/veterans-in-hospital-will-aid-blood-drive.html | VETERANS IN HOSPITAL WILL AID BLOOD DRIVE | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/congress-leaders-set-oct1-target-for-adjournment-house-plans-a.html | CONGRESS LEADERS SET OCT.1 TARGET FOR ADJOURNMENT; House Plans a 14-Day Rest at End of Next Week to Let Senate Catch Up on Bills 'DO-NOTHING' JIBES DENIED Rayburn Defends Legislative' Record as Conferees Study Overdue Funds Measures Rayburn Denies "Do-Nothing" Fund Delays are Discussed Adoption of "Must" Bills Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/advertising-news-and-notes-british-advertising-gains-cbs-praises.html | Advertising News and Notes; British Advertising Gains CBS Praises Daytime TV Personnel Note | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sampson-hanover-paces-a-200-mile-annexes-grand-circuit-event-at.html | SAMPSON HANOVER PACES A 2:00 MILE; Annexes Grand Circuit Event at Springfield--Race-Off in Trot Goes to Alma B | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/60day-moratorium-on-tax-writeoffs-office-of-defense-mobilization.html | 60-DAY MORATORIUM ON TAX WRITE-OFFS; Office of Defense Mobilization Order Effective on Saturday to Permit Wide Review PRODUCTION IS SPEEDED Rapid Amortization Program on New Industrial Plants Is Criticized in Congress To Meet Defense Goals 172 Approved in Week Order Allows Exceptions MORATORIUM GIVEN ON TAX WRITE-OFFS | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/to-scanini-to-return-maestro-to-be-at-helm-of-nbc-symphony-for.html | TO SCANINI TO RETURN; Maestro to Be at Helm of N.B.C. Symphony for 1951-52 Season | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/abraham-yahuda-expert-on-bible74-orientalist-and-lecturer-who-was.html | ABRAHAM YAHUDA, EXPERT ON BIBLE,74; Orientalist and Lecturer Who Was Professor at New School for Social Research Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/byproducts-waste-spurs-paper-makers.html | BY-PRODUCTS WASTE SPURS PAPER MAKERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/south-africa-answers-arms-bid.html | South Africa Answers Arms Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/detroit-sees-policy-approved.html | Detroit Sees Policy Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/hearings-opened-on-new-pipelines-ei-paso-nevada-companies-would.html | HEARINGS OPENED ON NEW PIPELINES; El Paso, Nevada Companies Would Raise Natural Gas Supply in Southwest HEARINGS OPENED ON NEW PIPELINES Increase Approved | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wounded-veterans-at-outing.html | Wounded Veterans at Outing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/scouts-close-jamboree-17000-from-47-countries-end-rally-in-austria.html | SCOUTS CLOSE JAMBOREE; 17,000 From 47 Countries End Rally in Austria Red Cross Seeks Nurses | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wide-backing-seen-for-new-tube-plan-tobin-tells-bennett-that-only.html | WIDE BACKING SEEN FOR NEW TUBE PLAN; Tobin Tells Bennett That Only Moses Opposes Street Links for Lincoln Tunnel AGAINST ELEVATED ROAD Port Authority Director Says Board Cannot Build an 'Intrastate' Structure Plan Board Deferred Action Tobin Cites Wide Backing | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sara-e-swan-married-daughter-of-elmira-banker-wed-to-paul-joseph.html | SARA E. SWAN MARRIED; Daughter of Elmira Banker Wed to Paul Joseph Hughes | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/8-from-norse-vessel-rescued-in-north-sea.html | 8 FROM NORSE VESSEL RESCUED IN NORTH SEA | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/illinois-phone-rate-rise.html | Illinois Phone Rate Rise | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/young-frame-maker-opens-exhibit-today.html | YOUNG FRAME MAKER OPENS EXHIBIT TODAY | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/outlook-is-good-0n-51-apple-crop-association-convention-here-hears.html | OUTLOOK IS GOOD 0N '51 APPLE CROP; Association Convention Here Hears Prospect of Disposal Described as Favorable | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/hutton-divorce-held-up-mexican-court-suspends-decree-pending.html | HUTTON DIVORCE HELD UP; Mexican Court Suspends Decree, Pending Validity Test | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bail-granted-to-adonis-but-it-wins-gambler-only-the-privileges-of.html | BAIL GRANTED TO ADONIS; But It Wins Gambler Only the Privileges of Prison | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cortisone-test-planned.html | 'Cortisone' Test Planned | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/felters-stock-subscribed.html | Felters Stock Subscribed | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/payrolls-cut-10-in-fund-bills-plan-truce-by-conferees-retains.html | PAYROLLS CUT 10% IN FUND BILLS PLAN; Truce by Conferees Retains Senate Aim While Meeting House Curb on Hiring House Persistent in Stand Floods Bill Up in Senate | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mayor-proclaims-baseball-day.html | Mayor Proclaims Baseball Day | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-blow-laid-to-peru-sixth-attack-on-ecuador-troops-at-border-is.html | NEW BLOW LAID TO PERU; Sixth Attack on Ecuador Troops at Border Is Reported | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/troth-announced-of-sybil-caminbr-bard-college-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF SYBIL CAMINBR; Bard College Alumna Will Be Wed to Jacques Pierot 3d, Shipping Company Aide | True | Mario Rosel | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/fordconfort.html | Ford-Confort | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/the-screen-in-review-force-of-arms-stirring-war-drama-opens-at.html | THE SCREEN IN REVIEW; 'Force of Arms,' Stirring War Drama, Opens at Warner--William Holders Tops Cast | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/united-air-lines-shows-gains.html | United Air Lines Shows Gains | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/britain-leads-us-in-her-car-exports-volume-tops-half-of-worlds-auto.html | BRITAIN LEADS U.S. IN HER CAR EXPORTS; Volume Tops Half of World's Auto Trade Total--Our Production Unapproached New 'Oil States' Emerge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/165-boys-off-for-pal-camp.html | 165 Boys Off for P.A.L. Camp | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/reds-trip-pirates-twice-fox-and-blackwell-win-in-box-at-cincinnati.html | REDS TRIP PIRATES TWICE; Fox and Blackwell Win in Box at Cincinnati, 2-0, 7-1 | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-york-guard-fliers-train.html | New York Guard Fliers Train | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/peron-aide-ousted-by-party-council-garaguso-opposed-candidacy-of.html | PERON AIDE OUSTED BY PARTY COUNCIL.; Garaguso Opposed Candidacy of President's Wife as His Running Mate | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/senators-obtain-porter.html | Senators Obtain Porter | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sabolkaufmann-on-top-take-westchester-proamateur-golf-by-2-shots.html | SABOL-KAUFMANN ON TOP; Take Westchester Pro-Amateur Golf by 2 Shots With 63 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/blast-tests-to-be-nonatomic.html | Blast Tests to Be Nonatomic | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/netherlands-troops-to-go-home.html | Netherlands Troops to Go Home | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sullivan-primary-petition-is-held-invalid-ruling-puts-him-out-of.html | Sullivan Primary Petition Is Held Invalid; Ruling Puts Him Out of Queens Court Race | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ridgway-adamant-on-line-for-defense-ridgway-adamant-on-armistice.html | Ridgway Adamant On Line for Defense; RIDGWAY ADAMANT ON ARMISTICE LINE Not "Bound to Refrain" Must Be a Military Line Ridgway Doubts Reds' Honesty | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/heath-joins-hamilton-team.html | Heath Joins Hamilton Team | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cranehassold.html | Crane--Hassold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/prices-irregular-in-cotton-futures-trading-on-exchange-here-opens-1.html | PRICES IRREGULAR IN COTTON FUTURES; Trading on Exchange Here Opens 1 to 12 Points Up, Ends 15 Off to 10 Higher | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/oil-stocks-increase-output-up-for-year.html | OIL STOCKS INCREASE; OUTPUT UP FOR YEAR | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wac-campaign-on-19000-enlisted-personnel-and-1000-officers-are.html | WAC CAMPAIGN ON; 19,000 Enlisted Personnel and 1,000 Officers Are Sought | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/orders-for-claude-neon-25000000-military-contracts-announced-by.html | ORDERS FOR CLAUDE NEON; $25,000,000 Military Contracts Announced by Reeves Division | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/india-orders-radio-equipment.html | India Orders Radio Equipment | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/other-corporate-report.html | OTHER CORPORATE REPORT | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/truman-to-speak-today.html | Truman to Speak Today | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/five-teams-tie-at-64-goldin-shares-honors-with-two-players-in.html | FIVE TEAMS TIE AT 64; Goldin Shares Honors With Two Players in Douglaston Golf | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wctu-reelects-head-mrs-colvin-president-since-1944-voted-new-term.html | W.C.T.U. RE-ELECTS HEAD; Mrs. Colvin, President Since 1944, Voted New Term | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ibc-is-hit-a-new-as-monopolistic-senators-welker-cain-call-for.html | I.B.C. IS HIT A NEW AS 'MONOPOLISTIC'; Senators Welker, Cain Call for Inquiry Into Control Exercised Over Fights Controls Top Fighters Called Closed Corporation | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/robbins-victor-over-modica.html | Robbins Victor Over Modica | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bankers-trust-appointed.html | Bankers Trust Appointed | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/steel-output-continues-record-for-24th-week.html | Steel Output Continues Record for 24th Week | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/24th-session-held-admiral-joy-in-russian-jeep-korea-truce-talks.html | 24TH SESSION HELD; ADMIRAL JOY IN RUSSIAN JEEP KOREA TRUCE TALKS STILL AT DEADLOCK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ganal-bonds-exchangeable.html | Ganal Bonds Exchangeable | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/lockman-scoring-on-his-homer-last-night.html | LOCKMAN SCORING ON HIS HOMER LAST NIGHT | True | The New York Times | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/compromise-urged-on-india-pakistan-withdrawal-of-some-troops-in-the.html | COMPROMISE URGED ON INDIA, PAKISTAN; Withdrawal of Some Troops in the Kashmir Dispute Is Reported Graham Proposal India Protests on Treatment | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/profit-increased-by-3-oil-concerns-pure-humble-and-standard-of-ohio.html | PROFIT INCREASED BY 3 OIL CONCERNS; Pure, Humble and Standard of Ohio Report Increases for First Six Months Standard of Ohio Pure Oil Humble Oil and Refining | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bride-of-a-day-killed-struck-by-car-on-route-17-at-halt-in.html | BRIDE OF A DAY KILLED; Struck by Car on Route 17 at Halt in Honeymoon Journey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/coast-area-fights-us-water-claim-house-group-hears-its-plea-to-keep.html | COAST AREA FIGHTS U.S. WATER CLAIM; House Group Hears Its Plea to Keep Share of River Flow Sought for Marine Base 1,500 Made Defendants Points to 1949 Agreement | True | By Gladwin Hill Special To The New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/border-attacks-charged-hungary-says-yugoslavs-fired-shells-files.html | BORDER ATTACKS CHARGED; Hungary Says Yugoslavs Fired Shells, Files Protest | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mrs-lowell-abeles-has-child.html | Mrs. Lowell Abeles Has Child | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/briton-warns-on-ships-labor-aide-says-many-liners-will-need.html | BRITON WARNS ON SHIPS; Labor Aide Says Many Liners Will Need Modernizing | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/impellitteri-aides-in-london.html | Impellitteri Aides in London | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/at-yesterdays-concert-for-children-in-bryant-park-children-in-glory.html | AT YESTERDAY'S CONCERT FOR CHILDREN IN BRYANT PARK; CHILDREN IN GLORY AS BAND LEADERS But Their Batons Are Paper and Music Is Recorded at Bryant Park Concert | True | The New York Times | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/law-to-limit-billboards-on-thruway-to-be-sought.html | Law to Limit Billboards On Thruway to Be Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/theft-suspect-is-slain.html | Theft Suspect Is Slain | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/marine-report-criticized-philadelphia-official-says-had-banner-1950.html | MARINE REPORT CRITICIZED; Philadelphia, Official Says, Had Banner 1950 Year | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/nickel-of-canada-increases-its-net-earnings-rise-to-29385046-for-6.html | NICKEL OF CANADA INCREASES ITS NET; Earnings Rise to $29,385,046 for 6 Months, Compared With $20,385,591 EQUAL TO $1.94 A SHARE Results of Operations of Other Corporations Listed With Comparative Figures | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/books-of-the-times-three-principal-subjects-fear-grips-the-kremlin.html | Books of The Times; Three Principal Subjects Fear Grips the Kremlin | True | By Orville Prescott | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/glidden-vice-president-retires.html | Glidden Vice President Retires | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/backtoschool-togs-featured-in-shows.html | BACK-TO-SCHOOL TOGS FEATURED IN SHOWS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/fear-and-poverty-in-russia-depicted-soviet-chiefs-have-lost-faith.html | FEAR AND POVERTY IN RUSSIA DEPICTED; Soviet Chiefs Have Lost Faith in Communist Ideals, but Not World Rule, Defectors Say Material More up to Date Soviet Major's Remarks Low Cultural Level | True | By Harry Schwartz | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/teletype-to-japan-opens-worlds-longest-news-channel-started-by-ap.html | TELETYPE TO JAPAN OPENS; World's Longest News Channel Started by A.P. in New York | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tanker-runs-aground-acdodges-gasoline-endangers-shipping-in-the-st.html | TANKER RUNS AGROUND; A-C-Dodge's Gasoline Endangers Shipping in the St. Lawrence | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pusan-executes-5-officers.html | Pusan Executes 5 Officers | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/shoe-group-elects-officers.html | Shoe Group Elects Officers | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/heat-hits-texas-again-dallas-phone-workers-quit-just-too-hot-to.html | HEAT HITS TEXAS AGAIN; Dallas Phone Workers Quit-- Just Too Hot to Work | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/for-the-hornet-modern-tea-wagon-is-silent-servant-entertaining-is.html | For the Hornet Modern Tea Wagon Is Silent Servant; Entertaining Is Made Easy With Many of Latest Versions Version With Shelves, Drawer | True | The New York Times Studio | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/40-power-expansion-consumer-company-plans-to-increase-generating.html | 40% POWER EXPANSION; Consumer Company Plans to Increase Generating Capacity | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/morrison-sees-cairo-envoy.html | Morrison Sees Cairo Envoy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/the-soviet-union-accepts.html | THE SOVIET UNION ACCEPTS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sports-of-the-times-football-canadian-style-it-could-have-been.html | Sports of The Times; Football, Canadian Style It Could Have Been Worse, Too Worth Investigation Punishment Fitting the Crime | True | By Arthur Daley | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mary-e-mlennan-wed-becomes-bride-of-john-lohmann-son-of-yale.html | MARY E. M'LENNAN WED; Becomes Bride of John Lohmann, Son of Yale Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/greek-units-aid-defense-350-organizations-add-1000-to-civil.html | GREEK UNITS AID DEFENSE; 350 Organizations Add 1,000 to Civil Vounteer Force | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/evans-is-winner-in-31move-game-scores-against-bernstein-in-us-chess.html | EVANS IS WINNER IN 31-MOVE GAME; Scores Against Bernstein in U.S. Chess Play--Seidman and Reshevsky Victors | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/chain-stores-drop-63-in-july-sales-decreases-for-44-companies-in.html | CHAIN STORES DROP 6.3% IN JULY SALES; Decreases for 44 Companies in Month Reverses Rise of 9.8% During June | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/business-failures-drop.html | Business Failures Drop | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/gen-eisenhowers-views.html | GEN. EISENHOWER'S VIEWS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/melchior-faces-game-charge.html | Melchior Faces Game Charge | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/iraq-reaches-accord-with-oil-concerns-to-get-50-share-before.html | Iraq Reaches Accord With Oil Concerns; To Get 50% Share Before Foreign Taxes. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/miss-wilma-levitt-to-become-a-bride-mount-vernon-girl-betrothed-to.html | MISS WILMA LEVITT TO BECOME A BRIDE; Mount Vernon Girl Betrothed to Bertram A. Huberman, an Alumnus of Harvard | True | Special to THE NEW YORK TIMES.Hookailo | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/nebraskans-send-flood-aid.html | Nebraskans Send Flood Aid | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/leafs-blank-browns-30-paige-charged-with-defeat-in-exhibition-at.html | LEAFS BLANK BROWNS, 3-0; Paige Charged With Defeat in Exhibition at Toronto | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/two-more-quit-jobs-in-welfare-red-quiz.html | TWO MORE QUIT JOBS IN WELFARE RED QUIZ | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/longshoremen-win-suit-picketing-injunction-is-denied-in-los-angeles.html | LONGSHOREMEN WIN SUIT; Picketing Injunction is Denied in Los Angeles Part Strike | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mrs-fuddy-first-at-wire.html | Mrs. Fuddy First at Wire | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/paris-cabinet-faces-3-urgent-problems.html | PARIS CABINET FACES 3 URGENT PROBLEMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/soviet-charges-radio-piracy.html | Soviet Charges 'Radio Piracy' | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cutter-yeoman-leads-race.html | Cutter Yeoman Leads Race | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/model-inherits-30000-leyendecker-aide-for-49-years-gets-half-of.html | 'MODEL' INHERITS $30,000; Leyendecker Aide for 49 Years Gets Half of Artist's Estate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/vanderveldtwood-bandesshapiro.html | Vanderveldt--Wood; Bandes-Shapiro | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/abbe-sting-95-scores-choice-leads-home-five-rivals-in-washington.html | ABBE STING, 9-5, SCORES; Choice Leads Home Five Rivals in Washington Park Test | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bill-passed-in-house-to-drop-lead-tariff.html | BILL PASSED IN HOUSE TO DROP LEAD TARIFF | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/paper-shortage-in-sweden.html | Paper Shortage in Sweden | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/freight-rate-rise-effective-aug-28-railroads-file-new-tariffs-on.html | FREIGHT RATE RISE EFFECTIVE AUG. 28; Railroads File New Tariffs on All Except Grains, Which Will Go Up Sept. 12 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/vincent-macken-victors-score-as-quebec-tennis-tourney-opensstitt.html | VINCENT, MACKEN VICTORS; Score as Quebec Tennis Tourney Opens--Stitt Also Gains. | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/us-relaxes-curbs-on-hong-kong-cargo.html | U.S. RELAXES CURBS ON HONG KONG CARGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/3-state-tax-men-ousted-in-fix-case-lose-jobs-after-refusing-to.html | 3 STATE TAX MEN OUSTED IN 'FIX' CASE; Lose Jobs After Refusing to Waive Immunity in Hogan Grand Jury Inquiry Hogan Discusses Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-york-leads-list-for-defense-awards.html | NEW YORK LEADS LIST FOR DEFENSE AWARDS | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/taxpayer-parcel-in-queens-trading-new-jackson-heights-building-has.html | TAXPAYER PARCEL IN QUEENS TRADING; New Jackson Heights Building Has Eight Stores--Site for Houses Bought in Hollis | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/business-world-sales-off-9-in-week-more-rug-price-cuts-seen-food.html | BUSINESS WORLD; Sales Off 9% in Week More Rug Price Cuts Seen Food Equipment Orders Up Interest in Gray Goods Rising Wine Shipments Gain | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ailing-doerr-stays-home-as-red-sox-begin-trip.html | Ailing Doerr Stays Home As Red Sox Begin Trip | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/zwillman-sought-in-boat-off-jersey-gambler-escapes-subpoena-servers.html | ZWILLMAN SOUGHT IN BOAT OFF JERSEY; Gambler Escapes Subpoena Servers in Boston--Toots Shor Questioned Here Shor a Guest on Boat | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sea-union-attacks-security-program-stewards-tell-us-judge-only-25.html | SEA UNION ATTACKS SECURITY PROGRAM; Stewards Tell U.S. Judge Only 25% of 5,000 Members Have Received Their Papers | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/official-reports-on-the-war-operations-in-korea-communists.html | Official Reports on the War Operations in Korea; COMMUNISTS INCREASING PRESSURE IN KOREA | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-suspect-held-in-basketball-fix-brooklyn-man-long-sought-is.html | NEW SUSPECT HELD IN BASKETBALL FIX; Brooklyn Man, Long Sought, Is Linked to Four Others in 'Rigging' as Far as Coast | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/46290-see-feller-subdue-tigers-21-indian-hurler-on-his-night-gains.html | 46,290 SEE FELLER SUBDUE TIGERS, 2-1; Indian Hurler on His 'Night' Gains His 19th Victory and 11th in Row for Team Rosen Blasts No.20 Double Play Ends Game | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bobby-jones-aids-drive.html | Bobby Jones Aids Drive | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/belgrade-cancels-some-farm-debts-tito-joins-villagers-in-folk.html | BELGRADE CANCELS SOME FARM DEBTS; TITO JOINS VILLAGERS IN FOLK DANCING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/british-film-fete-begins-56-pictures-from-15-countries-to-be-judged.html | BRITISH FILM FETE BEGINS; 56 Pictures From 15 Countries to Be Judged at Glasgow | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/peiping-revises-vj-day-date-in-red-china-set-as-sept3-instead-of.html | PEIPING REVISES V-J DAY; Date in Red China Set as Sept.3 Instead of Aug. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/lynchyoung-pair-loses-63-60-62-they-are-beaten-by-trabert-and-patty.html | LYNCH-YOUNG PAIR LOSES, 6-3, 6-0, 6-2; They Are Beaten by Trabert and Patty at Longwood Club -- Japanese Team Gains SEIXAS AND FLAM VICTORS Candy-Rose, Schwartz-Fisher First-Round Net Winners-- Mrs. Mottram Scores Rose Teamed with Candy Steele-Stewart Defeated Grew Greets Kumagae | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/baker-is-winner-over-agramonte-floors-cuban-eight-times-to-take.html | BAKER IS WINNER OVER AGRAMONTE; Floors Cuban Eight Times to Take Pittsburgh Verdict-- Giardello Beats Graham | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/split-to-be-aired-at-zionist-parley-conflict-between-bengurion-and.html | SPLIT TO BE AIRED AT ZIONIST PARLEY; Conflict Between Ben-Gurion and Silver Will Be Renewed at Jerusalem Congress Chances Considered Slight | True | By Sydney Gruson Special To the York Times. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/vermont-coach-resigns.html | Vermont Coach Resigns | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/fighting-flares-on-korean-front-communists-seize-initiative-for.html | FIGHTING FLARES ON KOREAN FRONT; Communists Seize Initiative for Third Consecutive Day-- Most Attacks Beaten Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/hatton-out-several-weeks.html | Hatton Out Several Weeks | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/jansen-victor-over-phillies-52-as-lockmans-4bagger-sets-pace.html | Jansen Victor Over Phillies, 5-2, As Lockman's 4-Bagger Sets pace; Three-Run Blow in First Provides Margin for Giant Hurler's Fifteenth Triumph - Koslo Checks Threat in Eighth Koslo Relieves Jansen Holland Assigned to Sunbury | True | By James P. Dawson | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pittsburgh-plan-called-success.html | Pittsburgh Plan Called Success | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pfizer-president-honored.html | Pfizer President Honored | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/state-police-unit-frowns-on-unions-conference-convention-hears.html | STATE POLICE UNIT FROWNS ON UNIONS; Conference Convention Hears Demands That Public 'Wake Up' to Needs Demand Higher Pay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/truman-to-be-put-on-oregon-ballot-president-just-listened-when-told.html | TRUMAN TO BE PUT ON OREGON BALLOT; President 'Just Listened' When Told of Democrats' Plan to Enter Him in Primary Party Affiliation Required Staying Off the Ballot | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/12-poles-granted-asylum-sailors-who-mutinied-are-given-swedish.html | 12 POLES GRANTED ASYLUM; Sailors Who Mutinied Are Given Swedish Refugee Passports | True | | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/party-group-in-india-moves-to-halt-rift.html | PARTY GROUP IN INDIA MOVES TO HALT RIFT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031819 | B00000314893 |
| 1951-08-14 | 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/booklet-being-distributed.html | Booklet Being Distributed | True | | 1979-07-24 | RE0000031819 | B00000314893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/pravda-prods-reviewers-demands-greater-criticism-of-nationalism.html | PRAVDA PRODS REVIEWERS; Demands Greater Criticism of 'Nationalism' Literature | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/chest-is-feature-of-new-furniture-natural-birch-for-informal.html | CHEST IS FEATURE OF NEW FURNITURE; NATURAL BIRCH FOR INFORMAL CONTEMPORARY LIVING ROOM | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/5party-race-in-norwalk-connecticut-mayor-has-bolted-to-run-as.html | 5-PARTY RACE IN NORWALK; Connecticut Mayor Has Bolted to Run as Independent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mona-baker-to-be-wed-sunday.html | Mona Baker to Be Wed Sunday | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/babson-condemns-liquor-economist-tells-wctu-it-is-drain-on-manpower.html | BABSON CONDEMNS LIQUOR; Economist Tells W.C.T.U. It Is Drain on Manpower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/infantry-in-games-mauled-by-enemy-former-commander-in-korea-leads.html | INFANTRY IN GAMES MAULED BY 'ENEMY'; Former Commander in Korea Leads Attack in Carolina-- Umpire Prevents Rout | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shipbuilding-sets-new-british-high-industry-constructing-or-has.html | SHIPBUILDING SETS NEW BRITISH HIGH; Industry Constructing, or Has Orders for, All-Time Record of 5,500,000 Gross Tons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/jail-guard-slain-in-chicago-break-murderer-awaiting-execution.html | JAIL GUARD SLAIN IN CHICAGO BREAK; Murderer Awaiting Execution Seizes Shotgun and Flees -Riot at Utah Prison Warden Is Seized in Attack Fire Quickly Put Out | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/commodity-index-rises-bls-reports-increase-from-3269-aug-3-to-3271.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 326.9 Aug. 3 to 327.1 Aug. 10 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/reds-rubber-imports-up-they-jump-from-3600ton-average-to-10500.html | REDS' RUBBER IMPORTS UP; They Jump From 3,600- Ton Average to 10,500 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/dowling-to-take-oath-friday.html | Dowling to Take Oath Friday | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/appointed-as-chairman-of-travelers-aid-drive.html | Appointed as Chairman Of Travelers Aid Drive | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/jackson-china-appoints-dinnerware-sales-head.html | Jackson China Appoints Dinnerware Sales Head | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/red-cross-in-emergency-call-for-blood-no-reason-given-for-increased.html | Red Cross in Emergency Call for Blood; No Reason Given for Increased Request | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/maxim-spars-six-rounds-drills-against-southpaws-in-preparation-for.html | MAXIM SPARS SIX ROUNDS; Drills Against Southpaws in Preparation for Murphy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/pulp-machine-group-protests-at-curbs.html | PULP MACHINE GROUP PROTESTS AT CURBS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/triple-play-helps-red-sox-win-74-nips-athletics-rally-in-8th.html | TRIPLE PLAY HELPS RED SOX WIN, 7-4; Nips Athletics' Rally in 8th --Williams Belts 2 Homers, Bats in His 100th Run Stobbs Yields 2 Runs Williams Draws Walk | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hay-fever-season-opens-officially-health-departments-war-on-ragweed.html | HAY FEVER SEASON OPENS OFFICIALLY; Health Department's War on Ragweed Is Expected to Alleviate Suffering Here SPRAYING WILL CONTINUE First-Aid Measures Are Given for Treatment of Popular Summer Afflictions Acres Sprayed So Far First Aid for Summer Ills | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/canadians-lead-bowlers-two-us-teams-eliminated-in-lawn-trophy-play.html | CANADIANS LEAD BOWLERS; Two U.S. Teams Eliminated in Lawn Trophy Play at Toronto | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mcateemcguire.html | McAtee--McGuire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/2-held-in-hotel-theft-brothers-accused-of-60-holdup-at-ashland-in.html | 2 HELD IN HOTEL THEFT; Brothers Accused of $60 Hold-Up at Ashland in Fourth Ave. | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bus-sticks-in-excavation.html | Bus Sticks in Excavation | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/pakistaniindia-rift-marks-anniversary.html | PAKISTANI-INDIA RIFT MARKS ANNIVERSARY | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/to-study-the-long-island-engineering-firm-is-appointed-to-speed.html | TO STUDY THE LONG ISLAND; Engineering Firm Is Appointed to Speed Reorganization | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/spencer-triumphs-with-6hitter-42-irvin-safe-at-third-at-the-polo.html | SPENCER TRIUMPHS WITH 6-HITTER, 4-2; IRVIN SAFE AT THIRD AT THE POLO GROUNDS LAST NIGHT | True | By Joseph M. Sheehanthe New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/braves-beat-phils-behind-nichols-42-st-claire-and-jethroe-belt.html | BRAVES BEAT PHILS BEHIND NICHOLS, 4-2; St. Claire and Jethroe Belt Homers to Help Southpaw Gain Seventh Victory | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/malta-bizerte-raided-us-planes-in-second-series-of-attacks-in-war.html | MALTA, BIZERTE 'RAIDED'; U.S. Planes in Second Series of Attacks in War Exercise | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/gen-juin-to-take-over-central-europe-command.html | Gen. Juin to Take Over Central Europe Command | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/afl-acts-to-stop-working-with-cio-unity-hopes-end-executive-council.html | A.F.L. ACTS TO STOP WORKING WITH C.I.O.; UNITY HOPES END; Executive Council Votes for Break Which Will Affect Defense Cooperation CONVENTION ACTION DUE Large Majority of Governing Board Finds Only Adverse Results From Tie-Up | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/institute-called-red-as-a-rose-a-witness-in-capital.html | INSTITUTE CALLED 'RED AS A ROSE'; A WITNESS IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/stuchinerberlin.html | Stuchiner--Berlin | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/movie-unit-plans-serial-on-christ-cathedral-films-to-produce-12.html | MOVIE UNIT PLANS SERIAL ON CHRIST; Cathedral Films to Produce 12 Chapters for Use on TV, Churches, Sunday Schools Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/formosa-seen-improving-returning-engineer-says-it-is-getting-close.html | FORMOSA SEEN IMPROVING; Returning Engineer Says It Is Getting Close to Self-Sufficiency | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/moscow-at-san-francisco.html | MOSCOW AT SAN FRANCISCO | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/stocks-go-lower-in-slow-trading-losses-generally-confined-to.html | STOCKS GO LOWER IN SLOW TRADING; Losses Generally Confined to Fractions Despite Late Rally in the Steel Section 437 STOCKS OFF, 362 UP Combined Average Down 0.67 --A.T. & T. Sells at High for '51, Closes for Point Gain Opens Active and Firm Chemical Issues Mixed Venezuela Sets Oil Record Saskatchewan Drills for Oil | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-group-approves-resolution-for-irish-unity.html | House Group Approves Resolution for Irish Unity | True | By the United Press. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/apprentice-rides-triple-richards-scores-at-rockingham-double-pays.html | APPRENTICE RIDES TRIPLE; Richards Scores at Rockingham --Double Pays $2,018 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/guard-chief-sworn-in.html | Guard Chief Sworn In | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/police-chief-returns-atlantic-city-officer-refuses-to-comment-on.html | POLICE CHIEF RETURNS; Atlantic City Officer Refuses to Comment on Retirement | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/yachts-sis-ranee-score-win-opening-races-of-atlantic-series-at-cold.html | YACHTS SIS, RANEE SCORE; Win Opening Races of Atlantic Series at Cold Spring | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/miss-mintire-halts-miss-fisher-6-and-5.html | MISS M'INTIRE HALTS MISS FISHER, 6 AND 5 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-mayor-sees-orphans-off-on-a-holiday.html | THE MAYOR SEES ORPHANS OFF ON A HOLIDAY | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/ball-bros-make-new-change.html | Ball Bros. Make New Change | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/wings-in-pact-with-edmonton.html | Wings in Pact With Edmonton | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/state-accuses-doctor-danbury-health-officer-faces-hearing-in.html | STATE ACCUSES DOCTOR; Danbury Health Officer Faces Hearing in Spinster's Death | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/chautauqua-77-years-old-original-vesper-service-is-used-at-old.html | CHAUTAUQUA 77 YEARS OLD; Original Vesper Service Is Used at Old First Night Fete | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/officials-promoted-at-bloomingdale-stores.html | OFFICIALS PROMOTED AT BLOOMINGDALE STORES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/80000-admitted-to-canada.html | 80,000 Admitted to Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/state-credit-vote-on-thruway-asked-chairman-of-authority-urges.html | STATE CREDIT VOTE ON THRUWAY ASKED; Chairman of Authority Urges Amendment Approval Nov. 6 to Cut Fees on New Road Fee Scale Not Yet Fixed | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/british-press-varies-in-hearst-appraisals.html | BRITISH PRESS VARIES IN HEARST APPRAISALS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hiringhall-fight-is-hinted-on-coast-president-of-stewards-union.html | HIRING-HALL FIGHT IS HINTED ON COAST; President of Stewards Union Says Picketing Will Start on Move by Labor Board "Secret" Session Charged Hiring-Hall Record Cited Line Drops Winter Sailings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/properties-now-include-18-papers-9-magazines.html | Properties Now Include 18 Papers, 9 Magazines | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/army-gets-kiely-of-red-sox.html | Army Gets Kiely of Red Sox | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/turpin-is-en-route-for-robinson-bout-middleweight-titleholder-due.html | TURPIN IS EN ROUTE FOR ROBINSON BOUT; Middleweight Titleholder Due Here Monday to Start Work for Fight on Sept. 12 Triumphed in Upset Brown To Follow Louis In Top Shape | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/iranians-give-cool-reception-to-british-proposals-on-oil-iranians.html | Iranians Give Cool Reception To British Proposals on Oil; IRANIANS ARE COOL TO BRITISH OFFER | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/trade-pickup-seen-in-garment-industry.html | TRADE PICK-UP SEEN IN GARMENT INDUSTRY | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/gypsys-missing-1010-has-court-in-uproar.html | GYPSY'S MISSING $1,010 HAS COURT IN UPROAR | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/grains-in-reaction-in-chicago-trading-selling-in-wheat-is-induced.html | GRAINS IN REACTION IN CHICAGO TRADING; Selling in Wheat Is Induced by Bearish Canadian Crop Estimate--All Futures Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/million-left-to-mt-holyoke-college-by-retired-advertising-executive.html | Million Left to Mt. Holyoke College By Retired Advertising Executive | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/us-rejects-un-treaty-on-press-as-restricting-freedom-of-news-us.html | U.S. Rejects U.N. Treaty on Press As Restricting Freedom of News; U.S. BARS U.N. PACT ON PRESS FREEDOM | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bombers-subdue-washington-63-to-end-threegame-losing-streak.html | Bombers Subdue Washington, 6-3, To End Three-Game Losing Streak; Rizzuto's Double Paces Yankees' Three-Run Drive in Ninth--Bauer and Woodling Hit Homers--Kuzava Winner in Relief | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/football-giants-jackson-hurt.html | Football Giants' Jackson Hurt | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rites-for-mother-bloor-funeral-of-communist-leader-held-in-st.html | RITES FOR 'MOTHER BLOOR'; Funeral of Communist Leader Held in St. Nicholas Arena | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/for-newsprint-controls-canadian-convention-sees-need-despite-5.html | FOR NEWSPRINT CONTROLS; Canadian Convention Sees Need Despite 5% Output Increase | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/fish-fights-to-death-by-bullet.html | Fish Fights to Death by Bullet | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/egan-heads-essex-democrats.html | Egan Heads Essex Democrats | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/aec-contract-to-westinghouse.html | A.E.C. Contract to Westinghouse | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hospital-planned-in-big-negro-area-pilot-unit-in-national-network.html | HOSPITAL PLANNED IN BIG NEGRO AREA; Pilot Unit in National Network Would Be in Washington, Half Financed by Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/cotton-futures-turn-easier-here-close-on-exchange-at-or-near-lowest.html | COTTON FUTURES TURN EASIER HERE; Close on Exchange at or Near Lowest Prices of Day, Off l9 to 28 Points | True | | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rocky-point-boat-first-shattuck-victor-in-2-races-as-junior-yra.html | ROCKY POINT BOAT FIRST; Shattuck Victor in 2 Races as Junior Y.R.A. Midgets Start | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000314820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/video-sets-for-52-placed-on-market-crosley-motorola-introduce-new.html | VIDEO SETS FOR '52 PLACED ON MARKET; Crosley, Motorola Introduce New Receivers--Sales Seen Increasing Next Month | True | | 1979-07-24 | RE0000314820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sam-mason-indicted-15-counts-against-swindler-who-dangled.html | SAM MASON INDICTED; 15 Counts Against Swindler Who Dangled 'Government' Leases | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/yartseva-cant-be-a-man-soviet-critic-of-churchill-has-name-with.html | 'YARTSEVA' CAN'T BE A MAN; Soviet Critic of Churchill Has Name With Feminine Ending | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/purdue-is-heard-on-airline-deal-foundation-is-ready-to-spend.html | PURDUE IS HEARD ON AIRLINE DEAL; Foundation Is Ready to Spend Million to Develop Midwest of Omaha, C.A.B. Told 20% of Foundation Assets Seek to Renew Certificate | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/indians-trip-tigers-in-tenth-65-for-twelfth-consecutive-triumph.html | Indians Trip Tigers in Tenth, 6-5, For Twelfth Consecutive Triumph; Hegan Drives In Winning Run With 2 Out—Simpson, Boone Connect for Cleveland, Kryhoski and Wertz for Detroit | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mayer-pays-100000-for-princess-lygia.html | MAYER PAYS $100,000 FOR PRINCESS LYGIA | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/fashion-campus-shirts-and-sweaters-merit-as-variations-on-an-old.html | Fashion: Campus Shirts and Sweaters Merit 'A's; Variations on an Old Theme Are Gaining in Popularity | True | The New York Times Studio | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/crop-seen-increasing-states-apple-yield-is-expected-to-total.html | CROP SEEN INCREASING; State's Apple Yield Is Expected to Total 19,975,000 Bushels | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/3-new-cardinals-seen-pope-expected-to-name-trio-in-us-near.html | 3 NEW CARDINALS SEEN; Pope Expected to Name Trio in U.S. Near Christmas | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rfc-an-outdated-agency.html | R.F.C.: AN OUTDATED AGENCY | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/arab-inquiry-is-asked-exmufti-of-jerusalem-charges-terrorism-at.html | ARAB INQUIRY IS ASKED; Ex-Mufti of Jerusalem Charges 'Terrorism' at Jordan Trial | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/first-glance-carries-vanderbilt-silks-to-victory-in-7furlong-race.html | First Glance Carries Vanderbilt Silks to Victory in 7-Furlong Race at Spa; THUNDERING OUT OF THE GATE AT SARATOGA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/subcontract-to-teletone-radio.html | Subcontract to Tele-Tone Radio | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/phone-rate-rise-in-utah.html | Phone Rate Rise in Utah | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/midvalley-to-expand-pipeline.html | Mid-Valley to Expand Pipeline | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mrs-tess-coleman-wed-bride-of-dr-nh-hyman-leader-in-the-jewish-war.html | MRS. TESS COLEMAN WED; Bride of Dr. N.H. Hyman, Leader in the Jewish War Veterans | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/joseph-urges-city-use-care-in-planning-of-new-projects-joseph.html | Joseph Urges City Use Care In Planning of New Projects; JOSEPH CAUTIONS ON CITY PROJECTS $200,000,000 Valuation Rise Seen | True | By Thomas P. Ronan | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/follows-father-as-head-of-bt-crump-company.html | Follows Father as Head Of B.T. Crump Company | True | Foster Studio | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/news-photo-is-thief-clue-picture-left-at-holdup-scene-leads-to.html | NEWS PHOTO IS THIEF CLUE; Picture Left at Hold-Up Scene Leads to Arrest Here | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/white-sox-drop-coast-club.html | White Sox Drop Coast Club | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/dewey-plans-to-visit-president-on-return-dewey-talking-with-king-of.html | DEWEY PLANS TO VISIT PRESIDENT ON RETURN; DEWEY TALKING WITH KING OF CAMBODIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/magnesium-plant-opened-diamond-company-reactivates-its-works-in.html | MAGNESIUM PLANT OPENED; Diamond Company Reactivates Its Works in Painesville, Ohio | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sullivan-appealing-voiding-of-vote-list.html | SULLIVAN APPEALING VOIDING OF VOTE LIST | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/5-bradley-players-queried-3-hours-bradley-basketball-players-at.html | 5 BRADLEY PLAYERS QUERIED 3 HOURS; BRADLEY BASKETBALL PLAYERS AT HOGAN'S OFFICE | True | The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/ottawa-seeks-girl-reserves.html | Ottawa Seeks Girl Reserves | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/social-program-offered-new-zealand-labor-party-makes-bid-for-return.html | SOCIAL PROGRAM OFFERED; New Zealand Labor Party Makes Bid for Return to Power | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/oliver-corporation-expands.html | Oliver Corporation Expands | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/israel-buys-pipeline-milelong-line-in-tanganyika-is-sold-by-british.html | ISRAEL BUYS PIPELINE; Mile-Long Line in Tanganyika Is Sold by British | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/cuban-stamp-honors-us-nurse.html | Cuban Stamp Honors U.S. Nurse | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/us-golf-draws-1435-record-field-entered-in-title-amateur-tourney.html | U.S. GOLF DRAWS 1,435; Record Field Entered in Title Amateur Tourney Next Month | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-ferry-strike.html | THE FERRY STRIKE | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/fog-delays-sailing-of-queen-elizabeth.html | FOG DELAYS SAILING OF QUEEN ELIZABETH | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/whites-140-paces-junior-golf-field-competitors-for-metropolitan.html | WHITE'S 140 PACES JUNIOR GOLF FIELD; COMPETITORS FOR METROPOLITAN TITLE | True | The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/miss-hansen-wed-to-kellogg-smith-wilson-college-alumna-and-yale.html | MISS HANSEN WED TO KELLOGG SMITH; Wilson College Alumna and Yale Senior Married in Church at Long Meadow, Mass. | True | Special to THE NEW YORK TIMES.Davis BernsPowell | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/new-blend-tried-in-tropical-suits-burlington-combines-dacron-du.html | NEW BLEND TRIED IN TROPICAL SUITS; Burlington Combines Dacron, du Pont Polyester, With Rayon in Test Line | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/donohue-knocks-out-flores.html | Donohue Knocks Out Flores | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/cardinal-spellmans-offer.html | CARDINAL SPELLMAN'S OFFER | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/elected-by-association-of-advertising-agencies.html | Elected by Association Of Advertising Agencies | True | Weber | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/publisher-spent-millions-for-art-mr-hearst-at-height-of-his-career.html | PUBLISHER SPENT MILLIONS FOR ART; MR. HEARST AT HEIGHT OF HIS CAREER | True | The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/30000-award-to-lavery-jury-decides-for-playwright-in-suit-alleging.html | $30,000 AWARD TO LAVERY; Jury Decides for Playwright in Suit Alleging Slander | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-asks-rebuff-to-czechs-on-oatis-231-to-1-dote-proposes-ending.html | HOUSE ASKS REBUFF TO CZECHS ON OATIS; 231 to 1 dote Proposes Ending All Commercial Relations Till U.S. Writer Is Freed | True | Special to The New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/japan-war-over-6-years-conflict-ended-unconditionally-after-2-atom.html | JAPAN WAR OVER 6 YEARS; Conflict Ended Unconditionally After 2 Atom Bomb Blasts | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/ops-to-hold-rises-to-congress-intent-leventhal-cites-plans-of-his.html | O.P.S. TO HOLD RISES TO CONGRESS INTENT; Leventhal Cites Plans of His Agency to Annual Parley of Retail Jewelers PROCEDURE BEING DEVISED But Rule Is Not Likely to Be Ready for 2 Weeks or More, DiSalle Deputy Says Warns on Relaxing Controls Cost Analysis Difficult | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/interchemical-names-official.html | Interchemical Names Official | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/alleghany-net-436443.html | Alleghany Net $436,443 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/ecuador-charges-fresh-peru-blows-reports-two-more-border-attacks.html | ECUADOR CHARGES FRESH PERU BLOWS; Reports Two More Border Attacks, Asks Investigation -- Lima Consulate Mobbed | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/no-shortage-seen-for-oil-products-but-api-information-group-holds.html | NO SHORTAGE SEEN FOR OIL PRODUCTS; But A.P.I. Information Group Holds Tremendous Effort Is Needed to Meet Demand Steady Rise in Demand Huge Capital Problems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/tenants-protest-outrageous-conditions-in-schwab-apartments-worlds.html | Tenants Protest 'Outrageous Conditions' In Schwab Apartments, World's Biggest | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/text-of-truman-address-to-legion-denouncing-mccarthy-attacks.html | Text of Truman Address to Legion Denouncing McCarthy Attacks | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/civil-defense-day-marked-by-bronx.html | CIVIL DEFENSE DAY MARKED BY BRONX | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/decline-reported-by-paper-company-international-profit-off-despite.html | DECLINE REPORTED BY PAPER COMPANY; International Profit Off Despite Sales Rise to $313,706,916 From $230,975,424 TAXES MORE THAN DOUBLE Results of Operations of Other Corporations Listed With Comparative Figures INTERNATIONAL PETROLEUM 6-Month Profit 96 Cents a Share, Against 68 a Year Ago BRIGGS MANUFACTURING CO. Net $7,107,157, or $3.65 a Share, Against $3,166,984, or $1.63 GLIDDEN COMPANY Nine Months' Net $2.77 a Share, Against $2.14 a Year Ago EARNINGS REPORTS OP CORPORATIONS GREYHOUND CORPORATION Net $4,663,123, or 43c a Share $3,864,815, or 40c a Year Ago REVERE COPPER & BRASS Half-Year Earnings Drop tn $3.25 From Previous $3.58 a Share BEST & CO. Net $634,212, or $1.06 a Share Against $648,341, or $1.08 JOHNSON AND JOHNSON Taxes Cut Profit to $2.45 a Share From $2.70 a Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/council-231-backs-pension-revisions-votes-to-raise-citys-share-in.html | COUNCIL, 23-1, BACKS PENSION REVISIONS; Votes to Raise City's Share in Police-Fire Plans to 75% From Present 55% ISAACS SEES GENERAL RAID Sole Opponent Fears Municipal Bankruptcy and Total Cost of 70-80 Million a Year | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/cuneo-is-optimistic-food-distributing-agency-head-sees-supply.html | CUNEO IS OPTIMISTIC; Food Distributing Agency Head Sees Supply Remaining Plentiful | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/savings-deposits-up-in-state-in-july-mutual-banks-report-rise-of.html | SAVINGS DEPOSITS UP IN STATE IN JULY; Mutual Banks Report Rise of $18,269,000, Fifth in Row, to $11,840,057,000 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/americans-hailed-as-perfect-hosts-120-air-cadets-representing-14.html | AMERICANS HAILED AS PERFECT HOSTS; 120 Air Cadets Representing 14 Countries, Ending Visit Are Anxious to Return Sent to Private Homes Finds Michigan "Beautiful" | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/free-pamphlets-on-cancer.html | Free Pamphlets on Cancer | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/fortyniners-lose-shooner.html | Forty-Niners Lose Shooner | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mrs-justin-glickson-has-child.html | Mrs. Justin Glickson Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-clears-way-for-debate-today-on-huge-aid-fund-foreign-affairs.html | HOUSE CLEARS WAY FOR DEBATE TODAY ON HUGE AID FUND; Foreign Affairs Group Declares Soviet Rulers Are 'Dedicated to the Destruction of U.S.' SIX BILLION IN ARMS HELP Lower Chamber, by 352 to 5, Votes $5,768,700,000 Bill for Military Construction | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/june-exports-slip-but-top-50-average.html | JUNE EXPORTS SLIP BUT TOP '50 AVERAGE | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/carter-outpoints-trigo-takes-nontitle-bout-on-coast-by-unanimous.html | CARTER OUTPOINTS TRIGO; Takes Non-Title Bout on Coast by Unanimous Decision | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/vincent-gains-in-tennis.html | Vincent Gains in Tennis | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/silhoutte-small-in-alicemay-hats.html | SILHOUTTE SMALL IN ALICE-MAY HATS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/air-force-officer-reassigned.html | Air Force Officer Reassigned | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shipping-news-and-notes-rudy-will-advise-vfw-encampment-here-on.html | Shipping News and Notes; Rudy Will Advise V.F.W. Encampment Here on Marine Matters U.S. Ships Now Pay Canal Tolls New Seatrain Ship Launched 28 More Liberties Allocated To Aid on Port Security Cards | True | Chase | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/200-tv-tube-workers-strike.html | 200 TV Tube Workers Strike | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/8-survive-13-days-adrift.html | 8 Survive 13 Days Adrift | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/peron-cadillac-stored-publicity-attending-purchase-said-to-delay.html | PERON CADILLAC 'STORED'; Publicity Attending Purchase Said to Delay Delivery | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bronx-camp-turns-city-into-country-at-a-day-camp-backed-by-bronx.html | BRONX CAMP TURNS CITY INTO COUNTRY; AT A DAY CAMP BACKED BY BRONX POLICE | True | The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/topics-and-sidelights-of-the-day-in-wall-street-still-undisclosed.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Still Undisclosed American Power and Light Government Securities Big Subcontracting Japanese Bonds Open Cotton Contracts Public Housing Gas Appliance Protection Improvement Loans | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-group-assails-water-suit-on-coast.html | HOUSE GROUP ASSAILS WATER SUIT ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/books-of-the-times-man-in-many-prisons.html | Books of The Times; Man in Many Prisons | True | By Orville Prescott | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/greenwich-man-receives-grant.html | Greenwich Man Receives Grant | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-summaries.html | THE SUMMARIES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/browns-yawl-bolero-beats-vim-on-handicap-for-the-kings-cup-new-york.html | Brown's Yawl Bolero Beats Vim On Handicap for the King's Cup; New York Y.C. Fleet Competes on Ocean Course for Coveted Trophies--Una Award Goes to Morss' Legend Wins by Close Margin Breeze From Many Directions | True | By James Bobbins Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/frank-piekarski-retired-jurist-71-allegheny-county-exjudge-in.html | FRANK PIEKARSKI, RETIRED JURIST, 71; Allegheny County Ex-Judge in Pennsylvania Is Dead--Once All-American in Football | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/youth-assembly-approves-aid-plan-president-greets-world-assembly-of.html | YOUTH ASSEMBLY APPROVES AID PLAN; PRESIDENT GREETS WORLD ASSEMBLY OF YOUTH DELEGATES | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/news-of-food-crunchy-little-macaroons-from-italy-make-dainty-frozen.html | News of Food; Crunchy Little Macaroons from Italy Make Dainty Frozen Dessert Topping More for Eye Than Palate More Herring From Kiel German Articles Increasing | True | By Jane Nickerson | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/connecticut-asks-30000000-loan-state-sets-aug29-for-bids-on.html | CONNECTICUT ASKS $30,000,000 LOAN; State Sets Aug. 29 for Bids on Housing Notes--Other Municipal Financing | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/12-cited-in-ops-action-club-argyle-pleasant-valley-hotel-accused-of.html | 12 CITED IN O.P.S. ACTION; Club Argyle, Pleasant Valley Hotel Accused of Violations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bonds-and-shares-on-london-market-trading-quiet-prices-firm.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet, Prices Firm --Japanese Loans Depressed by Soviets' Treaty Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/2man-discussion-urged-to-end-rift-on-armistice-line-joy-suggests.html | 2-MAN DISCUSSION URGED TO END RIFT ON ARMISTICE LINE; Joy Suggests Each Side Name Delegate--Communists Defer Reply to Compromise Plan 26TH SESSION IS SLATED U.N. Leader Rejects Claim That Allied Fliers Violated Neutrality of Kaesong Nuckols Outlines Proposal Joy Asks Military Logic Ridgway Answers Reds 2-MAN DISCUSSION URGED TO END RIFT Communists Renew Threats | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shabby-man-who-died-in-street-found-to-own-500000-in-stocks-shabby.html | Shabby Man Who Died in Street Found to Own $500,000 in Stocks; SHABBY DEAD MAN FOUND TO BE RICH | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rejoin-teamsters-union-uniformed-sanitation-men-go-back-to-former.html | REJOIN TEAMSTERS UNION; Uniformed Sanitation Men Go Back to Former Affiliation | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/state-mails-aid-checks-new-york-will-get-the-biggest-a-total-of.html | STATE MAILS AID CHECKS; New York Will Get the Biggest, a Total of $12,560,447 | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/french-halt-cave-study-call-off-pyrenees-expedition-after-record.html | FRENCH HALT CAVE STUDY; Call Off Pyrenees Expedition After Record Descent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/el-paso-outlines-24288000-plan-seeks-fpc-license-to-tap-distribute.html | EL PASO OUTLINES $24,288,000 PLAN; Seeks F.P.C. License to Tap, Distribute Large Reserves of Gas to Defense Plants To Capture Flare Gas Other Outlays Planned | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/yonkers-meeting-to-begin-tonight-12night-summer-program-of-harness.html | YONKERS MEETING TO BEGIN TONIGHT; 12-Night Summer Program of Harness Races Set--Pacing Derby Listed Tomorrow | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/business-world-buyers-here-under-year-ago-lead-products-prices-firm.html | Business World; Buyers Here Under Year Ago Lead Products Prices Firm Atkins Creates New Division Shoulder Pad Campaign Set To List Exporters to Manila | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-technical-unit-to-aid-india.html | U.N. Technical Unit to Aid India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/miss-jeanne-balch-to-be-wed-on-sept-1.html | MISS JEANNE BALCH TO BE WED ON SEPT. 1 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/copper-stocks-increase-refined-metal-held-by-institute-members-set.html | COPPER STOCKS INCREASE; Refined Metal Held by Institute Members Set at 68,045 Tons | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/air-force-recruits-67-army-gets-14-volunteers-in-day-but-takes-77.html | AIR FORCE RECRUITS 67; Army Gets 14 Volunteers in Day, but Takes 77 Draftees Besides | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/arizona-hunts-scorpions.html | Arizona Hunts Scorpions | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/tanker-pulled-off-shoal-ship-leaking-gasoline-freed-from-st.html | TANKER PULLED OFF SHOAL; Ship, Leaking Gasoline, Freed From St. Lawrence Rocks | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/career-of-hearst-marked-by-power-increased-wealth-crusading-and.html | Career of Hearst Marked by Power, Increased Wealth, Crusading and Controversy; MR. HEARST AT WORK AS A PUBLISHER | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/douglas-refuses-to-be-a-candidate-truman-sidesteps-new-effort-to.html | DOUGLAS REFUSES TO BE A CANDIDATE; Truman Sidesteps New Effort to Uncover His Intentions in 1952 Elections | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/publishers-will-sets-up-trusts-mrs-hearst-gets-cash-and-income.html | Publisher's Will Sets Up Trusts; Mrs. Hearst Gets Cash and Income; Bequest of $1,500,000 and Return on Fund of $6,000,000 Go to Widow--Residue Is Put in Charitable Foundation | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mrs-mason-beats-mrs-may-in-first-round-of-title-golf-ridgewood.html | Mrs. Mason Beats Mrs. May in First Round of Title Golf; RIDGEWOOD PLAYER WINS ON 18TH HOLE Mrs. Mason Is Victor After Mrs. May Misses a 4-Foot Putt on Final Green MRS. TORGERSON SCORES Halts Miss Young by 6 and 4 in Metropolitan Tourney-- Peggy Mackie Triumphs Peggie Mackie Victor Two Up at Fourteenth | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/soviet-to-tighten-east-german-hold-main-efforts-now-directed-toward.html | SOVIET TO TIGHTEN EAST GERMAN HOLD; Main Efforts Now Directed Toward Minimizing Need of Trade With West | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/yearling-sales-open-45-thoroughbreds-are-sold-for-108200-at.html | YEARLING SALES OPEN; 45 Thoroughbreds Are Sold for $108,200 at Saratoga | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/jean-kirkpatrick-betrothed.html | Jean Kirkpatrick Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/library-to-start-microfilm-project-library-starts-microfilming-its.html | LIBRARY TO START MICROFILM PROJECT; LIBRARY STARTS MICROFILMING ITS RECORDS | True | The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/new-steel-curbs-fearbd-in-canada-nonessential-manufacturers-see.html | NEW STEEL CURBS FEARBD IN CANADA; Non-Essential Manufacturers See Loss of 'Free Market' Supply From U.S. Oct. 1 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/zerbs-frye.html | Zerbs--Frye | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/utilitys-income-reduced-by-taxes-general-publics-consolidated-net.html | UTILITY'S INCOME REDUCED BY TAXES; General Public's Consolidated Net Off to $14,762,515 in Year From $16,883,154 OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/satellite-youths-ask-haven-in-west-28-from-east-bloc-2000-from.html | SATELLITE YOUTHS ASK HAVEN IN WEST; 28 From East Bloc, 2,000 From Soviet Zone Attending Rally Would Quit Old Homes | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/albanian-reds-seen-in-conflict.html | Albanian Reds Seen in Conflict | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/to-raise-wall-board-output.html | To Raise Wall Board Output | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/many-at-whelan-exhibit-company-reports-attendance-heavy-at.html | MANY AT WHELAN EXHIBIT; Company Reports Attendance Heavy at Merchandise Show | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/police-hunt-wild-dogs-jersey-pack-that-attacked-man-feared-as.html | POLICE HUNT WILD DOGS; Jersey Pack That Attacked Man Feared as Menace to Children | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-asks-reparations-of-jordan.html | U.N. Asks Reparations of Jordan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/josephine-dillon-married-in-south-gowned-in-lace-and-silk-satin-at.html | JOSEPHINE DILLON MARRIED IN SOUTH; Gowned in Lace and Silk Satin at Wedding to John Gayle in Richmond Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/german-reds-greet-north-korea.html | German Reds Greet North Korea | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/japanese-may-prod-soviet-on-2-issues-at-peace-parley-participation.html | Japanese May Prod Soviet On 2 Issues at Peace Parley; Participation of Russia Held Opportunity to Revive Questions of War Prisoners and Kuriles--Treaty Delay Feared JAPAN MAY PROD SOVIET AT PARLEY View of Political Parties Firm on Captives and Kuriles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/new-yorker-named-tax-aide.html | New Yorker Named Tax Aide | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/wsb-in-new-office-today.html | W.S.B. in New Office Today | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/most-peiping-priests-under-house-arrest.html | MOST PEIPING PRIESTS UNDER HOUSE ARREST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/archives/saddlerpep-bout-listed-featherweight-title-fight-set-for-polo.html | SADDLER-PEP BOUT LISTED; Featherweight Title Fight Set for Polo Grounds Sept. 26 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-screen-a-biblical-tale-is-unfolded-david-and-bathsheba-starring.html | THE SCREEN: A BIBLICAL TALE IS UNFOLDED; 'David and Bathsheba,' Starring Gregory Peck and Susan Hayward, at the Rivoli Raymond Massey and Kieron Moore in Secondary Roles in Zanuck Production | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/william-randolph-hearst-dies-at-88-in-california-builder-of-vast.html | William Randolph Hearst Dies at 88 in California; Builder of Vast Newspaper Empire Was Controversial Figure in Press, Politics HEARST DIES AT 88 ON THE WEST COAST | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/reshevsky-plays-draw-with-pavey-evans-increases-us-chess-lead-as.html | RESHEVSKY PLAYS DRAW WITH PAVEY; Evans Increases U.S. Chess Lead as Result--Pinkus Set Back by Simonson | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/cw-bryant-promoted-at-ge.html | C.W. Bryant Promoted at G.E. | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/arma-engineers-to-strike.html | Arma Engineers to Strike | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/thug-gets-1892-payroll.html | Thug Gets $1,892 Payroll | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/colonial-patriot-subject-of-play-featured-player.html | COLONIAL PATRIOT SUBJECT OF PLAY; FEATURED PLAYER | True | By Louis Calta | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/creasy-heads-british-home-fleet.html | Creasy Heads British Home Fleet | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sylvia-toroneira-prospective-bride-member-of-a-noted-colombian.html | SYLVIA TORO-NEIRA PROSPECTIVE BRIDE; Member of a Noted Colombian Family Will Be Married to George Carrol Previll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/12th-body-is-sought-in-crash-of-bomber.html | 12TH BODY IS SOUGHT IN CRASH OF BOMBER | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/reds-say-allies-attacked-convoy-a-silent-vigil-at-an-air-base-in.html | REDS SAY ALLIES ATTACKED CONVOY; A SILENT VIGIL AT AN AIR BASE IN KOREA | True | U.S. Air Force | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/child-to-mrs-louis-zimmerman.html | Child to Mrs. Louis Zimmerman | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/british-to-bar-role-in-soviet-trade-ban.html | BRITISH TO BAR ROLE IN SOVIET TRADE BAN | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/death-held-no-bar-to-being-a-father-way-of-freezing-sperm-cells-for.html | DEATH HELD NO BAR TO BEING A FATHER; Way of Freezing Sperm Cells for an Indefinite Period Is Reported by Scientists METHOD USES GLYCEROL British Meeting Hears Vitality and Fertility of Productive Matter Stays Unspoiled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/united-aircraft-shows-big-sales-increase-but-higher-taxes-cut-net.html | United Aircraft Shows Big Sales Increase but Higher Taxes Cut Net to $1.77 Share | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/advertising-firm-rents-on-e-34th-st.html | ADVERTISING FIRM RENTS ON E. 34TH ST. | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/begun-is-released-under-10000-bail-exchairman-of-bronx-county.html | BEGUN IS RELEASED UNDER $10,000 BAIL; Ex-Chairman of Bronx County Communists Freed on Cash, Bond Put Up by Wife 3 Win Reductions in Bail Bittelman Hearing Adjourned Cash Alone Not Adequate Repeats Names of Seven | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/canadian-unions-grow.html | Canadian Unions Grow | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/benariohanau.html | Benario--Hanau | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/joint-fund-drives-by-red-cross-hit-oconnor-assails-approval-of.html | JOINT FUND DRIVES BY RED CROSS HIT; O'Connor Assails Approval of Coordinated Campaigns in Industrial Plants Sees "Radical Change" Cites March of Dimes Red Cross Rift Healed | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/greek-officer-decorated.html | Greek Officer Decorated | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/13-fire-promotions-not-yet-in-clear-court-action-seems-likely-to.html | 13 FIRE PROMOTIONS NOT YET 'IN CLEAR'; Court Action Seems Likely to Test Validity of 'Settlement' by Estimate Board Court Action Kept Alive | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/trade-gap-narrowed-by-britain-in-july.html | TRADE GAP NARROWED BY BRITAIN IN JULY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bazzano-stops-garza.html | Bazzano Stops Garza | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/cubs-topple-cards-5-to-4-sauer-hits-two-homers-double-to-bat-in-all.html | CUBS TOPPLE CARDS, 5 TO 4; Sauer Hits Two Homers, Double to Bat in ALL Viotors' Runs | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/letters-to-the-times-tunnel-approaches-discussed-triborough.html | Letters to The Times; Tunnel Approaches Discussed Triborough Authority's Willingness to Share Expenses Stated Portion of Report Quoted Prompt Aid in Accidents Asked Reporting From Russia Articles Praised as Contributing to Our Knowledge of Soviets To Regain Middle East Amity Anti-Americanism Is Attributed to Stand on Israel, Arab Refugees Too Many Poll-Takers Canada's Postal Rates | True | ROBERT MOSES,GANO DUNN, W. EARLE ANDREWS, GILMORE D. CLARKE.THOBURN T. BRUMBAUGH,HELEN B. PARSONS.KHALIL TOTAH.ALBERT L. WECHSLER.CHARLES UPSON CLARK. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hamilton-nine-wins-10-lyndhurst-defeated-in-jersey-little-league.html | HAMILTON NINE WINS, 1-0; Lyndhurst Defeated in Jersey Little League Title Game | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/apartment-leads-in-bronx-trading-property-on-east-136th-street.html | APARTMENT LEADS IN BRONX TRADING; Property on East 136th Street Contains Fifteen Suites-- Houses in Other Deals | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/300000-housing-investment.html | $300,000 Housing Investment | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bulgaria-denies-greek-charge.html | Bulgaria Denies Greek Charge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/nassau-hopes-doomed-its-1950-census-wont-permit-another.html | NASSAU HOPES DOOMED; Its 1950 Census Won't Permit Another Representative | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-summaries-102271394.html | The Summaries | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/youth-club-opened-east-harlem-unit-is-dedicated-patrolmen-gets.html | YOUTH CLUB OPENED; East Harlem Unit Is Dedicated --Patrolman Gets Award | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/soviet-rushes-arms-exprisoners-report.html | SOVIET RUSHES ARMS, EX-PRISONERS REPORT | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/official-reports-on-the-war-operations-in-korea-skirmishes-continue.html | Official Reports on the War Operations in Korea; SKIRMISHES CONTINUE ON THE KOREAN FRONT | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/india-congress-party-faces-special-session.html | INDIA CONGRESS PARTY FACES SPECIAL SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/7000000-refinery-in-minnesota-to-utilize-alberta-crude-product.html | $7,000,000 Refinery in Minnesota To Utilize Alberta Crude Product; Western Oil and Fuel Company to Distribute 11,500-Barrel Daily Output of New Facility to Be Financed by Public Stock Sale | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/gimbel-appliance-sales-up.html | Gimbel Appliance Sales Up | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/trinity-college-official-promoted-to-librarian.html | Trinity College Official Promoted to Librarian | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/stock-dividend-authorised.html | Stock Dividend Authorised | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/wood-field-and-stream-plans-nearly-complete-for-the-atlantic-tuna.html | Wood, Field and Stream; Plans Nearly Complete for the Atlantic Tuna Tourney Off Montauk Sept. 5-7 | True | By Raymond R. Camp | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/many-pay-tribute-to-hearst-in-death-leaders-in-politics-religion.html | MANY PAY TRIBUTE TO HEARST IN DEATH; Leaders in Politics, Religion, Journalism Laud Publisher --Flags at Half-Staff Many Pay Tribute Martin Adds Praise | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hearst-once-held-vast-real-estate-with-brisbane-his-interests-in.html | HEARST ONCE HELD VAST REAL ESTATE; With Brisbane, His Interests in New York Were Valued From 30 to 40 Millions | True | By Lee E. Cooper | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/dr-james-paullin-of-atlanta-was-69-attended-president-roosevelt-at.html | DR. JAMES PAULLIN OF ATLANTA, WAS 69; Attended President Roosevelt at Last Illness--Ex-Head of National Medical Group Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/attention-mark-scores-by-a-head-colt-captures-distance-race-with.html | ATTENTION MARK SCORES BY A HEAD; Colt Captures Distance Race, With Arthur Pilate Second in Atlantic City Feature | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/miss-delanney-fiancee-senior-at-beaver-college-to-be-bride-of.html | MISS DELANNEY FIANCEE; Senior at Beaver College to Be Bride of Victor De Lan Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/negro-heads-bahamas-courts.html | Negro Heads Bahamas Courts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/religion-at-issue-in-housing-debate-administration-offers-to-drop.html | RELIGION AT ISSUE IN HOUSING DEBATE; Administration Offers to Drop Any New School Funds to Allay Dispute | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bill-asks-4-cents-to-mail-a-letter-other-postal-rates-increased.html | BILL ASKS 4 CENTS TO MAIL A LETTER; Other Postal Rates Increased Also in Senate Measure-- Pay Rises Approved | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/reading-tube-exchange.html | Reading Tube Exchange | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/july-milk-price-set-423-for-465-quarts-compares-with-357-a-year-ago.html | JULY MILK PRICE SET; $4.23 for 46.5 Quarts Compares With $3.57 a Year Ago | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/troth-announced-of-evelyn-davis-she-is-fiancee-of-william-place.html | TROTH ANNOUNCED OF EVELYN DAVIS; She Is Fiancee of William Place --Both Were Graduated on Friday From Bryant College | True | Special to THE NEW YORK TIMES.Engels | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/to-aid-small-business-regional-ops-sets-up-program-on-price.html | TO AID SMALL BUSINESS; Regional O.P.S. Sets Up Program on Price Problems | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/no-thruway-billboards.html | NO THRUWAY BILLBOARDS | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/east-side-units-to-new-owners-building-at-lexington-and-70th-street.html | EAST SIDE UNITS TO NEW OWNERS; Building at Lexington and 70th Street Also Has a Store and Offices | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/truman-attends-funeral-of-early-mrs-roosevelt-also-among-700-at.html | TRUMAN ATTENDS FUNERAL OF EARLY; Mrs. Roosevelt Also Among 700 at Cathedral Service— Burial at Arlington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-french-system-and-ours.html | THE FRENCH SYSTEM AND OURS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/latest-korea-casualties-listed.html | Latest Korea Casualties Listed | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/9th-polio-case-in-union-county.html | 9th Polio Case in Union County | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/italy-ethiopia-plan-ties-talks-in-addis-ababa-to-take-up-trade.html | ITALY, ETHIOPIA PLAN TIES; Talks in Addis Ababa to Take Up Trade, Diplomatic Issues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/continental-can-names-manufacturing-manager.html | Continental Can Names Manufacturing Manager | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/eisenhower-lauds-troops-on-rhine-general-touring-bases-says-that.html | EISENHOWER LAUDS TROOPS ON RHINE; General, Touring Bases, Says That Recent Arrivals Are 'Training to Beat the Devil' | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/pheasant-season-set-south-dakota-allots-25-days-to-13-eastern.html | PHEASANT SEASON SET; South Dakota Allots 25 Days to 13 Eastern Counties | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/preferred-redemption.html | PREFERRED REDEMPTION | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/musicians-wife-unhurt-mrs-pastor-sons-and-friend-escape-from.html | MUSICIAN'S WIFE UNHURT; Mrs. Pastor, Sons and Friend Escape From Burning Car | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/britain-names-gascoigne-ambassador-to-moscow.html | Britain Names Gascoigne Ambassador to Moscow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/500-to-attend-price-session.html | 500 to Attend Price Session | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/action-is-proposed-to-bolster-cotton-stockpile-of-3000000-bales-of.html | ACTION IS PROPOSED TO BOLSTER COTTON; Stockpile of 3,000,000 Bales of Bumper Crop Suggested to Stem Price Decline SOUTHERN SENATORS ACT Agriculture Department to Ask Growers to 'Feed' Market Over 12-Month Period Might Save U.S. Money Would Prevent Dumping | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mccarthy-reports-theft-of-20000-letters-to-him.html | McCarthy Reports Theft Of 20,000 Letters to Him | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/denies-slaying-husband-jersey-woman-pleads-not-guilty-despite.html | DENIES SLAYING HUSBAND; Jersey Woman Pleads Not Guilty Despite Confession Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/20-red-papers-banned-in-japan.html | 20 Red Papers Banned in Japan | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hair-turned-dark-by-cortisone-use-74yearold-man-made-bald-by-.html | HAIR TURNED DARK BY CORTISONE USE; 74-Year-Old Man, Made Bald by Illness, Gets New Growth That Is No Loner Gray MAIN AILMENT ALSO CURED Physician in Case, Conceding 'First-Rate Mystery,' Warns Against Rash Conclusions New Hair Dark in Color Melanin Secretion Involved | True | By William L. Laurence | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/paperboard-output-off-05-below-a-year-ago-orders-down-30-backlog-6.html | PAPERBOARD OUTPUT OFF; 0.5% Below a Year Ago; Orders Down 30%, Backlog 6% | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/us-britain-warned-on-suez.html | U.S., Britain Warned on Suez | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mulloytalbert-rally-to-advance-in-title-tennis-exchampions-win.html | Mulloy-Talbert Rally to Advance in Title Tennis; EX-CHAMPIONS WIN FOUR-SET STRUGGLE Mulloy and Talbert Set Back Bogley-Devoe in U.S. Play at 5-7, 7-5, 6-2, 6-4 AUSTRALIAN TEAMS GAIN All Favorites Advance in Both Men's and Women's Doubles --Cochell Duo Yields Set Former Champions Recover Doris Hart Duo Gains | True | By Allison Danzig. Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/zwillman-sought-by-land-and-sea-3-other-underworld-figures-also.html | ZWILLMAN SOUGHT BY LAND AND SEA; 3 Other Underworld Figures Also Wanted by Senate Crime Committee | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/four-coal-miners-drowned.html | Four Coal Miners Drowned | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rhee-bids-koreans-fight-for-freedom.html | RHEE BIDS KOREANS FIGHT FOR FREEDOM | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/port-board-toll-books-on-sale.html | Port Board Toll Books on Sale | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/phillies-fan-folds-tent-and-comes-back-to-earth.html | Phillies' Fan Folds Tent And Comes Back to Earth | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bengurion-urges-zionist-harmony-calls-for-loyal-partnership-between.html | BEN-GURION URGES ZIONIST HARMONY; Calls for 'Loyal Partnership' Between Israel and Jews of Foreign Countries Sees Rich Give and Take Scores Absentee Rights Dr. Silver's Statement Deplored | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/joint-chiefs-overloaded-new-duties-since-end-of-world-war-ii-make.html | Joint Chiefs Overloaded; New Duties Since End of World War II Make Them Into Pentagon Bottleneck Their Role Covers a Wide Field One Point of Improvement | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/value-of-stocks-up-6689583411-exchange-july-report-places-total-at.html | VALUE OF STOCKS UP $6,689,583,411; Exchange July Report Places Total at $104,609,862,624, Against $97,920,279,213 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sports-of-the-times-no-gambling-eh-mystery-story-going-going-gone.html | Sports of The Times; No Gambling, Eh? Mystery Story Going, Going, Gone Their Winter Coats | True | By Arthur Daley | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/w-and-m-to-pick-coach-board-will-meet-in-richmond-today-on-football.html | W. AND M. TO PICK COACH; Board Will Meet in Richmond Today on Football Post | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/june-wals-is-bride-of-lester-freeman.html | JUNE WALS IS BRIDE OF LESTER FREEMAN | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/montefiore-names-head-of-social-medicine-unit.html | Montefiore Names Head Of Social Medicine Unit | True | Fabian Bachrach | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/44-killed-and-74-hurt-in-earthquake-in-turkey.html | 44 Killed and 74 Hurt In Earthquake in Turkey | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/big-military-bill-passed-by-house-57-billion-in-service-building.html | BIG MILITARY BILL PASSED BY HOUSE; $5.7 Billion in Service Building Added to Senate 'Must' List -- 2d-Priority Measures Set Setback to Economy Drive "Second-Priority" List Brings Storm of Protests | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-fliers-step-up-korean-air-blows-clearing-skies-permit-heavier.html | U.N. FLIERS STEP UP KOREAN AIR BLOWS; Clearing Skies Permit Heavier Attacks--Ground Forces Improve Their Positions Heaviest Fighting Near Hwachon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/33-accused-cadets-leave-west-point-parting-handshake-for-army-grid.html | 33 ACCUSED CADETS LEAVE WEST POINT; PARTING HANDSHAKE FOR ARMY GRID STARS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/colombia-out-of-smokes-6000000-exchange-set-aside-in-bogota-for-us.html | COLOMBIA OUT OF SMOKES; $6,000,000 Exchange Set Aside in Bogota for U.S. Cigarettes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/citys-smoke-pall-studied-from-sky-maxwell-says-dirt-from-jersey-is.html | CITY'S SMOKE PALL STUDIED FROM SKY; Maxwell Says Dirt from Jersey Is More Serious Problem Than Residents Realize | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/new-us-ambassador-in-bogota.html | New U.S. Ambassador in Bogota | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/tug-saves-5-from-river-crew-pulls-youngsters-aboard-after-canoe-is.html | TUG SAVES 5 FROM RIVER; Crew Pulls Youngsters Aboard After Canoe Is Capsized | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/eastman-net-off-as-taxes-increase-sales-in-first-halfyear-up-to.html | EASTMAN NET OFF AS TAXES INCREASE; Sales in First Half-Year Up to $254,623,707 From Total of $180,337,133 Year Ago | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/clyde-soccer-victor-40.html | Clyde Soccer Victor, 4-0 | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/swedish-asylum-given-4-poles.html | Swedish Asylum Given 4 Poles | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/war-peril-great-mobilizer-warns-strength-is-only-language-moscow.html | WAR PERIL GREAT, MOBILIZER WARNS; 'Strength Is Only Language Moscow Understands,' Wilson Declares Cites Kaesong Talks Attacks Capehart Formula | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/french-tito-party-split-member-of-coordinating-body-quits-over.html | FRENCH TITO PARTY SPLIT; Member of Coordinating Body Quits Over Access to Files | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/snyder-disapproves-interest-rate-rise-income-tax-exemption-on.html | Snyder Disapproves Interest Rate Rise, Income Tax Exemption on Defense Bonds | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/barkley-and-bradley-hail-pattern-of-us-life-at-school-for-disabled.html | Barkley and Bradley Hail Pattern of U.S. Life at School for Disabled; IN REHABILITATION PROGRAM FOR VETERANS | True | The New York Times | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/500-seized-in-indonesia-soldiers-and-policemen-arrest-troublemakers.html | 500 SEIZED IN INDONESIA; Soldiers and Policemen Arrest Troublemakers in Sumatra | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/overseas-air-cargo-greater.html | Overseas Air Cargo Greater | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/india-still-silent-on-pact-talk-bid-no-word-yet-received-by-state.html | INDIA STILL SILENT ON PACT TALK BID; No Word Yet Received by State Department--U.S. to Publish Final Draft Treaty Today Britain Not Surprised French Anticipate Trouble Manila's Approval Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-fliers-tricked-by-sandpile-bagel-earth-piled-up-on-airfields-in.html | U.N. FLIERS TRICKED BY SANDPILE BAGEL; Earth Piled Up on Airfields in the Shape of Doughnuts to Simulate Bomb Holes | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/truman-condemns-mcarthy-attacks-as-hysteria-spur-president-asks.html | TRUMAN CONDEMNS M'CARTHY ATTACKS AS 'HYSTERIA' SPUR; President Asks Legion to Fight 'Scandalmongers' Trying to Abolish Rights CHARGES INTENT TO DIVIDE Strikes at Character Assassins -- Senator Promptly Replies With Cry of 'Smear' TRUMAN CONDEMNS M'CARTHY ATTACKS | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/steady-fall-drop-in-foods-forecast-apple-association-also-hears-of.html | STEADY FALL DROP IN FOODS FORECAST; Apple Association Also Hears of the Need for Improved Merchandising Plans | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/grandstand-managers-will-direct-the-browns.html | Grandstand Managers Will Direct the Browns | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mintyres-71-wins-cole-next-in-oneday-golf-at-74-wilshin-low-net.html | M'INTYRE'S 71 WINS; Cole Next in One-Day Golf at 74 -- Wilshin Low Net Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mischa-auers-have-daughter.html | Mischa Auers Have Daughter | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/republic-awards-contract.html | Republic Awards Contract | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/quill-police-suit-postponed-again-plea-to-upset-monaghan-union-ban.html | QUILL POLICE SUIT POSTPONED AGAIN; Plea to Upset Monaghan Union Ban to Be Heard Tomorrow in Supreme Court Here | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shirley-hails-londoners-friendship-of-new-yorkers-is-voiced-by-city.html | SHIRLEY HAILS LONDONERS; Friendship of New Yorkers Is Voiced by City Official | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/more-clashes-in-syria-socialist-land-reform-drive-is-gaining-in.html | MORE CLASHES IN SYRIA; Socialist Land Reform Drive Is Gaining in Strength | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/douglas-downie.html | DOUGLAS DOWNIE | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rabbi-heads-college-unit.html | Rabbi Heads College Unit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/argentine-publisher-arrested.html | Argentine Publisher Arrested | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/brazil-hunts-oil-but-so-far-in-vain-nation-setting-up-5-refineries.html | BRAZIL HUNTS OIL, BUT SO FAR IN VAIN; Nation Setting Up 5 Refineries and Gets Sweden Interested in Exploring Shale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/advertising-news-and-notes-duane-jones-rejoins-agency-miss.html | Advertising News and Notes; Duane Jones Rejoins Agency 'Miss Rheingold' Election Starts Accounts Personnel Notes | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hearst-built-corporate-empires-in-newspapers-magazines-radio-and.html | Hearst Built Corporate Empires in Newspapers, Magazines, Radio and Real Estate; SOLE RULE CURBED IN DECLINING YEARS Started as Youth With Paper Father Had Taken for Debt and Soon Owned Twenty SPENT MONEY LAVISHLY Art Treasures, a Welsh Castle Acquired for Millions Before Financial Woes Began | True | By Burton Crane | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/appointed-as-director-of-childcare-institution.html | Appointed as Director Of Child-Care Institution | True | Udel Bros. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/argentina-to-end-german-war.html | Argentina to End German War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/william-randolph-hearst.html | WILLIAM RANDOLPH HEARST | True | | 1979-07-24 | RE0000031820 | B00000314894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/commodity-prices-in-narrow-ranges-futures-trading-here-mostly.html | COMMODITY PRICES IN NARROW RANGES; Futures Trading Here Mostly Dull- Gains in Sugar, Coffee, Recessions in Oils | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/elastic-stop-nut-cuts-rollpin-price-9month-reduction-process-on-300.html | ELASTIC STOP NUT CUTS ROLLPIN PRICE; 9-Month Reduction Process on 300 Items Completed, With Slashes of 37 to 73% ELASTIC STOP NUT CUTS ROLLPIN PRICE | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/a-lot-of-bull-in-brooklyn-is-finally-slain-by-police.html | A Lot of Bull in Brooklyn Is Finally Slain by Police | True | | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/gm-to-seek-rise-of-9-in-car-prices-advises-disalles-office-it-plans.html | G.M. TO SEEK RISE OF 9% IN CAR PRICES; Advises DiSalle's Office It Plans Request Soon--Ruling Expected in a Few Weeks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/food-prices-drop-1-slight-decrease-is-shown-in-last-2-weeks-of-july.html | FOOD PRICES DROP 1%; Slight Decrease Is Shown in Last 2 Weeks of July | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-15 | 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/czech-broadcasts-assailed-by-rome-stiff-protest-denounces-reds.html | CZECH BROADCASTS ASSAILED BY ROME; Stiff Protest Denounces Reds' 'Falsification' and 'Insults' in Programs About Italy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031820 | B00000314894 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-carol-coan-becomes-fiancee-affianced.html | MISS CAROL COAN BECOMES FIANCEE; AFFIANCED | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/japan-ignores-anniversary.html | Japan Ignores Anniversary | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/shrine-dedicated-7000-at-services-faithful-clamor-for-admittance.html | SHRINE DEDICATED; 7,000 AT SERVICES; Faithful Clamor for Admittance During Ceremony at New Church in Brooklyn | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/17-italian-youths-see-tv-first-time-apprentices-in-training-for.html | 17 ITALIAN YOUTHS SEE TV FIRST TIME; Apprentices in Training for Service Jobs Visiting U.S. as Part of Schooling | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/close-in-wheat-strong-in-chicago-early-trend-reversed-by-outlook.html | CLOSE IN WHEAT STRONG IN CHICAGO; Early Trend Reversed by Outlook for Large Export Sales--Corn Makes Independent Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/schwab-tenants-act-protest-rally-forms-committee-to-press.html | SCHWAB TENANTS ACT; Protest Rally Forms Committee to Press Grievances | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/made-department-head-in-nyu-arts-college.html | Made Department Head In N.Y.U. Arts College | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/statements-on-truce-talk-text-of-the-communique.html | Statements on Truce Talk; Text of the Communique | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/democrats-balking-at-report-by-minority-on-rfc-study-democrats-balk.html | Democrats Balking at Report By Minority on R.F.C. Study; DEMOCRATS BALK AT G.O.P. REPORT | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/quill-police-drive-moving-upstate-troopers-men-in-4-cities-involved.html | Quill Police Drive Moving Upstate; Troopers, Men in 4 Cities Involved; Union Leader Says Conferees Admitted the T.W.U. Won Pension Relief Here-- State Group Asks C.I.O. Expel Him | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/burglar-kills-two-boys-bludgeons-lad-after-locking-parents-in.html | BURGLAR KILLS TWO BOYS; Bludgeons Lad After Locking Parents in Another Bedroom | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/defense-housing-voted-after-fight-bill-house-passes-liberalizes.html | DEFENSE HOUSING VOTED AFTER FIGHT; Bill House Passes Liberalizes Incentives to Private Builders in 'Critical Areas' | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/russians-hotel-stay-depends-on-bankers-if-soviet-group-prolongs.html | Russians' Hotel Stay Depends on Bankers, If Soviet Group Prolongs Japan Pact Parley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/chelseas-dockers-threaten-a-strike-union-irked-by-vacant-piers-bids.html | CHELSEA'S DOCKERS THREATEN A STRIKE; Union, Irked by Vacant Piers, Bids City Start Repairs on One, or Face Tie-Up | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/clans-gather-in-scotland.html | Clans Gather in Scotland | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/william-and-mary-inquiry-on.html | William and Mary Inquiry On | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/strategic-heights-taken.html | Strategic Heights Taken | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/main-rochon-remy-gain-advance-to-quarterfinals-in-quebec-tennis.html | MAIN, ROCHON, REMY GAIN; Advance to Quarter-Finals in Quebec Tennis Tourney | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/rams-crush-redskins-91985-see-los-angeles-eleven-win-exhibition.html | RAMS CRUSH REDSKINS; 91,985 See Los Angeles Eleven Win Exhibition Game, 58-14 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/making-100th-shipment-of-blood-to-korea.html | MAKING 100TH SHIPMENT OF BLOOD TO KOREA | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/edith-piaf-hurt-in-car-crash.html | Edith Piaf Hurt in Car Crash | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/six-on-fever-ship-sail-to-italy-today.html | SIX ON FEVER SHIP SAIL TO ITALY TODAY | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/floodrivers-funds-approved-by-senate.html | FLOOD-RIVERS FUNDS APPROVED BY SENATE | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dies-trying-to-save-boy-man-goes-to-rescue-of-youth-8-and-drowns-in.html | DIES TRYING TO SAVE BOY; Man Goes to Rescue of Youth, 8, and Drowns in Hudson | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-casualties-toll-in-korea-now-80750.html | U.S. CASUALTIES TOLL IN KOREA NOW 80,750 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/garside-to-head-state-university-pending-election-of-new-president.html | Garside to Head State University Pending Election of New President; Lawyer to Retain His Post With Associated Hospital Service While Serving School | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/yvonne-lorgnie-fiancee-she-is-betrothed-to-david-otto-tyson-newsman.html | YVONNE LORGNIE FIANCEE; She Is Betrothed to David Otto Tyson, Newsman in Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/gives-life-to-save-grandsons.html | Gives Life to Save Grandsons | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sarnoff-proposes-new-voice-agency-present-unit-is-not-winning.html | SARNOFF PROPOSES NEW 'VOICE AGENCY; Present Unit Is 'Not Winning' Propaganda Battle, He Says-- Asks $500,000,000 Outlay | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/lie-urges-aid-for-korea-he-tells-un-council-all-should-help.html | LIE URGES AID FOR KOREA; He Tells U.N. Council All Should Help Reconstruction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ferry-workers-heard-patterson-gets-union-views-and-then-sees.html | FERRY WORKERS HEARD; Patterson Gets Union Views and Then Sees Estimate Board | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/gasoline-stocks-decline-further-1430000barrel-drop-in-week-reported.html | GASOLINE STOCKS DECLINE FURTHER; 1,430,000-Barrel Drop in Week Reported by the Petroleum Institute to 118,186,000 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fire-promotion-fight-set-attorney-for-four-sworn-in-as-lieutenants.html | FIRE PROMOTION FIGHT SET; Attorney For Four Sworn In as Lieutenants to Go to Court | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/injuries-kill-samaritan-man-he-tried-to-help-is-held-on.html | INJURIES KILL 'SAMARITAN; Man He Tried to Help Is Held on Manslaughter Charge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/friends-2hitter-blanks-cards-70-kiner-accounts-for-4-pirate-tallies.html | FRIEND'S 2-HITTER BLANKS CARDS, 7-0; Kiner Accounts for 4 Pirate Tallies With His 32d Homer, Triple--Staley Loser | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/variety-show-scheduled.html | Variety Show Scheduled | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/353-teachers-sign-for-jobs-in-europe-they-get-ready-to-sail-next.html | 353 TEACHERS SIGN FOR JOBS IN EUROPE; They Get Ready to Sail Next Week to Instruct Children of U.S. Personnel NOT WORRIED OVER UNREST Applicants of Highest Calibre Carefully Picked--Some Also Have Taught in Japan | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/hearst-services-to-be-tomorrow-publishers-body-lies-in-state-in-san.html | HEARST SERVICES TO BE TOMORROW; Publisher's Body Lies in State in San Francisco Cathedral Near His Birthplace WILL NAMES WIFE, 5 SONS Value of Estate Officially Put at Over $20,000,000 but May Be Ten Times That | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/turpin-to-train-at-sea-will-take-light-workouts-on-queen-mary-en.html | TURPIN TO TRAIN AT SEA; Will Take Light Workouts on Queen Mary En Route Here | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/turkish-quake-toll-is-47.html | Turkish Quake Toll Is 47 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/muriel-cigar-sales-up.html | Muriel Cigar Sales Up | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/syrian-cabinet-wins-vote.html | Syrian Cabinet Wins Vote | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/big-delawarenew-jersey-bridge-dedicated-as-memorial-to-heroes.html | Big Delaware-New Jersey Bridge Dedicated as Memorial to Heroes; DEDICATING THE $44,000,000 DELAWARE MEMORIAL BRIDGE | True | By Kalman Seigel Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/irish-to-play-finals-here.html | Irish to Play Finals Here | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/child-to-mrs-pf-fleischmann.html | Child to Mrs. P.F. Fleischmann | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/world-news-summarized.html | World News Summarized | True | THURSDAY, AUGUST 16, 1951 | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/baireuth-offers-new-ring-cycle-herbert-karajan-gives-faster-reading.html | BAIREUTH OFFERS NEW 'RING' CYCLE; Herbert Karajan Gives Faster Reading of Wagner's Operas Than Predecessor in Pit | True | By Henry Pleasants Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/peron-foes-seek-radio-time.html | Peron Foes Seek Radio Time | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/cio-units-divided-on-aid-to-sharkey-clothing-and-retail-workers.html | C.I.O. UNITS DIVIDED ON AID TO SHARKEY; Clothing and Retail Workers Seen 'Sitting Out' Election for Council President | True | By Stanley Levey | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ospreys-flourish-on-long-island-after-quitting-nests-in-scotland.html | Ospreys Flourish on Long Island After Quitting Nests in Scotland; OSPREYS PRESENT A PROBLEM TO L.I. LIGHTING COMPANIES | True | The New York Times (by William C. Eckenberg) | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/2-saved-from-chimney-steeplejacks-stuck-2-hours-arorescued-by.html | 2 SAVED FROM CHIMNEY; Steeplejacks, Stuck 2 Hours, Are Rescued by Newark Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/frozen-food-line-for-jersey.html | Frozen Food Line for Jersey | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/influence-suit-filed-company-names-exus-aide-seeks-return-of-fee.html | 'INFLUENCE SUIT FILED; Company Names Ex-U.S. Aide, Seeks Return of 'Fee' | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/site-for-apartment-purchased-in-bronx.html | SITE FOR APARTMENT PURCHASED IN BRONX | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/brother-of-victim-made-long-inquiry-tells-of-investigating.html | BROTHER OF VICTIM MADE LONG INQUIRY; TELLS OF INVESTIGATING 'CLOAK-AND-DAGGER' SLAYING | True | By Richard J.h. Johnston | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/india-prepares-says-nehru.html | India Prepares, Says Nehru | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/argentina-holds-up-meat-exports-to-britain-are-stopped-for.html | ARGENTINA HOLDS UP MEAT; Exports to Britain Are Stopped for Remainder of August | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dulles-sees-soviet-failing-in-any-bid-to-foil-japan-pact-explaining.html | DULLES SEES SOVIET FAILING IN ANY BID TO FOIL JAPAN PACT; EXPLAINING JAPANESE PEACE TREATY DRAFT | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-police-forms-in-force.html | New Police Forms in Force | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/prison-strike-continues.html | Prison Strike Continues | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/an-unloading-problem-in-venezuela.html | AN UNLOADING PROBLEM IN VENEZUELA | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/united-adds-a-chicago-flight.html | United Adds a Chicago Flight | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/john-j-bergens-jr-have-son.html | John J. Bergens Jr. Have Son | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/indians-triumph-over-browns-94-register-7-runs-in-first-for-13th.html | INDIANS TRIUMPH OVER BROWNS, 9-4; Register 7 Runs in First for 13th Victory in Row--Rosen Belts 4th Grand Slam | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/play-by-shiffrin-will-bow-sept-24-starring-in-rain.html | PLAY BY SHIFFRIN WILL BOW SEPT. 24; STARRING IN 'RAIN' | True | By J.p. Shanley | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/venezuela-sets-oil-mark.html | Venezuela Sets Oil Mark | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/white-sox-get-legion-hurler.html | White Sox Get Legion Hurler | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/manhour-output-up-in-24-trades-studies-by-bureau-of-labor.html | MAN-HOUR OUTPUT UP IN 24 TRADES; Studies by Bureau of Labor Statistics Bear on Relation of Pay Rises to Inflation | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/loophole-is-found-in-house-aid-bill-bipartisan-group-moves-to-end.html | LOOPHOLE' IS FOUND IN HOUSE AID BILL; Bipartisan Group Moves to End Threat to 'Single Agency' --Debate Held Up | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/black-market-prices-off-major-nickel-users-say-npa-has-evened.html | BLACK MARKET PRICES OFF; Major Nickel Users Say N.P.A Has Evened Things Up | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sis-paces-atlantics-sea-fever-wins-fourth-sail-and-holds-second.html | SIS PACES ATLANTICS; Sea Fever Wins Fourth Sail and Holds Second Place | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dividend-news-chesebrough-manufacturing.html | DIVIDEND NEWS; Chesebrough Manufacturing | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/artur-schnabel-69-famed-pianist-dies-best-known-for-interpretation.html | ARTUR SCHNABEL, 69, FAMED PIANIST, DIES; Best Known for Interpretation of Beethoven, He Had Recorded All of Master's Sonatas STRICKEN IN SWITZERLAND Went There for Rest Because of Heart Ailment--Also Noted as Composer and Teacher | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/trash-basket-thieves-warned-to-beware-of-new-modelit-weighs-9.html | Trash Basket Thieves Warned to Beware of New Model--It Weighs 9 Pounds More | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-zealand-drop-depresses-wool-futures-off-290-to-620-cents-on.html | NEW ZEALAND DROP DEPRESSES WOOL; Futures Off 2.90 to 6.20 Cents on Exchange Here--Cocoa, Coffee Up, Sugar Weak | | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/revamping-of-mopac-is-seen-step-nearer.html | REVAMPING OF MOPAC IS SEEN STEP NEARER | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/malaya-prospers-despite-terrorism-life-and-property-loss-go-on-but.html | MALAYA PROSPERS DESPITE TERRORISM; Life and Property Loss Go On but High Price of Rubber and Tin Spurs Planters, Miners | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Bonds | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/rocky-point-keeps-lead-paces-midget-sailing-series-by-point-with-17.html | ROCKY POINT KEEPS LEAD; Paces Midget Sailing Series by Point With 17 Markers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/church-center-is-begun-mayor-among-5000-at-brooklyn-groundbreaking.html | CHURCH CENTER IS BEGUN; Mayor Among 5,000 at Brooklyn Ground-Breaking Ceremony | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/a-pox-on-pollen.html | A POX ON POLLEN | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/albania-to-remodel-teaching.html | Albania to Remodel Teaching | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/apple-group-weighs-merchandising-plan-heads-apple-group.html | APPLE GROUP WEIGHS MERCHANDISING PLAN; HEADS APPLE GROUP | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/robert-l-douglas-british-art-expert-authority-on-da-vinci-author-of.html | ROBERT L. DOUGLAS, BRITISH ART EXPERT; Authority on Da Vinci, Author of Many Books on Sienese Painting, Is Dead at 86 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/4-live-tigers-in-hearse-princeton-student-plan-trip-to-mexico-in.html | 4 LIVE TIGERS IN HEARSE; Princeton Student Plan Trip to Mexico in Old Vehicle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/philadelphia-dedicates-tall-apartment-houses.html | Philadelphia Dedicates Tall Apartment Houses | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/youth-festival-crashed-harvard-senior-bares-stunt-calls-us-group.html | YOUTH FESTIVAL 'CRASHED'; Harvard Senior Bares Stunt-- Calls U.S. Group Dupes | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/alaska-indians-sue-us-to-get-valley-area-back.html | Alaska Indians Sue U.S. To Get Valley Area Back | True | By the United Press. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/borrowings-drop-at-member-banks-decrease-is-170000000-for.html | BORROWINGS DROP AT MEMBER BANKS; Decrease Is $170,000,000 for Week-- Business Loans Rise $46,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/red-sox-vanquish-athletics-4-to-2-gain-fourth-straight-victory-with.html | RED SOX VANQUISH ATHLETICS, 4 TO 2; Gain Fourth Straight Victory With 7 Hits Off 2 Hurlers --Parnell Wins No.13 | | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/australian-defense-costs-high.html | Australian Defense Costs High | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/old-building-sold-in-bergenfield-nj.html | OLD BUILDING SOLD IN BERGENFIELD, N.J. | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/text-of-address-by-dulles-on-parley-on-japanese-peace-treaty.html | Text of Address by Dulles on Parley on Japanese Peace Treaty | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mcarthy-asks-air-time-he-demands-networks-let-him-reply-to.html | M'CARTHY ASKS AIR TIME; He Demands Networks Let Him Reply to President | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bengurions-plan-on-zionists-scored-his-proposal-to-shift-control-to.html | BEN-GURION'S PLAN ON ZIONISTS SCORED; His Proposal to Shift Control to Nonpartisan Organizations Draws Fire at Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/campaign-is-pushed-to-make-tomb-of-pocahontas-in-england-site-of-a.html | Campaign Is Pushed to Make Tomb of Pocahontas, In England, Site of a Church for All Christian Sects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/battle-criticizes-stand.html | Battle Criticizes Stand | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/life-cell-yielding-new-science-data-chemical-analysis-of-nuclei.html | LIFE CELL YIELDING NEW SCIENCE DATA; Chemical Analysis of Nuclei Pictured for Investigators at Brookhaven Conference GENES MAKE-UP STUDIED Differences and Transmission of Hereditary Traits Traced to Desoxyribonucleic Acid | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/london-talk-deadlocked-britain-and-saudi-arabia-are-at-odds-on.html | LONDON TALK DEADLOCKED; Britain and Saudi Arabia Are at Odds on Persian Gulf Area | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/excessive-parading-hit-by-chinese-reds.html | EXCESSIVE PARADING HIT BY CHINESE REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pleads-not-guilty-in-theft-case.html | Pleads Not Guilty in Theft Case | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/village-employes-work-unpaid.html | Village Employes Work Unpaid | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pan-american-army-proposed-by-somoza.html | PAN AMERICAN ARMY PROPOSED BY SOMOZA | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-riza-m-catao-engaged-to-marry-niece-of-brazilian-exenvoy-to.html | MISS RIZA M. CATAO ENGAGED TO MARRY; Niece of Brazilian Ex-Envoy to This Country to Be the Bride of Michael Sieniawski | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/senators-hear-chambers-today.html | Senators Hear Chambers Today | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/watch-spokesman-opposes-levy-rise-demand-for-increased-tariffs.html | WATCH SPOKESMAN OPPOSES LEVY RISE; Demand for Increased Tariffs Described as Threat to American Producers | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mainliner-is-defeated-hambletonian-winner-second-to-spennib-at.html | MAINLINER IS DEFEATED; Hambletonian Winner Second to Spennib at Springfield | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/house-yields-on-public-housing.html | House Yields on Public Housing | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/2-looks-stand-out-in-style-preview-career-girl-shares-honors-with.html | 2 'LOOKS' STAND OUT IN STYLE PREVIEW; Career Girl Shares Honors With College Miss in Saks Fifth Ave. Collection | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/envoy-confers-in-washington.html | Envoy Confers in Washington | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/merrins-is-victor-in-junior-tourney-defeats-depiro-on-20th-hole-in.html | MERRINS IS VICTOR IN JUNIOR TOURNEY; Defeats Depiro on 20th Hole in U.S. Golf--Morrow and White Also Win Twice | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/india-faces-crisis-on-4th-birthday-danger-of-war-with-pakistan-bad.html | INDIA FACES CRISIS ON 4TH BIRTHDAY; Danger of War With Pakistan, Bad Economic and Political Conditions Among Woes | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/state-education-aide-to-quit.html | State Education Aide to Quit | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/first-indiabuilt-plane-tested.html | First India-Built Plane Tested | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/colt-brings-25000-son-of-blenheim-ii-purchased-by-chenery-at.html | COLT BRINGS $25,000; Son of Blenheim II Purchased by Chenery at Saratoga Sales | | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/rogers-heads-safety-council.html | Rogers Heads Safety Council | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/institute-aide-hits-bentley-testimony.html | INSTITUTE AIDE HITS BENTLEY TESTIMONY | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/trial-of-italians-set.html | Trial of Italians Set | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/high-police-post-is-given-to-negro-wl-rowe-newspaper-man-is-named.html | HIGH POLICE POST IS GIVEN TO NEGRO; W.L. Rowe, Newspaper Man, Is Named Seventh Deputy Commissioner at $8,500 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/7000-in-jewelry-gone-visitor-from-havana-reports-it-missing-from.html | $7,000 IN JEWELRY GONE; Visitor From Havana Reports It Missing From Hotel | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-unit-on-captives-not-to-press-soviet.html | U.N. UNIT ON CAPTIVES NOT TO PRESS SOVIET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/clashes-in-syria-over-land-rising-reform-blows-against-feudal-ways.html | CLASHES IN SYRIA OVER LAND RISING; Reform Blows Against Feudal Ways and Landed Families Are Reported Spreading | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/deal-for-bruin-six-off-boston-garden-president-fails-to-exercise.html | DEAL FOR BRUIN SIX OFF; Boston Garden President Fails to Exercise Option to Buy | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/arma-corp-arranges-vloan.html | Arma Corp. Arranges V-Loan | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/treasury-is-quitting-new-money-market.html | TREASURY IS QUITTING 'NEW MONEY MARKET | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/copper-walkout-called-for-aug27-almost-all-of-output-expected-to-be.html | COPPER WALKOUT CALLED FOR AUG.27; Almost All of Output Expected to Be Cut Off, Other Metals Affected by Strike | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/3-oil-companies-merging-atlantic-princess-and-allied-to-be-combined.html | 3 OIL COMPANIES MERGING; Atlantic, Princess and Allied to Be Combined on Sept. 4 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/churchill-praises-marthurs-record-he-says-generals-handling-of.html | CHURCHILL PRAISES M'ARTHUR'S RECORD; He Says General's Handling of Enemy and Refusal to Try Mikado Won Japan to West | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/meteors-fall-in-iran-killing-12.html | Meteors Fall in Iran, Killing 12 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/record-grain-crops-forecast-in-canada.html | RECORD GRAIN CROPS FORECAST IN CANADA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/killers-execution-postponed.html | Killer's Execution Postponed | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/convention-assails-quill-state-police-conference-asks-his-expulsion.html | CONVENTION ASSAILS QUILL; State Police Conference Asks His Expulsion by C.I.O. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/holdings-listed-in-millions.html | Holdings Listed in Millions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-view-historic-houses.html | To View Historic Houses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/leaves-columbia-for-cornell.html | Leaves Columbia for Cornell | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/college-fashions-in-rustic-setting-ensembles-in-autumn-colors.html | COLLEGE FASHIONS IN RUSTIC SETTING; ENSEMBLES IN AUTUMN COLORS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/koreabound-troops-rescued.html | Korea-Bound Troops Rescued | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-restudy-meat-quotas-senate-group-picked-to-weigh-need-of-us.html | TO RESTUDY MEAT QUOTAS; Senate Group Picked to Weigh Need of U.S. Controls | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/teachers-win-rises-to-6500-top-pay-end-their-strike-board-of.html | TEACHERS WIN RISES TO $6,500 TOP PAY, END THEIR 'STRIKE'; Board of Estimate Approves Plan Giving New Maximum to All Instructors by 1954 DISPUTE RAGED 15 MONTHS Sports, Other Extracurricular Activities Are to Be Resumed When Schools Reopen | True | By Leonard Buder | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-to-curb-czech-flights-in-retaliation-on-outis-case-us-planning.html | U.S. to Curb Czech Flights In Retaliation on Oatis Case; U.S. PLANNING BAN ON CZECH PLANES | True | By the United Press | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/40-feature-films-planned-by-metro-half-of-195152-production-to-be.html | 40 FEATURE FILMS PLANNED BY METRO; Half of 1951-52 Production to Be in Technicolor, Schary Tells Studio Gathering | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/irish-unity-bill-defended-house-group-says-it-aims-to-promote-a.html | IRISH UNITY BILL DEFENDED; House Group Says It Aims to Promote a Settlement | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/latham-explains-vote.html | Latham Explains Vote | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/raffles-ii-gives-stuffed-1-to-museum-mynah-adds-an-oh-boy-to-wolf.html | Raffles II Gives Stuffed 1 to Museum; Mynah Adds an 'Oh, Boy! to Wolf Whistle; TALKING BIRD AT MUSEUM OF NATURAL HISTORY | True | The New York Times | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-sue-levy-is-wed-in-mamaroneck-to-arnold-e-rogers-a-war-veteran.html | Miss Sue Levy Is Wed in Mamaroneck To Arnold E. Rogers, a War Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/defense-not-imperialism.html | DEFENSE, NOT IMPERIALISM | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-planes-pound-north-korea-rear-supply-buildings-and-bridges-are.html | U.N. PLANES POUND NORTH KOREA REAR; Supply Buildings and Bridges Are Targets--Ground Fight Centers Around Kumsong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/letters-to-the-times-in-praise-of-dean-acheson-conduct-of-foreign.html | Letters To The Times; In Praise of Dean Acheson Conduct of Foreign Affairs Said to Demonstrate His Qualifications | True | SAMUEL GUY INMAN | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/drab-kinsolving-retired-rector-90-episcopal-clergyman-head-of.html | DR.A.B. KINSOLVING, RETIRED RECTOR, 90; Episcopal Clergyman, Head of Baltimore Parish 36 Years, and One in Brooklyn, Dies | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-explain-new-truck-tax.html | To Explain New Truck Tax | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/copper-company-sets-two-records-continentals-sales-for-fiscal-year.html | COPPER COMPANY SETS TWO RECORDS; Continental's Sales for Fiscal Year Rise to $39,473,278 and Net to $3,118,810 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ten-senators-submit-resolution-calling-for-world-disarmament-group.html | Ten Senators Submit Resolution Calling for World Disarmament; Group Led by Flanders Offers Proposal Intended to Expose False Soviet Peace Moves, Terminate Arms Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bendix-aviation-corp-net-9059345-or-428-a-share-against-12098179-or.html | BENDIX AVIATION CORP.; Net $9,059,345, or $4.28 a Share Against $12,098,179, or $5.71 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/nam-il-sees-the-light-us-matches-work-for-red-when-chinese-type.html | NAM IL SEES THE LIGHT; U.S. Matches Work for Red When Chinese Type Fail | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dee-in-notre-dame-post.html | Dee in Notre Dame Post | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/white-sox-score-by-20-rogovin-outpitches-trucks-of-tigers-in-night.html | WHITE SOX SCORE BY 2-0; Rogovin Outpitches Trucks of Tigers in Night Battle | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/notre-dame-fund-set-up-father-cavanaugh-testimonial-has-3000000.html | NOTRE DAME FUND SET UP; Father Cavanaugh Testimonial Has $3,000,000 Goal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/simons-cites-gains-by-neonazi-forces.html | SIMONS CITES GAINS BY NEO-NAZI FORCES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sonotone-gets-1000000-loan.html | Sonotone Gets $1,000,000 Loan | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/a-gleam-triumphs-over-mayer-filly-scoring-an-upset-in-58755.html | A GLEAM TRIUMPHS OVER MAYER FILLY; SCORING AN UPSET IN $58,755 PRINCESS PAT STAKES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/curbs-red-china-articles-customs-order-bars-items-that-are.html | CURBS RED CHINA ARTICLES; Customs Order Bars Items That Are Processed Elsewhere | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/stock-increase-is-voted-anderson-clayton-shares-are-lifted-to.html | STOCK INCREASE IS VOTED; Anderson Clayton Shares Are Lifted to 5,000,000 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/condition-of-reserve-member-banks-in-94-cities-aug-8-1951.html | Condition of Reserve Member Banks in 94 Cities Aug. 8, 1951 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/louis-gets-unanimous-verdict-over-bivins-in-tame-baltimore-bout-the.html | Louis Gets Unanimous Verdict Over Bivins in Tame Baltimore Bout; THE LOSER CONNECTS WITH A LEFT TO JAW | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/imperial-oil-ltd-net-18120860-in-six-months-compared-with-10975499.html | IMPERIAL OIL, LTD.; Net $18,120,860 in Six Months Compared With $10,975,499 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/british-give-plans-for-wool-support-legislation-also-necessary-to.html | BRITISH GIVE PLANS FOR WOOL SUPPORT; Legislation Also Necessary to Implement Task--Buying Organization to Be Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fallen-trees-halt-rail-service.html | Fallen Trees Halt Rail Service | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/adenauer-hopeful-of-seeing-truman-bonn-leader-wants-to-visit-us.html | ADENAUER HOPEFUL OF SEEING TRUMAN; Bonn Leader Wants to Visit U.S. to Discuss Occupation Costs and Other Issues | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bail-rule-on-reds-explored-by-court-mcgrath-order-questioned-in.html | BAIL RULE ON REDS EXPLORED BY COURT; McGrath Order Questioned in Bittelman Case--Judge See U.S. Inconsistent | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/inquiry-on-nickel-will-open-monday-senate-agents-report-pound-is.html | INQUIRY ON NICKEL WILL OPEN MONDAY; Senate Agents Report Pound Is $5.50 on Black Market Against Going 70 Cents 3-WEEK STUDY SUCCESSFUL Moody Says Hunt for Sources of Gray Market Metal Had 'Unusually' Good Results | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/va-transfer-protested-750-boston-richmond-and-new-york-employees-at.html | V.A. TRANSFER PROTESTED; 750 Boston, Richmond and New York Employees at Meeting | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pad-action-is-protested-chief-of-gas-appliance-group-sees-invasion.html | P.A.D. ACTION IS PROTESTED; Chief of Gas Appliance Group Sees Invasion of States' Field | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/british-shipbuilders-ask-280-pay-rise.html | BRITISH SHIPBUILDERS ASK $2.80 PAY RISE | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-hospital-unit-dedicated-by-navy-a-korean-veteran-gets.html | NEW HOSPITAL UNIT DEDICATED BY NAVY; A KOREAN VETERAN GETS AUTOGRAPHS AT ST. ALBANS | True | The New York Times | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/at-bat-for-the-babe.html | AT BAT FOR THE BABE | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/the-screen-in-review-law-and-the-lady-with-greer-garson-and-michael.html | THE SCREEN IN REVIEW; 'Law and the Lady,' With Greer Garson and Michael Wilding, New Feature of Capitol | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/spencer-chemical-to-build-a-plant-stockholders-approve-changes-in.html | SPENCER CHEMICAL TO BUILD A PLANT; Stockholders Approve Changes in Capital Structure to Raise $10,000,000 Fund | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/650-stage-walkout-at-arma-war-plant.html | 650 STAGE WALKOUT AT ARMA WAR PLANT | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/news-of-food-large-florida-citrus-pack-this-year-makes-the-canned.html | News of Food; Large Florida Citrus Pack This Year Makes the Canned Juices a Good Buy | True | By June Owen | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/heads-sales-promotion-for-allen-industries.html | Heads Sales Promotion For Allen Industries | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/peiping-hits-pact-as-unacceptable-premier-calls-draft-treaty-for.html | PEIPING HITS PACT AS 'UNACCEPTABLE'; Premier Calls Draft Treaty for Japan Menace to People of Asia, Harmful to Peace | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/barbara-mintire-wins-kathryn-wright-also-advances-in-junior-girls.html | BARBARA M'INTIRE WINS; Kathryn Wright Also Advances in Junior Girls' Golf | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/quito-lists-new-attacks-reports-peruvian-troops-are-maintaining.html | QUITO LISTS NEW ATTACKS; Reports Peruvian Troops Are Maintaining Border Blows | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/elected-vice-president-of-cbscolumbia-unit.html | Elected Vice President Of C.B.S-Columbia Unit | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-mary-dow-to-wed-will-become-bride-of-marvin-o-pinkston-in-the.html | MRS. MARY DOW TO WED; Will Become Bride of Marvin O. Pinkston in the Autumn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/makes-new-kind-of-paper-du-pont-develops-system-of-adding-rubber-to.html | MAKES NEW KIND OF PAPER; Du Pont Develops System of Adding Rubber to Pulp | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/defense-unit-sets-natural-gas-limit-pad-restricts-extension-of.html | DEFENSE UNIT SETS NATURAL GAS LIMIT; P.A.D. Restricts Extension of Service in 15 States, Effective Wednesday MODIFIES EARLIER ORDER Agency Acts to Insure Fuel for Present Users--Action Laid to Shortage of Pipe Steel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/injections-fatal-to-2-volunteers-laboratory-technicians-die-at.html | INJECTIONS FATAL TO 2 VOLUNTEERS; Laboratory Technicians Die at South Dakota University in Drug Experiment | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/berra-leads-15hit-bomber-drive-in-8to5-victory-over-senators.html | Berra Leads 15-Hit Bomber Drive In 8-to-5 Victory Over Senators; Yankees' Catcher Belts 18th Homer, Triple and Two Singles--Collins Connects for Four Blows Also--Lopat Wins No. 16 | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/harriman-urges-new-talks.html | Harriman Urges New Talks | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-protests-red-berlin-hops.html | U.S. Protests Red Berlin Hops | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/international-minerals-net-6514130-or-306-a-share-against-5776660.html | INTERNATIONAL MINERALS; N; Net $6,514,130, or $3.06 a Share, Against $5,776,660, or $6.80 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pope-asks-intercession-of-virgin-mary-for-peace.html | Pope Asks Intercession Of Virgin Mary for Peace | True | By the United Press. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/klein-confirms-appointment.html | Klein Confirms Appointment | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/doris-hart-victor-with-shirley-fry-they-gain-semifinals-in-us.html | DORIS HART VICTOR WITH SHIRLEY FRY; They Gain Semi-Finals in U.S. Doubles--Big Storm Halts Brookline Tennis Play | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/schumacher-attacks-schuman-plan-again.html | SCHUMACHER ATTACKS SCHUMAN PLAN AGAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/nationalist-chief-guilty-in-plot-on-puerto-rico.html | Nationalist Chief Guilty In Plot on Puerto Rico | True | By the United Press. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/government-limits-speculative-trading-in-egg-soybean-futures.html | Government Limits Speculatiue Trading In Egg, Soybean Futures, Effective Oct. 1 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/gaylord-container-corp-net-5028281-or-215-a-share-against-2257093.html | GAYLORD CONTAINER CORP; Net $5,028,281, or $2.15 a Share, Against $2,257,093, or 97c | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/power-production-up-70698900000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 7,069,890,000 K.W. Noted in Week Compared With 7,003,209,000 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/donnelley-corp-advances-two.html | Donnelley Corp. Advances Two | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/loyalty-in-government.html | LOYALTY IN GOVERNMENT | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/former-maritime-leader-deported.html | FORMER MARITIME LEADER DEPORTED | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wood-field-and-stream-reports-indicate-upland-game-shooters-can.html | Wood, Field and Stream; Reports Indicate Upland Game Shooters Can Expect Unusually Good Season | True | By Raymond R. Camp | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/macarthur-not-invited.html | MacArthur Not Invited | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wctu-picks-st-louis.html | W.C.T.U. Picks St. Louis | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/job-interviewing-to-begin.html | Job Interviewing to Begin | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/reds-ambush-train-in-burma.html | Reds Ambush Train in Burma | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/british-cricket-scores.html | British Cricket Scores | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/house-vote-on-oatis-362-to-1.html | House Vote on Oatis 362 to 1 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/end-of-tax-on-water-in-scotch-is-in-sight.html | END OF TAX ON WATER IN SCOTCH IS IN SIGHT | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-nicholas-biddle-in-hospital.html | Mrs. Nicholas Biddle in Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/a-dangerous-border-clash.html | A DANGEROUS BORDER CLASH | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bill-cook-saskatoon-coach.html | Bill Cook Saskatoon Coach | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/west-berliners-battle-thousands-of-east-zone-youth-rally-rioters.html | West Berliners Battle Thousands Of East Zone Youth Rally Rioters; WEST BERLIN ROUTS EASTERN RIOTERS | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/uniform-of-civil-defense-police-displayed-blue-shirt-pants-overseas.html | Uniform of Civil Defense Police Displayed; Blue Shirt, Pants, Overseas Cap and Shield; INSPECTING NEW UNIFORMS OF CIVIL DEFENSE WORKERS | True | The New York Times | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/stocks-show-gains-first-time-in-week-quotations-reach-peak-in-last.html | STOCKS SHOW GAINS FIRST TIME IN WEEK; Quotations Reach Peak in Last Hour--Interest Centered in Rails and Steels TRADING RATE IMPROVES A.T.&T. Sets 1951 High-- Oils Share in Upturn--Motors Only Slightly Firmer | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/guerin-rides-rose-jet-to-victory-in-schuylerville-at-spa-maine.html | Guerin Rides Rose Jet to Victory in Schuylerville at Spa; MAINE CHANCE COLT LEADS FROM START Rose Jet Defeats Star-Enfin, 6-5 Choice, by 3 Lengths for a $20.50 Mutuel LANDMARK NEXT AT WIRE Whitney's Reexss Fourth in 5 -Furlong Saratoga Race --Ruddy Among Victors | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/iran-rejects-plan-of-british-on-oil-assistant-to-premier-asserts.html | IRAN REJECTS PLAN OF BRITISH ON OIL; Assistant to Premier Asserts Proposals Do Not Conform to Harriman Suggestions | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/inquiry-in-slaying-spanned-18-months-magazine-editor-credits-rome.html | INQUIRY IN SLAYING SPANNED 18 MONTHS; Magazine Editor Credits Rome Manager With Digging Up Story of Major's Death | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/monti-to-appeal-treson-ruling.html | Monti to Appeal Treson Ruling | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-steel-advances-two.html | U.S. Steel Advances Two | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/long-island-fair-set-exposition-will-open-oct-10-in-roosevelt-field.html | LONG ISLAND FAIR SET; Exposition Will Open Oct. 10 in Roosevelt Field Hangars | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/figures-involved-in-murder-mystery-sketches-given-of-those-involved.html | FIGURES INVOLVED IN MURDER MYSTERY; Sketches Given of Those Involved in the Case of Murder of O.S.S. Major | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fare-plan-hearings-set-ordered-by-psc-on-proposal-to-cut-roundtrip.html | FARE PLAN HEARINGS SET; Ordered by P.S.C. on Proposal to Cut Round-Trip Savings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/alp-opens-campaign-mcavoy-candidate-for-council-post-speaks-at.html | A.L.P. OPENS CAMPAIGN; McAvoy, Candidate for Council Post, Speaks at Rally | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/veterans-bill-veto-due-for-house-test.html | VETERANS' BILL VETO DUE FOR HOUSE TEST | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/franconia-hotel-sold-herbert-weissberg-takes-title-to-west-72d.html | FRANCONIA HOTEL SOLD; Herbert Weissberg Takes Title to West 72d Street Parcel | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/truman-assures-korea-of-us-aid-president-in-birthday-message-tells.html | TRUMAN ASSURES KOREA OF U.S. AID; President in Birthday Message Tells Republic 'We Shall Not Fail You or Forsake You' | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/chinese-crew-mutinies.html | Chinese Crew Mutinies | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/disputed-hill-is-lost.html | Disputed Hill Is Lost | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bonds-and-shares-on-british-market-british-funds-in-downward-trend.html | BONDS AND SHARES ON BRITISH MARKET; British Funds in Downward Trend, Oil Stocks Also Off, but Industrials Hold Firm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/best-foods-inc-net-4793319-or-320-a-share-against-6835950-or-456.html | BEST FOODS, INC.; Net $4,793,319, or $3.20 a Share, Against $6,835,950, or $4.56 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/aggressors-seize-mountain-3-times.html | 'AGGRESSORS' SEIZE MOUNTAIN 3 TIMES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/contract-awards-reach-new-record-10187939000-total-in-east-in-seven.html | CONTRACT AWARDS REACH NEW RECORD; $10,187,939,000 Total in East in Seven Months Shows Gain of 23% Over Last Year | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/colts-get-bells-terms-baltimore-has-until-oct-1-to-meet-conditions.html | COLTS GET BELL'S TERMS; Baltimore Has Until Oct. 1 to Meet Conditions for Revival | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fpc-power-ban-fought-by-state-ruling-on-st-lawrence-project.html | F.P.C. POWER BAN FOUGHT BY STATE; Ruling on St. Lawrence Project 'Unreasonable,' New York Board Tells Court | | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/evans-turns-back-pinkus-in-61-moves-chess-leaders-score-at-81-with.html | EVANS TURNS BACK PINKUS IN 61 MOVES; Chess Leader's Score at 8-1, With Reshevsky at 6 -2 After Beating Shainswit | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/talk-lasts-55-minutes-by-lindesay-parrott-special-to-the-new-york.html | Talk Lasts 55 Minutes; By LINDESAY PARROTT Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/prayer-and-lots-of-faith-end-11-years-of-blindness.html | 'Prayer and Lots of Faith' End 11 Years of Blindness | True | By the United Press. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/cities-service-increases-earnings-and-sales-for-first-six-months.html | Cities Service Increases Earnings And Sales for First Six Months; Systems Reports Rise in Business to Total of $413,130,888 From $323,770,063— Net Income Up to $32,679,216 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/advertising-news-and-notes-new-york-leads-magazine-ads.html | Advertising News and Notes; New York Leads Magazine Ads | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ann-thomas-actress-is-bride.html | Ann Thomas, Actress, Is Bride | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ann-m-mdermott-is-bride-of-officer-she-is-wed-to-lieut-albert-v.html | ANN M. M'DERMOTT IS BRIDE OF OFFICER; She Is Wed to Lieut. Albert V. Kinner of the Air Force in Larchmont Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-artery-urged-to-aid-post-road-connecticut-official-contends.html | NEW ARTERY URGED TO AID POST ROAD; Connecticut Official Contends Route 1 Traffic Necessitates Six-Lane Highway | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/made-a-vice-president-of-refrigerator-concern.html | Made a Vice President Of Refrigerator Concern | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-ski-lodge-at-whiteface.html | New Ski Lodge at Whiteface | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/first-armys-chief-views-camp-drills-crittenberger-lauds-training-of.html | FIRST ARMY'S CHIEF VIEWS CAMP DRILLS; Crittenberger Lauds Training of Two New York Divisions, Who Blast 'Foe' Upstate | True | By Robert C. Doty Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/americans-shatter-five-irish-records.html | AMERICANS SHATTER FIVE IRISH RECORDS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/weirton-using-big-new-furnace.html | Weirton Using Big New Furnace | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/state-population-set-at-14830192-final-figures-show-kings-has.html | STATE POPULATION SET AT 14,830,192; Final Figures Show Kings Has Largest Total, 2,738,175, Hamilton Smallest | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/export-company-is-punished-by-us-concern-here-and-all-linked-to-it.html | EXPORT COMPANY IS PUNISHED BY U.S.; Concern Here and All Linked to It Lose Licenses for 18 Months for Tinplate Deals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/events-of-interest-in-shipping-world-retired-coast-guard-captain.html | EVENTS OF INTEREST IN SHIPPING WORLD; Retired Coast Guard Captain Receives Army Decoration for Wartime Services | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/shawcross-backs-trade-with-east-briton-appeals-for-us-understanding.html | SHAWCROSS BACKS TRADE WITH EAST; Briton Appeals for U.S. Understanding of Need to Obtain Essential Goods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/poles-bid-swedes-return-12-seamen-demand-extradition-of-group-who.html | POLES BID SWEDES RETURN 12 SEAMEN; Demand Extradition of Group Who Mutinied and Took Navy Craft to Foreign Port | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mays-helps-hearn-topple-brooks-31-bobby-thomson-hauling-in-gil.html | MAYS HELPS HEARN TOPPLE BROOKS, 3-1; BOBBY THOMSON HAULING IN GIL HODGES' FOUL | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/gonzales-wins-auto-race.html | Gonzales Wins Auto Race | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mattress-price-to-remain-6950-simmons-company-announces-it-will-not.html | MATTRESS PRICE TO REMAIN $69.50; Simmons Company Announces It Will Not Raise Cost of Beautyrest Product | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-army-will-test-france-supply-line.html | U.S. ARMY WILL TEST FRANCE SUPPLY LINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/tito-sees-war-risk-at-peak-next-year-moody-quotes-yugoslav-head-as.html | TITO SEES WAR RISK AT PEAK NEXT YEAR; Moody Quotes Yugoslav Head as Saying Border Raids Get Steadily Worse | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/st-louis-gets-tourney-public-parks-tennis-to-return-to-missouri.html | ST. LOUIS GETS TOURNEY; Public Parks Tennis to Return to Missouri City in 1952 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/exodus-of-cadets-at-point-goes-on-44-now-have-left-academy-athletic.html | EXODUS OF CADETS AT POINT GOES ON; 44 Now Have Left Academy --Athletic Inquiry Opened at William and Mary | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-redeem-class-a-stock.html | To Redeem Class A Stock | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dewey-aides-deny-seeking-macy-deal-hughes-governors-candidate.html | DEWEY AIDES DENY SEEKING MACY DEAL; Hughes, Governor's Candidate, Pledges Finish Fight to Oust Suffolk Party Chairman | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/2-more-share-japan-loot-burma-and-pakistan-are-added-to-list-of.html | 2 MORE SHARE JAPAN LOOT; Burma and Pakistan Are Added to List of Nations to Benefit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/youth-parley-urges-end-to-travel-curbs.html | YOUTH PARLEY URGES END TO TRAVEL CURBS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/smith-fund-chairman-named.html | Smith Fund Chairman Named | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-scrap-hitlers-boat-smelting-company-will-start-razing-operation.html | TO SCRAP HITLER'S BOAT; Smelting Company Will Start Razing Operation Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/orville-b-carrott-once-in-a-war-post.html | ORVILLE B. CARROTT, ONCE IN A WAR POST | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/chemical-supply-is-seen-tightening-buying-wave-is-expected-on-basis.html | CHEMICAL SUPPLY IS SEEN TIGHTENING; Buying Wave Is Expected on Basis of Requirements in Military Aid Bill EASING IN PRICES NOTED Foreign Producers Said to Be Underselling U.S. Vendors in Choice Markets Abroad | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wva-little-leaguers-win.html | W.Va. Little Leaguers Win | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/412-smoke-warnings-christy-issues-3week-report-as-aerial-survey-is.html | 412 SMOKE WARNINGS; Christy Issues 3-Week Report as Aerial Survey Is Set | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/johnston-will-tour-europe.html | Johnston Will Tour Europe | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pipe-concern-buys-east-side-building-sm-frank-co-will-occupy.html | PIPE CONCERN BUYS EAST SIDE BUILDING; S.M. Frank & Co. Will Occupy Property on 54th Street-- Other Manhattan Deals | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-again-seizes-book-by-gaylord-hauser.html | U.S. AGAIN SEIZES BOOK BY GAYELORD HAUSER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-mallory-webb-to-be-wed-on-sept-8.html | MISS MALLORY WEBB TO BE WED ON SEPT. 8. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/red-office-in-paris-bombed.html | Red Office in Paris Bombed | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/state-department-tightening-guard-senate-is-told-of-precautions-to.html | STATE DEPARTMENT TIGHTENING GUARD; Senate Is Told of Precautions to Protect Embassies From Communist Espionage | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/afl-bid-to-cio-seen-after-break-resentment-against-murray-for.html | A.F.L. BID TO C.I.O. SEEN AFTER BREAK; Resentment Against Murray for 'Arbitrary' Action Held to Be Felt by Green | True | By Louis Stark Special to the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/youth-crime-unit-urged-for-state-chief-of-parole-board-asserts-at.html | YOUTH CRIME UNIT URGED FOR STATE; Chief of Parole Board Asserts at St. Lawrence Institute Proper Care Is Lacking | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/body-of-queens-boy-found-near-falls.html | BODY OF QUEENS BOY FOUND NEAR FALLS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/20000-view-glads-at-binghamton-show.html | 20,000 VIEW 'GLADS' AT BINGHAMTON SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/film-given-to-marthur-movie-depicts-tokyo-recovery-under-generals.html | FILM GIVEN TO M'ARTHUR; Movie Depicts Tokyo Recovery Under General's Regime | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wrong-way-to-a-right-end.html | WRONG WAY TO A RIGHT END | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/radio-men-protest-ban-at-senate-crime-inquiry.html | Radio Men Protest Ban At Senate Crime Inquiry | True | By the United Press. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/turks-hail-returning-troops.html | Turks Hail Returning Troops | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/cotton-futures-in-narrow-range-close-3-to-9-points-higher-here.html | COTTON FUTURES IN NARROW RANGE; Close 3 to 9 Points Higher Here -- Buying Laid to Farm Bloc's Drive for Stockpile | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/aruba-oil-workers-get-pay-rise.html | Aruba Oil Workers Get Pay Rise | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/chemical-plant-burns-west-side-highway-traffic-is-halted-by-pall-of.html | CHEMICAL PLANT BURNS; West Side Highway Traffic Is Halted by Pall of Smoke | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/byron-price-stays-at-un-as-lie-aide-remains-in-un-post.html | BYRON PRICE STAYS AT U.N. AS LIE AIDE; REMAINS IN U.N. POST | True | By Thomas J. Hamilton Special to The New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mamscot-paying-3980-takes-feature-pace-at-yonkers-opening-outsider.html | Mamscot, Paying $39.80, Takes Feature Pace at Yonkers Opening Outsider Wins by Length From Rena Grattan as Hodgen Is Third on Muddy Track-- Famous Song Triumphs in Trot | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-york-red-men-elect.html | New York' Red Men Elect | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/first-indictment-by-saratoga-jury-cites-cafe-operator-as-gambler.html | First Indictment by Saratoga Jury Cites Cafe Operator as Gambler; INDICTMENT ISSUED BY SARATOGA JURY | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wool-drops-sharply-decline-at-auckland-put-at-65-from-last-sale.html | WOOL DROPS SHARPLY; Decline at Auckland Put at 65% From Last Sale | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/moses-is-attacked-by-2-civic-groups-citizens-union-and-the-budget.html | MOSES IS ATTACKED BY 2 CIVIC GROUPS; Citizens Union and the Budget Commission Defend Survey Coordinator Had Criticized DRIVE FOR FUNDS SCORED 'Oversimplification' of City's Problems and Inconsistency Charged by Both Units | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/stowaway-tries-hard-cuban-seeks-twice-to-jump-ship-into-us-but-is.html | STOWAWAY TRIES HARD; Cuban Seeks Twice to Jump Ship into U.S., but Is Foiled | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/minnesota-mining-co-net-7951939-or-1-a-share-against-8816389-or-111.html | MINNESOTA MINING CO.; Net $7,951,939, or $1 a Share, Against $8,816,389, or $1.11 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/yugoslav-peasants-slow-threshing-to-balk-agrarian-policies-of-reds.html | Yugoslav Peasants Slow Threshing To Balk Agrarian Policies of Reds; Inefficient Harvesting Methods Adopted to Reduce Crops--Collective Farms Join in Move to Prevent Maximum Yield | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/betty-grable-in-technicolor-musical.html | Betty Grable in Technicolor Musical | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/reds-check-cubs-10-on-kluszewskis-hit.html | REDS CHECK CUBS, 1-0, ON KLUSZEWSKI'S HIT | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/rutgers-speeds-new-unit-construction-of-microbiology-institute-to.html | RUTGERS SPEEDS NEW UNIT; Construction of Microbiology Institute to Start Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-jolson-loses-case-court-rules-palm-springs-home-must-go-into.html | MRS. JOLSON LOSES CASE; Court Rules Palm Springs Home Must Go Into Estate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/spahn-of-braves-routs-phillies-90-southpaw-scores-fourteenth.html | SPAHN OF BRAVES ROUTS PHILLIES, 9-0; Southpaw Scores Fourteenth Victory on Eight-Hitter in Contest at Boston | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/maj-yeager-is-named-airman-of-the-year.html | MAJ. YEAGER IS NAMED AIRMAN OF THE YEAR | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/alien-arsonists-feared-fbi-agent-warns-industry-to-guard-its-plants.html | ALIEN ARSONISTS FEARED; F.B.I. Agent Warns Industry to Guard Its Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/treasury-offering-bills.html | Treasury Offering Bills | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/30000-at-seoul-rally-special-to-the-new-york-times.html | 30,000 at Seoul Rally; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/purple-heart-men-meet-upset-about-moral-decline-in-government.html | PURPLE HEART MEN MEET; Upset About Moral Decline in Government, Leader Says | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fire-sale-to-offer-1000000-in-goods.html | FIRE SALE TO OFFER $1,000,000 IN GOODS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bomber-wreckage-seen-sighted-on-bering-sea-island-12-aboard-lost.html | BOMBER WRECKAGE SEEN; Sighted on Bering Sea Island-- 12 Aboard Lost Privateer | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bomber-crash-toll-stays-at-11.html | Bomber Crash Toll Stays at 11 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/nancy-guild-is-married.html | Nancy Guild Is Married | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/chemical-firms-get-east-side-offices.html | CHEMICAL FIRMS GET EAST SIDE OFFICES | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/science-predicts-athletic-prowess-oxford-doctor-at-edinburgh-also.html | SCIENCE PREDICTS ATHLETIC PROWESS; Oxford Doctor at Edinburgh Also Gives Formula Linking Physique to Mentality | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pastor-off-on-world-flight.html | Pastor Off on World Flight | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/gloversville-nine-to-quit.html | Gloversville Nine to Quit | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-ada-m-levine-engaged.html | Miss Ada M. Levine Engaged | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/jockey-martin-dies-after-spill.html | Jockey Martin Dies After Spill | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/kidnapped-bronx-boy-returned-to-mother.html | KIDNAPPED BRONX BOY RETURNED TO MOTHER | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-balkans-unit-backs-report.html | U.N. Balkans Unit Backs Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sales-in-westchester-homes-in-pelham-and-larchmont-manor-pass-to.html | SALES IN WESTCHESTER; Homes in Pelham and Larchmont Manor Pass to New Owners | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/antivagrant-law-attacked-in-court-statute-is-called-a-relic-of-the.html | ANTI-VAGRANT LAW ATTACKED IN COURT; Statute Is Called a Relic of the Horse-and-Buggy' Days and in Violation of Constitution | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/boy-scouts-biding-time-those-in-iron-curtain-nations-reportedly.html | BOY SCOUTS BIDING TIME; Those in Iron Curtain Nations Reportedly 'Underground' | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/japan-to-honor-ruth-players-join-us-in-memorial-services-for-him-to.html | JAPAN TO HONOR RUTH; Players Join U.S. in Memorial Services for Him Today | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fleet-set-for-war-fechteler-reports.html | FLEET SET FOR WAR, FECHTELER REPORTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/books-of-the-times-author-of-many-virtues.html | Books of The Times; Author of Many Virtues | True | By William du Bois | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/loan-for-province-on-market-today-35000000-debentures-of-british.html | LOAN FOR PROVINCE ON MARKET TODAY; $35,000,000 Debentures of British Columbia Offered to Public--Other Municipals | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/historic-art-of-rome-shown-in-films-here.html | HISTORIC ART OF ROME SHOWN IN FILMS HERE | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/44-in-womens-air-race-powder-puff-contestants-leave-santa-ana-calif.html | 44 IN WOMEN'S AIR RACE; Powder Puff' Contestants Leave Santa Ana, Calif., for Detroit | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/icardi-denies-he-helped-murder-maj-holohan-behind-nazi-lines-former.html | Icardi Denies He Helped Murder Maj. Holohan Behind Nazi Lines; Former Lieutenant Says He Saw Superior Last in Skirmish With the Germans--Sergeant Shuns Questioners | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bengurion-gets-call-weizmann-asks-him-to-form-new-israeli.html | BEN-GURION GETS CALL; Weizmann Asks Him to Form New Israeli Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/scored-in-un-council-czech-repeats-charges.html | Scored in U.N. Council; Czech Repeats Charges | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/donovan-tells-story-of-holohan-mission.html | DONOVAN TELLS STORY OF HOLOHAN MISSION | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-to-hear-suez-case-resolution-urging-egypt-to-lift-curb-expected.html | U.N. TO HEAR SUEZ CASE; Resolution Urging Egypt to Lift Curb Expected Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/for-the-home-fall-fashions-in-floor-coverings-some-carpeting-prices.html | For the Home: Fall Fashions in Floor Coverings; Some Carpeting Prices Will Be 30 Per Cent Under Spring Level | True | By Betty Pepis | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/john-d-rockefeller-jr-wed-to-widow-of-a-classmate-jd-rockefeller.html | John D. Rockefeller Jr. Wed To Widow of a Classmate; J.D. ROCKEFELLER WEDS EX-MUSICIAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pay-study-issued-on-top-executives-conference-board-data-on-567.html | PAY STUDY ISSUED ON TOP EXECUTIVES; Conference Board Data on 567 Plants in 45 Industries Cite 75% Rise From '40 to '49 | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/lincoln-tube-parley-called.html | Lincoln Tube Parley Called | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/zwillman-absent-when-called.html | Zwillman Absent When Called | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sports-of-the-times-in-memoriam.html | Sports of The Times; In Memoriam | True | By Arthur Daley | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/order-to-flee-city-is-laid-to-odwyer-by-irving-sherman-at-senate.html | ORDER TO FLEE CITY IS LAID TO O'DWYER BY IRVING SHERMAN; AT SENATE CRIME HEARING | True | By Meyer Berger Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/plans-of-miss-simmons-she-will-be-wed-on-sept-1-to-charles-norris.html | PLANS OF MISS SIMMONS; She Will Be Wed on Sept. 1 to Charles Norris Robinson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dividends-in-june-upto-1116300000-rise-of-25-over-1950-month-is.html | DIVIDENDS IN JUNE UP TO $1,116,300,000; Rise of 25% Over 1950 Month Is Noted in Reports Covering 60% of All Payments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/east-german-fans-bolt-party-line-with-boos-for-russias-athletes.html | East German Fans Bolt Party Line With Boos for Russia's Athletes | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dpa-nears-action-on-aluminum-loans.html | D.P.A. NEARS ACTION ON ALUMINUM LOANS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/preston-sturges-marries.html | Preston Sturges Marries | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wealthy-recluse-had-laborers-job-brooklyn-man-found-dead-in-street.html | WEALTHY RECLUSE HAD LABORER'S JOB; Brooklyn Man Found Dead in Street Left Fortune in Stocks --Four Sisters Located | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/expanding-its-research-dow-chemical-adding-to-units-in-michigan-and.html | EXPANDING ITS RESEARCH; Dow Chemical Adding to Units in Michigan and Texas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/air-force-man-accused-property-attachment-levied-in-turkish-money.html | AIR FORCE MAN ACCUSED; Property Attachment Levied in Turkish Money Charge | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/canadian-lines-elect-tr-mclagan-is-new-president-and-general.html | CANADIAN LINES ELECT; T.R. McLagan Is New President and General Manager | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/vfw-honors-judge-rao-new-york-council-makes-him-a-commander-in-war.html | V.F.W. HONORS JUDGE RAO; New York Council Makes Him a Commander in War on Reds | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dykes-stops-sampson-in-6th.html | Dykes Stops Sampson in 6th | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/hurricane-reported-in-leeward-islands.html | HURRICANE REPORTED IN LEEWARD ISLANDS | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/renewal-right-extended-on-gi-term-insurance.html | Renewal Right Extended On G.I. Term Insurance | True | By the United Press. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/indian-ambassador-goes-home.html | Indian Ambassador Goes Home | True | | 1979-07-24 | RE0000031821 | B00000315298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-torgerson-checks-mrs-tracy-in-metropolitan-golf-jersey-champion.html | Mrs. Torgerson Checks Mrs. Tracy in Metropolitan Golf; JERSEY CHAMPION DEFEATED, 7 AND 6 Mrs. Torgerson 1 Over Par in Victory Over Mrs. Tracy on Cherry Valley Links MISS MACKIE WINS, 4 AND 2 Metropolitan Golf Medalist Topples Mrs. Hockenjos--Miss Lowenstein Gains | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/morrison-goes-on-vacation.html | Morrison Goes on Vacation | True | | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-16 | 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/helen-essary-65-a-news-columnist-washington-writer-40-years.html | HELEN ESSARY, 65, A NEWS COLUMNIST; Washington Writer 40 Years Dies--Retired at Marriage to Captain Murphy in '44 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031821 | B00000315298 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/nuptials-held-here-for-joan-scheurer.html | NUPTIALS HELD HERE FOR JOAN SCHEURER | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sheeketski-retains-law-firm.html | Sheeketski Retains Law Firm | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-ft-mason-3d-has-child.html | Mrs. F.T. Mason 3d Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/czech-priests-in-prison-beran-250-others-reported-held-in.html | CZECH PRIESTS IN PRISON; Beran, 250 Others Reported Held in 'Concentration Monastery' | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sports-of-the-times-twinkle-twinkle-little-star-hidden-tipoff.html | Sports of The Times; Twinkle, Twinkle, Little Star Hidden Tip-Off Herman the Great The Big Feud | True | By Arthur Daley | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/stay-of-trial-denied-appellate-division-also-refuses-to-transfer.html | STAY OF TRIAL DENIED; Appellate Division Also Refuses to Transfer Police Case | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/named-manager-at-shelton.html | Named Manager at Shelton | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/so-africans-held-to-innings-of-202-englands-team-gets-51-for-two.html | SO. AFRICANS HELD TO INNINGS OF 202; England's Team Gets 51 for Two Wickets in the Final Test Cricket Match | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/communists-imply-accord-is-possible-on-line-for-truce-named-to.html | COMMUNISTS IMPLY ACCORD IS POSSIBLE ON LINE FOR TRUCE; NAMED TO TRUCE SUBCOMMITTEE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/5-aircraft-invade-a-park-marine-helicopters-lost-in-fog-drop-at.html | 5 AIRCRAFT INVADE A PARK; Marine Helicopters, Lost in Fog, Drop at Verona, N.J., to Ask Way | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/reynolds-regains-archery-title.html | Reynolds Regains Archery Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/state-group-keeps-carton-police-conference-reelects-head-of-city-p.html | STATE GROUP KEEPS CARTON; Police Conference Re-elects Head of City P. B. A. as President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/truck-lines-fight-order-sue-to-set-aside-ban-by-icc-on-short-term.html | TRUCK LINES FIGHT ORDER; Sue to Set Aside Ban by I.C.C. on Short Term Leases | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/citys-troops-reviewed-u-s-and-french-officers-see-field-tactics-at.html | CITY'S TROOPS REVIEWED; U. S. and French Officers See Field Tactics at Pine Camp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/70family-housing-conveyed-in-bronx-tiebout-avenue-property-also-has.html | 70-FAMILY HOUSING CONVEYED IN BRONX; Tiebout, Avenue Property Also Has Stores--Hardware Firm Buys Site for Building | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/text-of-lodolce-confession-in-holohan-murder-signed-aug3-1950.html | Text of LoDolce Confession in Holohan Murder, Signed Aug.3, 1950; ACCUSED FORMER O.S.S. OFFICER WITH FAMILY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/40000-attend-funeral-mass-outside-orleans-city-hall-in-chevallier.html | 40,000 ATTEND FUNERAL; Mass Outside Orleans City Hall in Chevallier Rites | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/arthur-godfreys-son-to-wed.html | Arthur Godfrey's Son to Wed | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/profit-sales-fail-to-dim-stock-rise-gains-extend-to-virtually-every.html | PROFIT SALES FAIL TO DIM STOCK RISE; Gains Extend to Virtually Every Section--Trading Is Most Active of the Week A.T.&T. SETS NEW HIGH R.C.A. Tops Market Interest --Strong Appeal Evidenced by Low-Priced Issues R.C.A. Most Active Issue Chemicals Generally Higher | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/harold-h-bender-long-an-educator-former-chairman-of-oriental.html | HAROLD H. BENDER, LONG AN EDUCATOR; Former Chairman of Oriental Languages at Princeton Dies -- Webster's Etymologist | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/un-debates-curb-by-egypt-in-suez-u-s-britain-and-france-want.html | U.N. DEBATES CURB BY EGYPT IN SUEZ; U. S., Britain and France Want Israel-Bound Ships Cleared --Cairo Rejection Seen Circulated for Weeks Would End Interference | True | By Walter Sullivan | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-trackmen-set-3-japanese-marks-whitfield-dnetzler-and-relay-team.html | U.S. TRACKMEN SET 3 JAPANESE MARKS; Whitfield, Dnetzler and Relay Team Speed to Records in Sendai Good-Will Meet | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/part-of-40000000-relay-system-which-will-carry-video-to-coast.html | PART OF $40,000,000 RELAY SYSTEM WHICH WILL CARRY VIDEO TO COAST | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hanna-sinks-mine-shaft-iron-ore-companys-expansion-to-cost-several.html | HANNA SINKS MINE SHAFT; Iron Ore Company's Expansion to Cost 'Several Million' | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/runs-on-commandments-bishop-seeking-presidency-adds-11th-and-12th.html | RUNS ON COMMANDMENTS; Bishop Seeking Presidency Adds 11th and 12th Exhortations | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/englishtown-cutlery-settlement.html | Englishtown Cutlery Settlement | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cards-sixrun-7th-trips-pirates-96-spoils-dicksons-bid-for-17th.html | CARDS' SIX-RUN 7TH TRIPS PIRATES, 9-6; Spoils Dickson's Bid for 17th Victory--Musial Hits 3-Run Homer in the Sixth | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/miss-mintire-wins-at-chicago-4-and-3-beats-miss-cross-to-advance-to.html | MISS M'INTIRE WINS AT CHICAGO, 4 AND 3; Beats Miss Cross to Advance to U.S. Junior Links Final-- Arlene Brooks Victor | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/regular-ferry-runs-assured-by-pay-rises.html | REGULAR FERRY RUNS ASSURED BY PAY RISES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hirshhess.html | Hirsh-Hess | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/books-of-the-times-gives-credit-to-john-l-lewis-nature-and.html | Books Of The Times; Gives Credit to John L. Lewis Nature and Education Also Themes | True | By Orville Prescott | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/citizenship-bill-signed.html | Citizenship Bill Signed | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hungary-takes-parish-lands.html | Hungary Takes Parish Lands | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/army-chiefs-to-visit-ottawa.html | Army Chiefs to Visit Ottawa | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/janina-victor-at-chicago.html | Janina Victor at Chicago | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/indonesia-arrests-100-red-suspects-red-representatives-who-will.html | INDONESIA ARRESTS 100 RED SUSPECTS; RED REPRESENTATIVES WHO WILL DISCUSS BUFFER ZONE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/president-forgets-name-of-new-envoy-to-haiti.html | President Forgets Name Of New Envoy to Haiti | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/story-suppressed-here-says-editor-purely-asserts-defense-chiefs.html | STORY SUPPRESSED HERE SAYS EDITOR; Purely Asserts Defense Chiefs Told of Murder Only When Magazine Was Revealing It | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/oscar-benson-76-scouting-leader-exnational-director-of-rural.html | OSCAR BENSON, 76, SCOUTING LEADER; Ex-National Director of Rural Service of Boy Scouts Dies--Helped Set Up 4-H Clubs | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/named-regional-director.html | Named Regional Director | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/falls-4-stories-unhurt-brooklyn-child-suffers-nothing-more-than.html | FALLS 4 STORIES, UNHURT; Brooklyn Child Suffers Nothing More Than Bitten Tongue | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/3d-ave-system-buses-approved.html | 3d Ave. System Buses Approved | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/wilson-says-russia-keeps-us-racing.html | WILSON SAYS RUSSIA KEEPS U.S. 'RACING' | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/tomcat-saved-from-cellar-prison-but-3-orphan-kittens-are-missing.html | Tomcat Saved From Cellar Prison But 3 Orphan Kittens Are Missing MEANDERING CATS CAUSE TURMOIL ON AVENUE OF AMERICAS | True | The New York Times (by George Alexanderson) | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/giants-defeat-dodgers-again-cut-lead-to-9-games-yankees-win-a-force.html | Giants Defeat Dodgers Again, Cut Lead to 9 ½ Games; Yankees Win; A FORCE PLAY AT POLO GROUNDS--HONORING MEMORY OF BABE RUTH | True | By Joseph M. Sheehanthe New York Times (BY PATRICK BURNS) | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/phone-rate-rise-denied-by-jersey-public-utility-board-rules-the.html | PHONE RATE RISE DENIED BY JERSEY; Public Utility Board Rules the Company's Profit of 6.07% Is 'Not Insufficient' TAXES MIGHT ALTER CASE Bell Officials See Effect of Inflation on Costs Ignored --Increases Sought Here Inflation Seen Ignored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/korea-aid-drive-past-half-mark.html | Korea Aid Drive Past Half Mark | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/500-at-kenny-requiem-100-uniformed-firemen-at-rites-here-for.html | 500 AT KENNY REQUIEM; 100 Uniformed Firemen at Rites Here for Building Contractor | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/lawyer-dies-in-fall-from-office-window.html | LAWYER DIES IN FALL FROM OFFICE WINDOW | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/renewed-china-civil-war-seen.html | Renewed China Civil War Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/british-circulation-off-drops-to-1380893000-in-week-from-previous.html | BRITISH CIRCULATION OFF; Drops to 1,380,893,000 in Week From Previous 13,051,000 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mason-pleads-innocent.html | Mason Pleads Innocent | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/polio-cases-rise-26-1522-in-us-in-week-ended-aug-11-increase-of-300.html | POLIO CASES RISE 26%; 1,522 in U.S. in Week Ended Aug. 11, Increase of 300 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/seized-at-newsstand-alleged-gunman-arrested-as-he-buys-outoftown.html | SEIZED AT NEWSSTAND; Alleged Gunman Arrested as He Buys Out-of-Town Paper | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/forum-for-gromyko-seen.html | Forum for Gromyko Seen | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hospital-plane-flies-polio-boy-from-camp.html | HOSPITAL PLANE FLIES POLIO BOY FROM CAMP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/protestants-push-catholic-campaign-group-of-ten-raises-550000-of.html | PROTESTANTS PUSH CATHOLIC CAMPAIGN; Group of Ten Raises $550,000 of Fund Needed to Replace Burned Hospital in Illinois | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/amendment-urged-to-fair-trade-law-jewelers-at-convention-hear-plea.html | AMENDMENT URGED TO FAIR TRADE LAW; Jewelers at Convention Hear Plea to Back Move to Offset Effects of Court Decision For Stabilizing Economy | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-holds-czech-in-germany.html | U.S. Holds Czech in Germany | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/some-gis-in-korea-sleep-beneath-paper-blankets.html | Some G.I.'s in Korea Sleep Beneath Paper Blankets | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mary-m-thompson-married-in-texas-former-vassar-student-wed-to.html | MARY M. THOMPSON MARRIED IN TEXAS; Former Vassar Student Wed to George Chilton Gaines at Fort Worth Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/french-carrier-heads-home.html | French Carrier Heads Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/phyllis-helene-ginsberg-wed.html | Phyllis Helene Ginsberg Wed | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/teacher-strike-nearend-pawtucket-union-leaders-agree-to-nowalkout.html | TEACHER STRIKE NEAR-END; Pawtucket Union Leaders Agree to No-Walkout Clause | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/indictments-in-bradley-fix-voted-by-grand-jury-here-betting-coup-is.html | Indictments in Bradley Fix Voted by Grand Jury Here; Betting Coup Is Upset INDICTMENTS VOTED IN BRADLEY INQUIRY | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/schallock-subdues-senators-53-for-sweep-of-series-by-bombers.html | Schallock Subdues Senators, 5-3, For Sweep of Series by Bombers; Yankees Rout Starr With Three Runs in Fifth and Moves Within Game and Half of Indians--Woodling Slams Homer Woodling's Twelfth Homer Some Anxious Moments | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/chicago-killer-captured-aunt-calls-police-when-fugitive-rings-her.html | CHICAGO KILLER CAPTURED; Aunt Calls Police When Fugitive Rings Her Doorbell | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/youth-group-hails-us-first-world-assembly-meeting-ends-on-cornell.html | YOUTH GROUP HAILS U.S.; First World Assembly Meeting Ends on Cornell Campus | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sullivan-is-loser-in-appellate-plea-petition-invalidation-in-queens.html | SULLIVAN IS LOSER IN APPELLATE PLEA; Petition Invalidation in Queens Judgeship Fight Upheld--Albany Appeal Tomorrow Threw Out" Entire Sheets Sought to Disturb Deal Hadassah to Act on Big Budget | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/letters-to-the-times-marine-corps-bill-opposed-duplication-seen-in.html | Letters to The Times; Marine Corps Bill Opposed Duplication Seen in Expansion of Services, Creation of Unit City Incinerator Plant Blamed Improvements Asked on Route 17 Loss of Intangibles Seen Neglect of Our Schools Believed to Be Responsible Dissent From Einstein Expressed Russia's Minorities Their Oppression Linked to Nation's Imperialist Tradition | True | EDWIN C. HAGAN.GERTRUDE M. SCHREIBER.M.D. LITMAN,JACOB J. LEIBSON,FRANCIS E. McMAHON.PANAS FEDENKO, | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/aluminum-output-highest-since-1944-807181724pound-total-18-over.html | ALUMINUM OUTPUT HIGHEST SINCE 1944; 807,181,724-Pound Total 18% Over Same Half of Last Year -- Shipments 9% Higher | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/pvt-stanton-roller-to-wed-mary-muller.html | PVT. STANTON ROLLER TO WED MARY MULLER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/yonkers-suites-sold-building-on-mclean-ave-also-contains-two-stores.html | YONKERS SUITES SOLD; Building on McLean Ave. Also Contains Two Stores | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/big-rise-in-sales-is-cited-by-lewyt-company-head-expects-wave-of.html | BIG RISE IN SALES IS CITED BY LEWYT; Company Head Expects Wave of Promotion Contests for Vacuum Cleaners Inventory Troubles Ending | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/edging-out-lenin.html | EDGING OUT LENIN | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/changes-in-cotton-are-narrow-here-opening-1-to-8-points-up-the.html | CHANGES IN COTTON ARE NARROW HERE; Opening 1 to 8 Points Up, the Market Holds Steady, Closes 9 Higher to 1 Lower | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/international-bank-adds-two-members-to-board.html | International Bank Adds Two Members to Board | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/debris-shuts-harlem-speedway.html | Debris Shuts Harlem Speedway | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/kenwood-mills-in-deal-huyck-set-to-acquire-capital-stock-of-gay.html | KENWOOD MILLS IN DEAL.; Huyck Set to Acquire Capital Stock of Gay Brothers | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/calvan-names-mcpherson.html | Calvan Names McPherson | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/southkorea-asks-uspay-for-goods-to-gisnow.html | SouthKorea Asks U.S.Pay For Goods to G.I's--Now | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/westport-to-give-5-plays-to-rialto-lawrence-langner-predicts.html | WESTPORT TO GIVE 5 PLAYS TO RIALTO; Lawrence Langner Predicts Theatre Guild Will Bring Its Tested Works to Broadway | True | By Louis Calta | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/buyer-to-convert-east-side-house-plans-small-apartments-for.html | BUYER TO CONVERT EAST SIDE HOUSE; Plans Small Apartments for Building on 63d Street-- Other Manhattan Deals | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/teacher-pay-rises-to-be-spread-out-only-small-proportion-of-citys-4.html | TEACHER PAY RISES TO BE SPREAD OUT; Only Small Proportion of City's 40,000 Instructors to Benefit Immediately, It Is Noted INCREASES TO START OCT. 1 First Ones Going to Top High School Group--Cost Over 4 Years Put at $18,000,000 First Increases Oct. 1 Cost of Plan Estimated | True | By Leonard Buder | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/jersey-dash-goes-to-miss-president-paying-860-she-beats-ogre-by-2.html | JERSEY DASH GOES TO MISS PRESIDENT; Paying $8.60, She Beats Ogre by 2 Lengths--Hi Billee Is a Distant Third | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/named-acting-director-of-emerson-corp-sales.html | Named Acting Director Of Emerson Corp. Sales | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/advertising-news-and-notes-sealtest-redesigns-packages-ads-raise.html | Advertising News and Notes; Sealtest Redesigns Packages Ads Raise Macaroni Sales Metro Group Adds Three Personnel Notes | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/the-road-to-san-francisco.html | THE ROAD TO SAN FRANCISCO | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/jewish-world-mission-agency-formed-to-revive-and-intensify-judaism.html | JEWISH WORLD MISSION; Agency Formed to Revive and Intensify Judaism Globally | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/iran-insists-british-modify-plans-or-face-failure-in-parley-on-oil.html | Iran Insists British Modify Plans Or Face Failure in Parley on Oil; Iran Insists British Modify Plans Or Face Failure in Parley on Oil Defines Points of Divergence Texas Lifts Production Tanker Fleet Dispersed | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fire-officers-in-debate-after-voting-to-consider-joining-t-w-u.html | FIRE OFFICERS IN DEBATE; After Voting to Consider Joining T. W. U., Reverse Themselves | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/12700000-outlay-by-utility.html | $12,700,000 Outlay by Utility | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/two-communists-freed-in-bail-here-one-indicted-for-conspiracy-other.html | TWO COMMUNISTS FREED IN BAIL HERE; One Indicted for Conspiracy, Other Held as Alien Security Risk for Deportation Questioned About Source Refused to Accept Bonds | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cell-nucleus-sits-for-selfportrait-scientists-for-first-time-see.html | CELL NUCLEUS SITS FOR SELF-PORTRAIT; Scientists for First Time See Inner Workings of Basic Unit of the Life Process CANCER STUDY HELD AIDED Brookhaven Parley Watches Atom Photograph Itself by Light of Radiation Cancer Aid Seen Reveals Inner Workings | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/tigers-top-white-sox-21-trout-belts-homer-in-fifth-to-win-with.html | TIGERS TOP WHITE SOX, 2-1; Trout Belts Homer in Fifth to Win With Six-Hitter | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fechteler-becomes-chief-of-naval-operations.html | FECHTELER BECOMES CHIEF OF NAVAL OPERATIONS | True | The New York Times (Washington Bureau) | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/nijinsky-to-be-buried-in-paris.html | Nijinsky to Be Buried in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/plan-massacre-inquiry-house-committee-would-investigate-slaying-of.html | PLAN MASSACRE INQUIRY; House Committee Would Investigate Slaying of Polish Officials | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-fights-bid-in-un-to-aid-needy-nations.html | U.S. FIGHTS BID IN U.N. TO AID NEEDY NATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/suppleesharp.html | Supplee-Sharp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/the-screen-in-review-the-guy-who-came-back-with-paul-douglas.html | THE SCREEN IN REVIEW; 'The Guy Who Came Back,' With Paul Douglas Playing Football Hero, Opens at the Palace | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/argentine-writer-scores-ussoviet-columnist-believed-to-be-peron.html | ARGENTINE WRITER SCORES U.S.,SOVIET; Columnist Believed to Be Peron Says They Are Hostile to the People of Argentina | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/scottish-pence-first-by-4-lengths-in-25000-yonkers-pacing-derby.html | Scottish Pence First by 4 Lengths In $25,000 Yonkers Pacing Derby; Smart Pilots Castleton Bay, 3-10 Choice, to Easy Victory Over Ferman Hanover in Mud--Dr. Stanton Home Third | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/wood-field-and-stream-tuna-off-montauk-stripers-along-coast-lift.html | Wood, Field and Stream; Tuna Off Montauk, Stripers Along Coast Lift Hopes for Week-End Anglers | True | By Raymond R. Camp | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/indian-unit-sifts-treaty.html | Indian Unit Sifts Treaty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/congress-breaks-impasse-on-funds-speeds-four-money-measures.html | CONGRESS BREAKS IMPASSE ON FUNDS; Speeds Four Money Measures --Independent Offices Bill Sent to White House | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/backs-yeshiva-project-board-of-rabbis-asks-support-of-medical.html | BACKS YESHIVA PROJECT; Board of Rabbis Asks Support of Medical Center Drive | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/salzburg-offers-bergs-wozzeck-new-production-of-masterpiece-wins.html | SALZBURG OFFERS BERG'S 'WOZZECK'; New Production of Masterpiece Wins Critical Praise--Karl Boehm Conducts Opera | True | By Howard Tauban Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/taxpayer-parcel-in-brooklyn-deal-supermarket-occupies-building-on.html | TAXPAYER PARCEL IN BROOKLYN DEAL; Supermarket Occupies Building on Fort Hamilton Parkway-- Houses in Other Sales | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/gunman-is-disarmed-in-suite-at-biltmore.html | GUNMAN IS DISARMED IN SUITE AT BILTMORE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-f-a-holton-founder-of-school-head-of-institution-for-girls-in.html | MRS. F. A. HOLTON, FOUNDER OF SCHOOL; Head of Institution for Girls in Washington Dies--Started It in Home 50 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/split-with-dutch-is-urged-president-asks-immediate-action-on.html | SPLIT WITH DUTCH IS URGED; President Asks Immediate Action on Freedom Anniversary | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/koreans-to-train-near-front.html | Koreans to Train Near Front | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/schenectady-fire-chief-retires.html | Schenectady Fire Chief Retires | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/un-unit-condemns-sentence-of-oatis-geneva-parley-in-133-vote-on.html | U.N. UNIT CONDEMNS SENTENCE OF OATIS; Geneva Parley in 13-3 Vote on Newspapermen Seen as a Slap at Czech Action U.S. Wins Other Countries Czech Charges Interference | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/lapse-is-charged-to-zionists-in-us-speaker-at-congress-asserts-they.html | LAPSE IS CHARGED TO ZIONISTS IN U.S.; Speaker at Congress Asserts They Refuse to Go to Israel or Send Children There Five Farms Operated in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/un-naval-operations-stepped-up-as-ground-action-wanes-in-korea.html | U.N. Naval Operations Stepped Up As Ground Action Wanes in Korea; FIGHTING SUBSIDES ALONG THE KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/listed-by-mcarthy-economist-replies.html | LISTED BY M'CARTHY, ECONOMIST REPLIES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/revue-team-wins-at-softball.html | Revue Team Wins at Softball | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/miss-lowenstein-reaches-metropolitan-golf-semifinals-opponents-in.html | Miss Lowenstein Reaches Metropolitan Golf Semi-Finals; OPPONENTS IN TITLE GOLF PLAY | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/atlantic-pact-war-games-end.html | Atlantic Pact War Games End | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/2200000-financing-for-161-william-st.html | $2,200,000 FINANCING FOR 161 WILLIAM ST. | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/edison-faces-court-writ-on-smoke-board-cites-failure-to-effect.html | Edison Faces Court Writ on Smoke; Board Cites Failure to Effect Curbs; COURT ACTION SET ON UTILITY SMOKE Utility Contributes $5,000 Long-Interest Cited | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/labor-chiefs-back-bond-drive.html | Labor Chiefs Back Bond Drive | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/borden-buys-in-florida-acquires-datson-dairies-milk-distributors-in.html | BORDEN BUYS IN FLORIDA; Acquires Datson Dairies, Milk Distributors in Orlando | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/thiel-hurls-a-a-nohitter.html | Thiel Hurls A. A. No-Hitter | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cancer-goal-exceeded-14631000-contributed-so-far-to-the-1951.html | CANCER GOAL EXCEEDED; $14,631,000 Contributed So Far to the 1951 Campaign | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/enemy-planes-hit-carolina-defenders.html | 'ENEMY' PLANES HIT CAROLINA DEFENDERS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/lewis-is-sworn-in-as-welfare-aide.html | LEWIS IS SWORN IN AS WELFARE AIDE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/san-marino-loses-will-close-gambling-casino-that-italy-blockaded.html | SAN MARINO LOSES; Will Close Gambling Casino That Italy Blockaded for Loan | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/loans-to-business-rise-99000000-defense-borrowing-from-banks-here.html | LOANS TO BUSINESS RISE $99,000,000; Defense Borrowing From Banks Here Sends Total, to New High at $6,928,000,000 $623,000,000 GAIN IN 1951 Earning Assets $44,000,000 Larger in Week to Aug. 15, Reserve Report Shows Loans and Investments Excess Reserves Reduced | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/huge-grasshopper-is-roof-garden-visitor.html | HUGE GRASSHOPPER IS ROOF GARDEN VISITOR | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/exconvict-named-by-saratoga-jury-accused-as-gambling-operator-more.html | EX-CONVICT NAMED BY SARATOGA JURY; Accused as Gambling Operator --More Indicted by Special Investigating Panel 2d Indictment in 2 Days King Asks $40,000 From State | True | By Warren Weaver Jr. Special To The New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/advertising-man-named-brewery-vice-president.html | Advertising Man Named Brewery Vice President | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/checking-on-fighters-who-will-meet-for-title.html | CHECKING ON FIGHTERS WHO WILL MEET FOR TITLE | True | The New York Times | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/britain-plans-to-ration-carbon-steel-on-dec-3.html | Britain Plans to Ration Carbon Steel on Dec. 3 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/new-red-atom-bomb-spurs-us-defenses.html | NEW RED ATOM BOMB SPURS U.S. DEFENSES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/caribbean-hurricane-active.html | Caribbean Hurricane Active | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/soviet-might-put-high-kimball-cites-vast-submarine-fleet-and-air.html | SOVIET MIGHT PUT HIGH; Kimball Cites Vast Submarine Fleet and Air Power | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ship-authority-has-273-vessels-on-job-director-says-it-has-carried.html | SHIP AUTHORITY HAS 273 VESSELS ON JOB; Director Says It Has Carried 2 Million Tons in 5 Months Since It Was Set Up Points to Reserve Fleet Coal Shipments Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/11300000-in-bonds-filed-pennsylvania-electric-submits-financing.html | $11,300,000 IN BONDS FILED; Pennsylvania Electric Submits Financing Program to S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/rosanne-klass-bride-of-william-k-archer.html | ROSANNE KLASS BRIDE OF WILLIAM K. ARCHER | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/husseybrogan.html | Hussey-Brogan | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/jesse-james-poseur-dies-j-frank-dalton-who-gave-age-as-103-said-he.html | JESSE JAMES POSEUR DIES; J. Frank Dalton, Who Gave Age as 103, Said He Was Outlaw | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/transit-crisis-peril-to-wheat-in-canada.html | TRANSIT CRISIS PERIL TO WHEAT IN CANADA | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/blood-for-korea-needed-only-2-days-left-to-fill-quota-for-shipment.html | BLOOD FOR KOREA NEEDED; Only 2 Days Left to Fill Quota for Shipment by Air | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/plane-shoots-up-town-as-guns-shortcircuit.html | Plane Shoots Up Town As Guns Short-Circuit | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/football-browns-14point-favorites-pro-champions-battle-college.html | FOOTBALL BROWNS 14-POINT FAVORITES; Pro Champions Battle College Alt-Stars Before 90,000 at Chicago Tonight | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/state-is-hiring-1900-stenographers-and-typists-are-sought-by-civil.html | STATE IS HIRING 1,900; Stenographers and Typists Are Sought by Civil Service Unit | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/atlantic-sis-victor-pequot-craft-wins-class-title-with-127-points.html | ATLANTIC SIS VICTOR; Pequot Craft Wins Class Title With 127 Points on Sound | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/pianist-killed-in-auto-crash.html | Pianist Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cortisone-base-found-british-journal-reports-a-new-source-of.html | CORTISONE BASE FOUND; British Journal Reports a New Source of Hecogenin | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/margaret-kelly-a-bride-married-to-colin-w-mcallister-in-brewster-ny.html | MARGARET KELLY A BRIDE; Married to Colin W. McAllister in Brewster, N.Y., Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/store-sales-show-8-drop-in-nation-total-during-week-compares-with.html | STORE SALES SHOW 8% DROP IN NATION; Total During Week Compares With Same Period Last Year -- Specialty Trade Off 11% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/barium-steel-suit-dismissed-asked-zwillman-link-with-company-seen.html | Barium Steel Suit Dismissed Asked; Zwillman Link With Company Seen; Complaint Charges 'Conspirators' Ran $5,000 Investment Into 5 Million Profit --Fraud in Transaction Is Denied | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/guards-for-franco-increased.html | Guards for Franco Increased | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mendl-kin-settle-claims-five-to-share-135000-under-petition-filed.html | MENDL KIN SETTLE CLAIMS; Five to Share $135,000 Under Petition Filed on Coast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mexican-labor-fund-approves-by-truman.html | MEXICAN LABOR FUND APPROVES BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/rapid-amortization.html | RAPID AMORTIZATION" | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/stagg-starts-90th-year-mapping-football-plans.html | Stagg Starts 90th Year Mapping Football Plans | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mahoney-dismisses-2-health-employes.html | MAHONEY DISMISSES 2 HEALTH EMPLOYES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hungarians-reported-sent-into-slave-labor-in-russian-camps-for.html | Hungarians Reported Sent Into Slave Labor In Russian Camps for Political Unreliability | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/first-pilot-on-easterns-richmond-route-to-go-along-on-21st.html | First Pilot on Eastern's Richmond Route To Go Along on 21st Anniversary Flight | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-pv-nash-wins-divorce.html | Mrs. P.V. Nash Wins Divorce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/army-investigating-ohio-depot-dealings.html | ARMY INVESTIGATING OHIO DEPOT 'DEALINGS' | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/otis-hearings-resume-cleveland-court-refuses-to-end-kaiserfrazer.html | OTIS HEARINGS RESUME; Cleveland Court Refuses to End Kaiser-Frazer Action | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/food-drive-urged-for-west-europe-survey-for-marshall-plan-group.html | FOOD DRIVE URGED FOR WEST EUROPE; Survey for Marshall Plan Group Asks Move in All Countries --10% Gain in Year Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/tu-yuehsen-dead-aided-chiang-rule-former-shanghai-businessman-and.html | TU YUEH-SEN DEAD; AIDED CHIANG RULE; Former Shanghai Businessman and Underworld Chief Had Backed Kuomintang Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/wage-rules-eased-in-labor-shortage-board-to-permit-increases-needed.html | WAGE RULES EASED IN LABOR SHORTAGE; Board to Permit Increases Needed to Draw Workers in 'Unusual Cases' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/deadlock-in-iran.html | DEADLOCK IN IRAN | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/henry-exranger-burned.html | Henry, Ex-Ranger, Burned | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/easy-shopping-center-for-the-hurried-girl-from-showing-of-college.html | EASY SHOPPING CENTER FOR THE HURRIED GIRL; FROM SHOWING OF COLLEGE FASHIONS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-tells-soviet-it-is-not-to-reopen-japan-pact-issues-note-bids.html | U.S. TELLS SOVIET IT IS NOT TO REOPEN JAPAN PACT ISSUES; Note Bids Moscow Sign Final Draft of Treaty or Merely State Why It Refrains LONG NEGOTIATIONS CITED Washington Sifts Participation by MacArthur-Truman Sees No Upset at Parley Speculation on Soviet Aim U.S. TELLS SOVIET JAPAN PACT STANDS MacArthur Role Weighed | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/famous-policeman-falls.html | Famous Policeman Falls | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/austria-recovers-from-war-effect-economy-restored-by-us-aid.html | AUSTRIA RECOVERS FROM WAR EFFECT; Economy Restored by U.S. Aid Declares Minister of Trade and Reconstruction Here AUSTRIA RECOVERS FROM WAR EFFECT Olney Gets Retirement Gift | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/merrins-set-back-in-us-junior-golf-defender-ousted-by-deemer.html | MERRINS SET BACK IN U.S. JUNIOR GOLF; Defender Ousted by Deemer-- Medalist White Also Loses -- Morrow Is Beaten | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-and-philippines-to-sign-mutual-defense-agreement-wont-tolerate-a.html | U.s. and Philippines to Sign Mutual Defense Agreement; Won't Tolerate Attacks MANILA WILL SIGN U.S. DEFENSE PACT Unity a Primary Purpose Philippine Council Approves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/canada-raises-rail-rates-eastern-lines-are-granted-5-westerns-4-on.html | CANADA RAISES RAIL RATES; Eastern Lines Are Granted 5%, Westerns 4% on U. S. Traffic | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/millions-in-oss-gold-used-behind-foes-lines.html | Millions in O.S.S Gold Used Behind Foe's Lines | True | North American Newspaper Alliance. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sodano-defeats-osario.html | Sodano Defeats Osario | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/warship-transfer-to-allies-held-up-republicans-in-senate-insist-aid.html | WARSHIP TRANSFER TO ALLIES HELD UP; Republicans in Senate Insist Aid Limits Be Eased Before Six Nations Get Escorts Wherry Criticizes 'Give-Away' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mechanical-parley-set-publishers-aides-to-gather-in-san-francisco.html | MECHANICAL PARLEY SET; Publishers' Aides to Gather in San Francisco Next June | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/the-kansas-citys-recovering-fast-officials-here-to-correct-the.html | THE KANSAS CITYS RECOVERING FAST; Officials Here to 'Correct the Impression' Towns Were Demolished by Floods Church Damage to Be Studied | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/amusements2.html | AMUSEMENTS(2) | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/minister-in-saigon-summoned-to-us-heath-envoy-to-indochina-is.html | MINISTER IN SAIGON SUMMONED TO U.S.; Heath, Envoy to Indo-China, Is Called Back to Aid in Talks With General de Lattre | True | By Michael James Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/drug-deaths-laid-to-doctors-error-in-fatal-drug-tests.html | DRUG DEATHS LAID TO DOCTOR'S ERROR; IN FATAL DRUG TESTS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/lack-of-poundage-is-cited-by-louis-exchampidn-also-attributes-poor.html | LACK OF POUNDAGE IS CITED BY LOUIS; Ex-Champidn Also Attributes Poor Showing in Bivins Bout to Heat in Baltimore | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/saratoga-entries.html | Saratoga Entries | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/president-studying-sports-at-academies.html | PRESIDENT STUDYING SPORTS AT ACADEMIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/babe-ruth-memorial-on-tv-raises-funds.html | BABE RUTH MEMORIAL ON TV RAISES FUNDS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/willysoverland-motors-reports-rise-in-net-for-9-months-to-3393037.html | Willys-Overland Motors Reports Rise in Net For 9 Months to $3,393,037 From $232,269 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/pension-cut-bills-adopted-by-board-police-firemens-levies-for-fund.html | PENSION CUT BILLS ADOPTED BY BOARD; Police, Firemen's Levies for Fund Reduced to 25%, Other City Employes Ask Same What It Costs the City $1,800,000 for Civil Defense | True | By Paul Crowell | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/stamford-sells-2330000-bonds-sewer-and-school-issue-goes-to-bankers.html | STAMFORD SELLS $2,330,000 BONDS; Sewer and School Issue Goes to Bankers at 1.70%--Other Municipal Financing Minneapolis, Minn. Annapolis, Md. Whiteside County, Ill. Harrisonburg, Va. Onondaga County, N.Y. Springfield, N. J. R. F. C. Sells Stockton Bonds | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bid-issued-by-chou.html | Bid Issued by Chou | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/coffee-crop-estimated-17800000-bags-to-enable-brazil-to-export.html | COFFEE CROP ESTIMATED; 17,800,000 Bags to Enable Brazil to Export 16,900,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/wilbur-evans-may-do-role-star-in-new-show.html | Wilbur Evans May Do Role; STAR IN NEW SHOW | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/14-moslems-back-india-on-kashmir-send-memorandum-to-graham-charging.html | 14 MOSLEMS BACK INDIA ON KASHMIR; Send Memorandum to Graham Charging Pakistan's Stand Sows Seeds of Trouble See Bar to Tranquil Life Seeks to Disprove Theory | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-discount.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Discount Bills S.E.C. for Britain Bankers Acceptances Treasury Funds Electric Utility Construction Fire Losses | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/water-chiefs-bill-turned-off.html | Water Chief's Bill Turned Off | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/phyllis-wolin-married-bride-of-robert-paul-goldman-in-ceremony-at.html | PHYLLIS WOLIN MARRIED; Bride of Robert Paul Goldman in Ceremony at the Gotham | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cherwell-wins-north-american-steeplechase-by-15-lengths-at-spa-mrs.html | Cherwell Wins North American Steeplechase by 15 Lengths at Spa; MRS. WEIR'S ENTRY DEFAETS FAVORITE Cherwell Splashes to Victory Over Lone Fisherman for First Stakes Succes RIVERLANE ALSO SCORES Beats Blue Hills in Top Flat Test-- Saratoga Is Deluged by Heavy Downpours Boom Boom Loses Rider Half Brother to Elkridge | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/retail-prices-off-01-months-prop-leaves-index-73-above-level-year.html | RETAIL PRICES OFF 0.1%; Month's Prop Leaves Index 7.3% Above Level Year Ago | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cup-tennis-team-named-doris-hart-among-six-women-on-us-wightman.html | CUP TENNIS TEAM NAMED; Doris Hart Among Six Women on U.S. Wightman Squad | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/amusements.html | AMUSEMENTS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/baby-airlift-succeeds-soviet-who-cut-berlin-trade-forced-to-resume.html | 'BABY AIRLIFT' SUCCEEDS; Soviet, Who Cut Berlin Trade, Forced to Resume Talks | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/icardi-denounces-shanghai-effort-edieutenant-condemns-plan-to.html | ICARDI DENOUNCES 'SHANGHAI' EFFORT; Ex-Lieutenant Condemns Plan to Extradite Him to Italy for Holohan Murder Trial Calls Stories 'Wild' Leaves Case to Attorney Denies Story of $100,000 Neighbors Stunned | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/gen-donovan-says-victem-had-14000-discounts-higher-figure-and.html | GEN. DONOVAN SAYS VICTEM HAD $14,000; Discounts Higher Figure and Denies Trying to Withhbld Story of War Murder | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mother-and-son-die-in-jersey-auto-crash.html | MOTHER AND SON DIE IN JERSEY AUTO CRASH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sophie-traubman-once-opera-singer-soprano-at-met-from-1887-to-1897.html | SOPHIE TRAUBMAN, ONCE OPERA SINGER; Soprano at 'Met' From 1887 to 1897 Dead at 85--Heard in Wagnerian Premieres | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mcarthy-gets-air-time-3-networks-to-give-free-period-for-reply-to.html | M'CARTHY GETS AIR TIME; 3 Networks to Give Free Period for Reply to Truman | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/vietminh-claim-voiced.html | Vietminh Claim Voiced | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/20-trapped-in-court-elevator.html | 20 Trapped in Court Elevator | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/a-teacher-pay-rise.html | A TEACHER PAY RISE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/anne-h-webb-to-marry-teacher-at-northfield-school-engaged-to-david.html | ANNE H. WEBB TO MARRY; Teacher at Northfield School Engaged to David Burnham | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/canadian-crops-dominate-grains-reactionary-trends-in-wheat-oats-rye.html | CANADIAN CROPS DOMINATE GRAINS; Reactionary Trends in Wheat, Oats, Rye in Chicago Follow Optimistic Estimates Doubts on Transportation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/chinese-envoy-dies-chen-chieh-was-nationalists-ambassador-to.html | CHINESE ENVOY DIES; Chen Chieh Was Nationalists' Ambassador to Argentina | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/olympian-five-gets-stanford.html | Olympian Five Gets Stanford | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/business-world-kayser-guarantees-prices-furniture-discounts-offered.html | BUSINESS WORLD; Kayser Guarantees Prices Furniture Discounts Offered Cotton Goods Starting to Sell | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/avenue-of-americas-site-bought-for-new-building.html | Avenue of Americas Site Bought for New Building | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/note-to-soviet.html | Note to Soviet | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/european-aid-cadets-leave.html | European Aid Cadets Leave | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/eggs-up-at-retail-off-at-wholesale-army-buying-added-to-public.html | EGGS UP AT RETAIL, OFF AT WHOLESALE; Army buying Added to Public Demand Due to Meat Prices, Causes 18-22 Cent Rise Pork Loin Chops Rise Again Poultry Prices Lower Dinner for 4 for $3.02 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-stutzmann-leads-card-of-77-with-miss-kay-tops-hempstead-links.html | MRS. STUTZMANN LEADS; Card of 77 With Miss Kay Tops Hempstead Links Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/east-front-quiet-after-berlin-riot-western-police-reinforced.html | EAST FRONT QUIET AFTER BERLIN RIOT; Western Police Reinforced-- Schumacher Tells Reds They Are Not Free Under Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/italian-court-seeks-to-try-americans-in-war-murder-bench-asked.html | Italian Court Seeks to Try Americans in War Murder; Bench Asked Extradition Weeks Ago of Two Accused of Slaying Major Holohan --Both Deny Any Involvement ITALIAN COURT ASKS FOR 2 IN ARMY CASE Treaty Covers Subject | True | By Leo Egan | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/300000-men-face-draft-in-a-year-an-average-of-25000-a-month.html | 300,000 MEN FACE DRAFT IN A YEAR; An Average of 25,000 a Month, Including Low-Ranking College Students, Slated for Call Army May Need 430,000 Registration Elsewhere | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/food-news-receipes-for-fish-soup-from-europe-they-make-tasty-as.html | Food News: Receipes for Fish Soup From Europe; They Make Tasty as Well as Economical Seasonal Dishes | True | The New York Times Studio | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bossio-outpoints-obrien.html | Bossio Outpoints O'Brien | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/subcommittee-begins-task-delegation-may-be-changed-enemy-radio.html | Subcommittee Begins Task; Delegation May Be Changed Enemy Radio Indicates Possibility Of Adjusting Buffer Zone in Korea Plan No Official Transcript Personalities of Reds Cited Reds Reject Safe Conduct Plan COMMUNIQUE ON 26TH TALK | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/rocky-point-wins-title-shattucks-midget-takes-junior.html | ROCKY POINT WINS TITLE; Shattuck's Midget Takes Junior Sailing-- Seawanhaka Next | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/many-in-tribute-pass-hearst-bier-people-from-all-walks-of-life.html | MANY IN TRIBUTE PASS HEARST BIER; People From All Walks of Life Mourn the Publisher-- Honorary Bearers Listed | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/egyptian-wins-channel-swim-2800-prize-frenchman-is-second-girl-sets.html | Egyptian Wins Channel Swim; $2,800 Prize; Frenchman Is Second; Girl Sets a Record | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/state-is-criticized-on-corrective-aid-experts-at-st-lawrence-say.html | STATE IS CRITICIZED ON CORRECTIVE AID; Experts at St. Lawrence Say Unified Program Is Lacking in Guiding Offenders The Story of George Progressive Judiciary" Wanted | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/to-take-equipment-bids.html | To Take Equipment Bids | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/brittain-gains-crown-his-par72-wins-metropolitan-senior-golf-by-3.html | BRITTAIN GAINS CROWN; His Par-72 Wins Metropolitan Senior Golf by 3 Strokes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/order-now-final-on-steel-pricing-ftc-ratifies-agreement-with.html | ORDER NOW FINAL ON STEEL PRICING; F.T.C. Ratifies Agreement With Institute and 90 Producers, Ending Lengthy Litigation | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/camden-ferry-to-halt-pennsylvania-railroad-to-drop-philadelphia.html | CAMDEN FERRY TO HALT; Pennsylvania Railroad to Drop Philadelphia Link Sept. 24 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/new-canadian-plant-chemical-concern-will-double-nylon-production-in.html | NEW CANADIAN PLANT; Chemical Concern Will Double Nylon Production in Dominion | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/swedish-yawl-triumphs-circe-wina-630mile-fastnet-race-beating.html | SWEDISH YAWL TRIUMPHS; Circe Wina 630-Mile Fastnet Race, Beating British Yacht | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/aid-to-handicapped-set-truman-names-vice-chairman-of-employment.html | AID TO HANDICAPPED SET; Truman Names Vice Chairman of Employment Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cpr-61-explained-to-exporters-here-ops-officials-answer-100.html | C.P.R. 61 EXPLAINED TO EXPORTERS HERE; O.P.S. Officials Answer 100 Questions Put at a Special Meeting of Trade Group C.P.R. 61 EXPLAINED TO EXPORTERS HERE O.P.S. Officials at Meeting Basis Considered Unfair | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cleveland-woman-leads-air-race.html | Cleveland Woman Leads Air Race | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/broschs-69-leads-long-island-open-mallon-trails-by-a-stroke-on.html | BROSCH'S 69 LEADS LONG ISLAND OPEN; Mallon Trails by a Stroke on Plandome Links--Mayfield Is Third With a 71 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dr-chibas-cubun-senator-dies-of-wounds-selfinflicted-as-he-ended.html | Dr. Chibas, Cubun Senator, Dies of Wounds Self-Inflicted as He Ended Radio Broadcast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fines-in-french-assembly-proposed-to-curb-abuses.html | Fines in French Assembly Proposed to Curb Abuses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/five-injured-in-fall-3-painters-and-2-inspectors-hurt-as-scaffold.html | FIVE INJURED IN FALL; 3 Painters and 2 Inspectors Hurt as Scaffold on School Trips | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/legislators-in-annual-outing.html | Legislators in Annual Outing | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/anchor-club-is-host-fire-department-group-holds-field-day-for-1000.html | ANCHOR CLUB IS HOST; Fire Department Group Holds Field Day for 1,000 Children | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/8-theater-owners-sue-on-ad-space-shubert-concerns-accuse-7.html | 8 THEATER OWNERS SUE ON 'AD' SPACE; Shubert Concerns Accuse 7 Publishers of Restraint of Trade in Rate 'Plot' Exclusion Is Charged Equal Treatment Asked | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ma-and-pa-learn-the-hard-way-about-pal-play-street-program-family.html | Ma and Pa Learn the Hard Way About P.A.L. Play Street Program; FAMILY DAY ON THE LOWER EAST SIDE | True | The New York Times | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dividend-news-capital-city-products-merck-co.html | DIVIDEND NEWS; Capital City Products Merck & Co. | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/new-york-company-seeks-rise.html | New York Company Seeks Rise | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/vincent-wins-at-quebec-net.html | Vincent Wins at Quebec Net | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/to-study-3d-lincoln-tube-port-authority-planning-body-to-confer.html | TO STUDY 3D LINCOLN TUBE; Port Authority, Planning Body to Confer Next Friday | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/larry-ellis-first-at-wire.html | Larry Ellis First at Wire | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ellen-d-safford-becomes-fiancee-music-director-at-school-in-akron.html | ELLEN D. SAFFORD BECOMES FIANCEE; Music Director at School in Akron Betrothed to George Goodwin Jr. of Harvard | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/schwartzfisher-down-japanese-net-pair-in-us-doubles-fujikuranakano.html | Schwartz-Fisher Down Japanese Net Pair in U.S. Doubles; FUJIKURA-NAKANO BOW AT BROOKLINE Japanese Doubles Team Loses to Schwartz-Fisher in U.S. Tennis, 15-13, 8-6, 6-2 SEDGMAN-M'GREGOR GAIN Rose-Candy, Patty-Trabert and Mulky-Talbert Among Top Duos to Win in 3 Sets Gain Edge on Service Catton Loses Touch THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/text-of-us-philippines-pact.html | Text of U.S. Philippines Pact | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/prison-rebels-deprived-of-food.html | Prison Rebels Deprived of Food | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/screen-heads-ratify-anglous-film-pact.html | SCREEN HEADS RATIFY ANGLO-U.S. FILM PACT | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/red-china-deports-2-priests.html | Red China Deports 2 Priests | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bonds-and-shares-on-london-market-security-prices-decline-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Security Prices Decline in Dull Trading--British Funds Off, Industrial Stocks Steady | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/metuchen-walkout-ties-up-ford-plant.html | METUCHEN WALKOUT TIES UP FORD PLANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/son-to-mrs-dewitt-peterkin-jr.html | Son to Mrs. DeWitt Peterkin Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/plant-dispersal-urged-by-wilson-gets-behind-truman-proposal.html | PLANT DISPERSAL URGED BY WILSON; Gets Behind Truman Proposal Suggested as Protection Against Atomic Attack PRIORITY CRITERIA ARE SET N.P.A. Announces Plan to Fix Grants of Metals Beyond Minimum Under Order Calls It Great Program N. P. A. Acts on Priorities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/coffee-futures-up-13-to-38-points-cottonseed-oil-gains-13-to-28.html | COFFEE FUTURES UP 13 TO 38 POINTS; Cottonseed Oil Gains 13 to 28, Touches New Highs, Reacts, Ends Lower--Rise in Cocoa Dullness in Sugar | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/barnes-is-called-exred-4th-time-and-editor-issues-a-4th-denial-he.html | BARNES IS CALLED EX-RED 4TH TIME; And Editor Issues a 4th Denial --He Will Be Called Finally as Witness in Inquiry Field Serving Sentence Clubb Is Brought In Barnes' Fourth Denial | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/kefauver-opposes-10-tax-on-wagers-fears-impression-of-sanction-and.html | KEFAUVER OPPOSES 10% TAX ON WAGERS; Fears Impression of 'Sanction' and Urges, Instead, Levies Outlined by Crime Unit Blow to Illegal Gambling Seen Revenue Estimate Goes Higher | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/italian-lieutenant-solved-killing-turin-paper-said-18-months-ago.html | Italian Lieutenant Solved Killing, Turin Paper Said 18 Months Ago; Slaying of Major Holohan Reconstructed After Arrest of Two Former Partisans --Report of Friction Was First Clue Ill Feeling Reported Coin Decided Gunman | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fire-chiefs-elect-new-york-man.html | Fire Chiefs Elect New York Man | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/connecticut-cuts-10c-span-toll-to-5-too-much-money-coming-in-on-the.html | CONNECTICUT CUTS 10C SPAN TOLL TO 5; Too Much Money Coming in on the Charter Oak Bridge-- Commuters Cross for Penny | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/nursing-educator-appointed.html | Nursing Educator Appointed | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/japanese-freighter-here-on-maiden-voyage.html | JAPANESE FREIGHTER HERE ON MAIDEN VOYAGE. | True | The New York Times | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/poles-say-russians-infest-their-navy.html | POLES SAY RUSSIANS INFEST THEIR NAVY | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/zwillman-sought-to-buy-prosecutor-witness-declares-offer-of-big-fix.html | ZWILLMAN SOUGHT TO BUY PROSECUTOR, WITNESS DECLARES; OFFER OF BIG 'FIX' LAID TO ZWILLMAN | True | By Meyer Berger Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/venezuela-holds-4-as-plotters.html | Venezuela Holds 4 as Plotters | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/events-of-interest-in-shipping-world-dockmens-union-postpones.html | EVENTS OF INTEREST IN SHIPPING WORLD; Dockmen's Union Postpones Threatened Strike Along Chelsea Waterfront Oaksfjord Breaks Record Essay Contest Winner Back | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/poland-lifts-ban-on-american-ships-eight-mooremccormack-craft-again.html | POLAND LIFTS BAN ON AMERICAN SHIPS; Eight Moore-McCormack Craft Again Calling at Gdynia, Line Official Reveals Still in Russian Sphere Ships Already Designed Rutgers Summer School Ends | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/german-offers-flood-aid-east-zone-resident-seeks-to-help-kansas.html | GERMAN OFFERS FLOOD AID; East Zone Resident Seeks to Help Kansas Victims With Savings | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mr-truman-and-mr-mozart.html | MR. TRUMAN AND MR. MOZART | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cubs-victors-in-tenth-score-four-runs-to-top-reds-by-84-in-night.html | CUBS VICTORS IN TENTH; Score Four Runs to Top Reds by 8-4 in Night Battle | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/house-told-red-china-tried-to-trade-opium.html | HOUSE TOLD RED CHINA TRIED TO TRADE OPIUM | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/city-teachers-pay.html | City Teachers' Pay | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/president-pleads-with-senate-heads-against-big-aid-cut-but-he-gets.html | PRESIDENT PLEADS WITH SENATE HEADS AGAINST BIG AID CUT; But He Gets No Assurances --Connally Is Reported Cool to 8 -Billion Program NEW REDUCTION IS SOUGHT G.O.P. Move Began in House to Slash 500 Million More From Arms, Economic Help Leaders Called to Confer PRESIDENT PLEADS AGAINST AID CUTS | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hearing-on-miss-hennock.html | Hearing on Miss Hennock | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/louis-jouvet-dead-noted-french-star-stage-and-screen-actor-for-35.html | LOUIS JOUVET DEAD; NOTED FRENCH STAR; Stage and Screen Actor for 35 Years Stricken in His Office at Paris' Athenee Theatre LAY THERE FOR TWO DAYS Famed for Character Roles-- Presented Plays of Moliere, Giraudoux and Romains Known Here for Films Served in Medical Corps Films a 'Diversion' | True | Special to THE NEW YORK TIMES.1948 | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/german-red-aims-said-to-win-youth-general-eisenhower-at-a-picnic.html | GERMAN RED AIMS SAID TO WIN YOUTH; GENERAL EISENHOWER AT A PICNIC LUNCH IN GERMANY | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/quill-is-denounced-as-irresponsible-mcgrath-urges-court-not-to-curb.html | QUILL IS DENOUNCED AS 'IRRESPONSIBLE'; McGrath Urges Court Not to Curb Police Union Ban--Fire Officers Consider T. W. U. COURT TOLD QUILL IS 'IRRESPONSIBLE' Restraining of Quill Urged | True | By Stanley Levey | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/walcott-meets-truman-titleholders-recall-odds.html | Walcott Meets Truman-- 'Titleholders' Recall Odds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/uhlmann-buys-into-standard-milling-co.html | UHLMANN BUYS INTO STANDARD MILLING CO. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/held-in-fatal-fist-fight-2-accused-in-death-of-fiance-of-bronx.html | HELD IN FATAL FIST FIGHT; 2 Accused in Death of Fiance of Bronx Night Club Singer | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/food-price-index-off-1-cent.html | Food Price Index Off 1 Cent | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/production-capacity-of-alumina-to-grow.html | PRODUCTION CAPACITY OF ALUMINA TO GROW | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/new-london-opens-annual-dance-fete-fourth-program-of-american-works.html | NEW LONDON OPENS ANNUAL DANCE FETE; Fourth Program of American Works Begins at Connecticut College--Limon Is Seen Theme of the Piece | True | By John Martin Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/miss-jean-hurlbut-engaged-to-be-wed-alumna-of-connecticut-college.html | MISS JEAN HURLBUT ENGAGED TO BE WED; Alumna of Connecticut College Will Be Married to George R. Compton Jr. on Oct. 6 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-obrien-golf-victor-low-gross-82-best-in-oneday-tourney-at.html | MRS. O'BRIEN GOLF VICTOR; Low Gross 82 Best in One-Day Tourney at Greenwich | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/soviet-zone-army-filling-columns-its-26-divisions-being-brought-to.html | SOVIET ZONE ARMY FILLING COLUMNS; Its 26 Divisions Being Brought to Their Full Strength for First Time Since 1946 EQUIPMENT IS REPLACED Stream of New Tanks, Guns, Trucks and Light Weapons Goes to Bases in Germany Two Suggested Explanations Build-Up Comes Suddenly Join Army in the Field | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/6-regency-designs-in-furniture-group-a-new-storage-chest-in-regency.html | 6 REGENCY DESIGNS IN FURNITURE GROUP; A NEW STORAGE CHEST IN REGENCY STYLE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/vassar-fellowship-founded.html | Vassar Fellowship Founded | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/building-contracts-decline.html | Building Contracts Decline | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/western-electric-unit-sold.html | Western Electric Unit Sold | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/teachers-hear-president-englishcandaianfrench-group-told-they-can.html | TEACHERS HEAR PRESIDENT; English-Candaian-French Group Told They´Can Aid Freedom | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/12-die-19-hurt-in-iran-flood.html | 12 Die, 19 Hurt in Iran Flood | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/head-of-bank-held-in-600000-deficit-rose-from-clerk-to-president.html | HEAD OF BANK HELD IN $600,000 DEFICIT; Rose From Clerk to President, Arrested in Pennsylvania After Routine Audit | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/housewives-hire-martin-dies.html | Housewives Hire Martin Dies | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/former-hermann-goering-works-to-submit-plan-to-rebuild-steel-plant.html | Former Hermann Goering Works to Submit Plan to Rebuild Steel Plant in West Germany | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/redemption-notice-public-authority-bonds.html | REDEMPTION NOTICE; PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/draftagemenattention-privilege-of-enlisting-in-service-of-choice.html | DRAFT-AGEMEN,ATTENTION; Privilege of Enlisting in Service of Choice Expires Aug. 31 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/two-jazz-concerts-tonight.html | Two Jazz Concerts Tonight | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/perfume-from-apples-envisioned-as-outlet-for-surplus-production.html | Perfume From Apples Envisioned As Outlet for Surplus Production; Growers Press for the Last Chemical Step to Make It a Reality-- Scent Is Extolled as Worthy of the Name 'Eve' | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/freight-loadings-ofp-05-in-week-809354-cars-is-45-below-same-period.html | FREIGHT LOADINGS OFP 0.5% IN WEEK; 809,354 Cars Is 4.5 % Below Same Period of Last Year, 11.2 % Above 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ethiopians-in-action-in-korea.html | Ethiopians in Action in Korea | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/gets-foreign-honors-air-force-private-cited-for-underground-work.html | GETS FOREIGN HONORS; Air Force Private Cited for Underground Work | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bank-clearings-drop-25-cities-39-below-year-ago-new-york-is-down-77.html | BANK CLEARINGS DROP; 25 Cities 3.9% Below Year Ago--New York Is Down 7.7% | True | | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/treasury-deposits-are-up-292000000-stock-of-gold-increases-by.html | Treasury Deposits Are Up $292,000,000; Stock of Gold Increases by $41,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/major-personnel-changes-at-foote-cone-and-belding.html | MAJOR PERSONNEL CHANGES AT FOOTE, CONE AND BELDING | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/subscription-to-rights.html | Subscription to Rights | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hot-money-pays-off-us-gives-jersey-woman-533-for-bills-baked-in.html | 'HOT' MONEY PAYS OFF; U.S. Gives Jersey Woman $533 for Bills Baked in Oven | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-interamerican-unit-appoints-vice-president.html | U.S. Inter-American Unit Appoints Vice President | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/northwest-plants-face-power-cuts-bonneville-chief-warns-that-many.html | NORTHWEST PLANTS FACE POWER CUTS; Bonneville Chief Warns That Many Defense Industries May Be Hit Next Winter Two Types of Contract | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/athletics-14-blows-halt-red-sox-102.html | ATHLETICS' 14 BLOWS HALT RED SOX, 10-2 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/clothes-shown-for-career-women-priced-to-attract-any-pocketbook.html | Clothes Shown for Career Women Priced to Attract Any Pocketbook; FIVE SHOPS COMBINED Hearn's Children's Department Accomadates All Ages | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/byrne-of-browns-stops-indians-40-southpaw-allows-only-2-hits-in-7.html | BYRNE OF BROWNS STOPS INDIANS, 4-0; Southpaw Allows Only 2 Hits in 7 Innings, Bats in all of the St. Louis Runs | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sharp-sales-rise-by-curtisswright-west-virginia-pulp-paper-taxes.html | SHARP SALES RISE BY CURTISS-WRIGHT; WEST VIRGINIA PULP & PAPER Taxes Cut Net to $8.36 a Share From $8.48; Offset Sales Gain OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/11000-paid-for-colt-amiel-buys-halfbrother-of-his-count-turf-at.html | $11,000 PAID FOR COLT; Amiel Buys Half-Brother of His Count Turf at Saratoga | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/yoshida-will-ask-us-troops-to-stay-japanese-premier-tells-diet-he.html | YOSHIDA WILL ASK U.S. TROOPS TO STAY; Japanese Premier Tells Diet He Will Seek Security Pact to Follow Peace Treaty Russia Not Specified Little Difficulty Expected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/kramer-will-film-the-caine-mutiny-buys-rights-to-wouks-novel-about.html | KRAMER WILL FILM 'THE CAINE MUTINY'; Buys Rights to Wouk's Novel About a Naval Destroyer-- Author to Work on Script Bambi Lynn Out of Film | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/reshevsky-downs-hanauer-at-chess-scores-in-29-moves-but-still.html | RESHEVSKY DOWNS HANAUER AT CHESS; Scores in 29 Moves but Still Trails Evans, Who Draws, by Point in U.S. Event Succeds in Winning Pawn Horowitz in Draw | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bank-corporation-to-increase-stock-marina-midland-shareholders-to.html | BANK CORPORATION TO INCREASE STOCK; Marina Midland Shareholders to Act on Plan of Directors at Meeting on Sept. 20 | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/holstein-cattle-show-tomorrow.html | Holstein Cattle Show Tomorrow | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/britain-to-ration-steel-controls-reimposed-to-remove-check-on-arms.html | BRITAIN TO RATION STEEL; Controls Reimposed to Remove Check on Arms Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/nan-barnets-nuptials-she-is-wed-at-mothers-home-to-lawrence-w.html | NAN BARNET'S NUPTIALS; She Is Wed at Mother's Home to Lawrence W. Lilienthal | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/college-girls-model-at-loesers-they-display-own-choices-for-campus.html | COLLEGE GIRLS MODEL; At Loeser's They Display Own Choices for Campus Wear | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dies-in-auto-accident-james-f-brown-jr-is-killed-in-palm-springs.html | DIES IN AUTO ACCIDENT; James F. Brown Jr. Is Killed in Palm Springs, Calif. | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/union-aide-sends-matches-to-spark-kaesong-amity.html | Union Aide Sends Matches To Spark Kaesong Amity | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bail-posted-for-katz.html | Bail Posted for Katz | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/the-housing-dilemma-of-alaska-eskimos-its-mud-in-the-home-or-a.html | The Housing Dilemma of Alaska Eskimos: It's Mud in the Home, or a Bossy Wife | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dewey-arrives-in-honolulu.html | Dewey Arrives in Honolulu | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/consumption-off-1-on-news-print-in-july.html | CONSUMPTION OFF 1% ON NEWS PRINT IN JULY | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/merck-to-operate-experimental-farm.html | MERCK TO OPERATE EXPERIMENTAL FARM | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sister-claims-body-of-wealthy-recluse.html | SISTER CLAIMS BODY OF WEALTHY RECLUSE | True | | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-17 | 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/political-queries-tiring-to-truman-he-tells-news-men-that-many.html | POLITICAL QUERIES TIRING TO TRUMAN; He Tells News Men That Many Things Are More Important Than Speculation on 1952 Truman Corrects Reporter Truman's Brother Present $500,000 Fire in Elmira | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031822 | B00000315299 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/letters-to-the-times-to-aid-refugees-from-soviet-asylum-here-asked.html | Letters to The Times; To Aid Refugees From Soviet Asylum Here Asked for Those Fleeing Iron Curtain Countries Youth Assembly Praised Choosing District Leaders Evaluation of Background Considered Important for Voting in Primary A Plea for Country Roads Combating the Smoke Nuisance | True | WALTER ZACHARIASIEWICZ,SAUL ISRAEL,JOHN P.J. BALTZELL,HENRY J.W. PHILLIPS,ROBERT D. RAYFIEL. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/marta-sutton-bride-in-utah-of-la-weeks.html | MARTA SUTTON BRIDE IN UTAH OF L.A. WEEKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/acquisition-planned-bucyruserie-seeking-to-buy-national-erie.html | ACQUISITION PLANNED; Bucyrus-Erie Seeking to Buy National Erie Facilities | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/2-avenues-getting-more-stop-signals-lights-mapped-at-70-crossings.html | 2 AVENUES GETTING MORE STOP SIGNALS; Lights Mapped at 70 Crossings on Madison and Lexington From 23d to 72d Street WORK WILL COST $59,000 Progressive Set-Up Is Planned, With Eventual One-Way Traffic on Both Arteries More Stanchions Planned | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/chambers-is-disputed-attorney-denies-reds-met-in-home-of-fv-fields.html | CHAMBERS IS DISPUTED; Attorney Denies Reds Met in Home of F.V. Field's Mother | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/auto-output-up-in-week-but-production-is-far-below-that-of-year-ago.html | AUTO OUTPUT UP IN WEEK; But Production Is Far Below That of Year Ago | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/chairman-defends-hearings.html | Chairman Defends Hearings | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/red-losses-rise-1750-total-of-enemy-casualties-in-korea-set-at.html | RED LOSSES RISE 1,750; Total of Enemy Casualties in Korea Set at 1,242,000 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/three-east-germans-jailed.html | Three East Germans Jailed | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-officials-brand-korean-bill-too-high.html | U.S. OFFICIALS BRAND KOREAN BILL TOO HIGH | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/french-voygers-on-catamaran-dine-on-dolphin-and-champagne-four.html | French Voygers on Catamaran Dine on Dolphin and Champagne; Four Sailing Enthusiasts Insist on Sailing Like Gourmets in Their Adventure of Risky Atlantic Crossing Had Dolphin and Champagne Crewman Gives Art Show | True | By Laurie Johnston | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/musial-homer-nips-reds-for-cards-21-sluggers-28th-fourbagger-in-9th.html | MUSIAL HOMER NIPS REDS FOR CARDS, 2-1; Slugger's 28th Four-Bagger in 9th Inning Helps Lanier Beat Wehmeier in Duel | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/reichhold-shifts-sales-head.html | Reichhold Shifts Sales Head | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/books-of-the-times-a-veteran-trouble-shooter-told-in-stopandgo.html | Books of The Times; A Veteran Trouble Shooter Told In Stop-and-Go Fashion | True | By William du Bois | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/britain-must-shift-labor-for-defense-transfer-of-half-million-more.html | BRITAIN MUST SHIFT LABOR FOR DEFENSE; Transfer of Half Million More Workers From Civilian Output Expected in Next 2 Years Half Million at Work Last Year Some Bright Spots | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/hilds-star-boat-first-nears-atlantic-coast-title-with-11point-lead.html | HILD'S STAR BOAT FIRST; Nears Atlantic Coast Title With 11-Point Lead Over Mate | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/overmire-victor-for-bombers-32-scoring-for-new-york-at-the-stadium.html | OVERMIRE VICTOR FOR BOMBERS, 3-2; SCORING FOR NEW YORK AT THE STADIUM LAST NIGHT | True | By Joseph M. Sheehanthe New York Times | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mitropoulos-flying-to-scotland.html | Mitropoulos Flying to Scotland | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/elected-vice-president-of-doughboy-industries.html | Elected Vice President Of Doughboy Industries | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/guerrillas-upset-life-of-malayans-you-need-sledge-hammer-to-crack.html | GUERRILLAS UPSET LIFE OF MALAYANS; 'You Need Sledge Hammer to Crack Nut,' Briton Says of 'Bandit' Jungle Army Most of 'Bandits' Chinese Some Receive Amnesty First Attempt Is Failure | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/democrats-to-hear-steingut.html | Democrats to Hear Steingut | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mortgage-to-offset-loan-portland-cement-company-will-repay-4500000.html | MORTGAGE TO OFFSET LOAN; Portland Cement Company Will Repay $4,500,000 to R.F.C. | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/anderson-clayton-dividend.html | Anderson, Clayton Dividend | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/message-on-the-west-wind.html | MESSAGE ON THE WEST WIND | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/latent-atomic-ore-find-in-korea-linked-to-soviet.html | Latent Atomic Ore Find In Korea Linked to Soviet | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/arms-for-europe.html | ARMS FOR EUROPE | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pavey-ties-for-3d-in-us-title-chess-former-state-champion-plays.html | PAVEY TIES FOR 3D IN U.S. TITLE CHESS; Former State Champion Plays Draw With Horowitz for a Deadlock With Seidman | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/lumber-output-off-61-shipments-6-orders-146-below-same-week-last.html | LUMBER OUTPUT OFF 6.1%; Shipments 6%, Orders 14.6% Below Same Week Last Year Combined Index Rises | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/king-paul-defends-greek-politicians-holds-they-are-as-efficient-as.html | KING PAUL DEFENDS GREEK POLITICIANS; Holds They Are as 'Efficient' as in Other Lands--Says He Was Misled by Papagos Wants Strong Regime Cites Common Patriotism | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/senate-crime-body-ends-its-hearings-gets-more-data-on-zwillmans.html | SENATE CRIME BODY ENDS ITS HEARINGS; Gets More Data on Zwillman's Political Activity, but Calls Vainly for Racketeer Name Called in Vain Remembers Old Third Ward Takes "Blame for Call" Woman Witness Frightened Bribe Offered, Sheriff Says | True | By Meyer Berger Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/merck-plans-31-split-it-also-would-issue-preferred-one-for-each-30.html | MERCK PLANS 3-1 SPLIT; It Also Would Issue Preferred One for Each 30 Common | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/soviet-loses-in-radio-vote.html | Soviet Loses in Radio Vote | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/navy-unit-drops-trabert-tennis-star-is-out-of-active-reserve-faces.html | NAVY UNIT DROPS TRABERT; Tennis Star Is Out of Active Reserve, Faces Army Call | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/drive-set-on-cattle-black-market-ops-seeks-stronger-ceilings-price.html | Drive Set on Cattle Black Market; O.P.S. Seeks Stronger Ceilings; PRICE DRIVE IS SET ON MEAT VIOLATORS Proposals for Amending Rules | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/clears-up-mystery.html | Clears Up Mystery | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-inquiry-asked-into-attacks-on-jews.html | HOUSE INQUIRY ASKED INTO ATTACKS ON JEWS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/union-is-directed-to-admit-negroes-connecticut-civil-rights-board.html | UNION IS DIRECTED TO ADMIT NEGROES; Connecticut Civil Rights Board Accuses It of Discrimination in Barring Two Applicants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/02-drop-in-week-in-primary-prices-index-1774-of-26-average-is-7.html | 0.2% DROP IN WEEK IN PRIMARY PRICES; Index 177.4% of '26 Average Is 7% Above Year-Ago Level --Farm Products Decline | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/five-tie-for-lead-in-sioux-city-golf-mangrum-middlecoff-haas-bolt.html | FIVE TIE FOR LEAD IN SIOUX CITY GOLF; Mangrum, Middlecoff, Haas, Bolt and Stewart Get 67s -- Alexander Cards 69 THE LEADING SCORES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/coast-phone-strike-ends.html | Coast Phone Strike Ends | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/infantrymen-get-vacation.html | Infantrymen Get Vacation | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/radio-phone-line-links-east-west-establishing-a-first-in.html | RADIO PHONE LINE LINKS EAST, WEST; ESTABLISHING A FIRST IN COMMUNICATIONS HISTORY | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/money-is-slashed-for-civil-defense-house-group-approves-only-13-of.html | MONEY IS SLASHED FOR CIVIL DEFENSE; House Group Approves Only 13% of Added $535,000,000 Asked, Repeats Rebuke Series of Criticisms Pay Roll Formula Pushed Funds for N.P.A. Cut | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/lion-match-co-directors-elect-officers.html | LION MATCH CO. DIRECTORS ELECT OFFICERS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pilot-in-race-test-exceeds-air-mark-colonel-flies-jet-635-mph-on.html | PILOT, IN RACE TEST, EXCEEDS AIR MARK; Colonel Flies Jet 635 M.P.H. on Closed Course in Prelude to National Cup Events Women's Derby Goes On | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/food-news-peach-capital-sends-recipes-to-cooks-here-fruit-now.html | Food News: Peach Capital Sends Recipes to Cooks Here; Fruit Now Plentiful and Heavy Crops May Cut Price Even More | True | By Jane Nickersonthe New York Times Studio | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/senators-for-sugar-bill-finance-committee-approves-change-in.html | SENATORS FOR SUGAR BILL; Finance Committee Approves Change in Control Measure | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-reverses-itself-will-fight-spruce-beetle.html | House Reverses Itself, Will Fight Spruce Beetle | True | By the United Press. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/peiping-reports-first-steps-taken-to-fix-truce-line-seeking.html | PEIPING REPORTS FIRST STEPS TAKEN TO FIX TRUCE LINE; SEEKING SOLUTION TO TRUCE STALEMATE IN KOREA Peiping Radio Reports First Steps Toward Solution of Truce Impasse Meet at Round Table Report No Change | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/opens-2-more-offices-in-japan.html | Opens 2 More Offices in Japan | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/enid-nemy-fiancee-of-s-ralph-cohen-manitoba-girl-former-unesco-aide.html | ENID NEMY FIANCEE OF S. RALPH COHEN; Manitoba Girl, Former Unesco Aide, Will Be Wed on Aug 31 to Public Relations Man | True | Special to THE NEW YORK TIMES.Henry Morgan | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pirates-subdue-cubs-83-queen-triumphs-with-3hitter-howerton-wallops.html | PIRATES SUBDUE CUBS, 8-3; Queen Triumphs With 3-Hitter --Howerton Wallops Homer | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-gives-2000000-to-un.html | U.S. Gives $2,000,000 to U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/krueger-sells-brewery-realty.html | Krueger Sells Brewery Realty | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/container-concerns-to-merge.html | Container Concerns to Merge | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/katharine-steele-betrothed.html | Katharine Steele Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/not-a-52-candidate-russell-declares.html | NOT A '52 CANDIDATE, RUSSELL DECLARES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/ask-stops-montane-in-12th.html | Ask Stops Montane in 12th | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/course-aids-atomic-work-58-complete-study-of-use-of-industrial.html | COURSE AIDS ATOMIC WORK; 58 Complete Study of Use of Industrial Instruments | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/un-sends-professor-to-korea.html | U.N. Sends Professor to Korea | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pentagon-defends-murder-accusal-three-principals-in-oss-murder-case.html | PENTAGON DEFENDS MURDER ACCUSAL; THREE PRINCIPALS IN O.S.S. MURDER CASE | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/several-chemicals-found-in-life-cell-dr-bendich-tells-brookhaven.html | SEVERAL CHEMICALS FOUND IN LIFE CELL; Dr. Bendich Tells Brookhaven Parley of Researches Into Chromosome Substance Ratio a Key Factor Enzymes' Role Explained | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/miss-odoms-team-wins-she-and-mrs-home-triumph-in-links-tourney.html | MISS ODOM'S TEAM WINS; She and Mrs. Home Triumph in Links Tourney With 156 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jury-to-study-how-zwillmans-associate-got-federal-data-on.html | Jury to Study How Zwillman's Associate Got Federal Data on Bootlegging Profits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/soft-coal-output-up-slightly.html | Soft Coal Output Up Slightly | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/queen-of-shebas-ancient-capital-is-believed-uncovered-in-arabia-us.html | Queen of Sheba's Ancient Capital Is Believed Uncovered in Arabia; U.S. Expedition Finds Some of Ruins Protruding From the Sand in Yemen Ends Two Years of Work | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/department-of-ariculture-acts-to-support-growers-cottonseed-price-a.html | Department of Ariculture Acts to Support Grower's Cottonseed Price at $65.50 a Ton | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/british-list-outlay-cost-of-publicity-in-us-put-at-800000-a-year.html | BRITISH LIST OUTLAY; Cost of Publicity in U.S. Put at $800,000 a Year | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/to-open-in-australian-field.html | To Open in Australian Field | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dodgers-renew-hornell-pact.html | Dodgers Renew Hornell Pact | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/taconic-to-be-extended-connecticut-concern-contracts-to-build-147.html | TACONIC TO BE EXTENDED; Connecticut Concern Contracts to Build 14.7 Miles of Parkway | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/storm-heads-for-korea-125mile-an-hour-winds-skirt-okinawashipping.html | STORM HEADS FOR KOREA; 125-Mile an Hour Winds Skirt Okinawa--Shipping Warned | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/buyers-for-states-increasing-orders-new-policy-on-scarce-goods-is.html | BUYERS FOR STATES INCREASING ORDERS; New Policy on Scarce Goods Is Replacing Hand-to-Mouth Procurement Program SHIFT HELD SIGNIFICANT Some Purchasing Agents Get U.S. Help on Deliveries for the Coming Year Price Increases Foreseen | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/gas-line-extension-begun.html | Gas Line Extension Begun | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/county-in-georgia-seeks-2500000-chatham-invites-bids-for-sept-11-on.html | COUNTY IN GEORGIA SEEKS $2,500,000; Chatham Invites Bids for Sept. 11 on Bond Issues--Other Municipal Financing Corpus Christi, Tex. Hutchinson, Kan. Wyandotte, Mich. Boston, Mass. | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/vienna-trust-law-rejected-by-us-high-commissioner-condemns.html | VIENNA TRUST LAW REJECTED BY U.S.; High Commissioner Condemns 'Less-Than-Halfway' Steps to Regulate Cartels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/miss-mackie-gains-golf-final-3-and-2-defeats-mrs-torgerson-as-mrs.html | MISS MACKIE GAINS GOLF FINAL, 3 AND 2; Defeats Mrs. Torgerson as Mrs. Untermeyer Triumphs Over Miss Lowenstein Experienced Match Player Takes Lead at Sixth | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/racing-inquiry-sets-hearing-quits-as-sheriff.html | Racing Inquiry Sets Hearing QUITS AS SHERIFF | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/long-island-auction-today.html | Long Island Auction Today | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/polo-grounders-defeat-phils-85-spencer-stars-in-relief-role-as.html | POLO GROUNDERS DEFEAT PHILS, 8-5; Spencer Stars in Relief Role as Giants Win 7th in Row With Aid of 3-Run Fifth Dark Scores to Break Tie Stanky Sparkles Afield | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jersey-track-bid-withdrawn.html | Jersey Track Bid Withdrawn | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/saratoga-sheriff-resigns-in-inquiry-he-quits-3-weeks-after-grand.html | SARATOGA SHERIFF RESIGNS IN INQUIRY; He Quits 3 Weeks After Grand Jury Urged His Removal-- Gives Ill Health as Reason Recalls 1925 Resignation Heard by Senate Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/reds-label-joy-stonewall.html | Reds Label Joy 'Stonewall' | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/strike-hits-army-contract.html | Strike Hits Army Contract | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/17day-nyack-strike-ends.html | 17-Day Nyack Strike Ends | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/3-egyptian-swimmers-spurn-channel-prizes.html | 3 Egyptian Swimmers Spurn Channel Prizes | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/charles-l-robinson-headed-label-firm.html | CHARLES L. ROBINSON, HEADED LABEL FIRM | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/npa-will-modify-basic-steel-order.html | N.P.A. WILL MODIFY BASIC STEEL ORDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/air-force-seeks-help-ibm-tabulation-card-punch-supervisors-needed.html | AIR FORCE SEEKS HELP; I.B.M. Tabulation, Card Punch Supervisors Needed at Newark | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/abroad-will-mr-gromyko-spoil-the-san-francisco-party-russian.html | Abroad; Will Mr. Gromyko Spoil the San Francisco Party? Russian Wrecking Crew Evidence Against a Showdown | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/britain-sets-new-sugar-curb.html | Britain Sets New Sugar Curb | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-peacemakers-seek-soviet-visas.html | U.S. 'PEACEMAKERS' SEEK SOVIET VISAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/prague-trade-bar-backed-senate-group-urges-action-in-imprisonment.html | PRAGUE TRADE BAR BACKED; Senate Group Urges Action in Imprisonment of Oatis | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/albania-accuses-greece-anew.html | Albania Accuses Greece Anew | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/junior-girls-golf-to-arline-brooks-pasadena-player-beats-miss.html | JUNIOR GIRLS GOLF TO ARLINE BROOKS; Pasadena Player Beats Miss McIntire, 1 Up, in the Final Round at Onwentsia Takes Sixteenth on 4 Sinks a Tricky Putt | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/betsy-joan-baer-married-at-home-bride-of-john-kaufman-navy-veteran.html | BETSY JOAN BAER MARRIED AT HOME; Bride of John Kaufman, Navy Veteran, at Summer Place of Her Parents in Stamford | True | Special to THE NEW YORK TIMES.Altman-Pach. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/gas-pipeline-authorized-189mile-extension-in-louisiana-to-cost.html | GAS PIPELINE AUTHORIZED; 189-Mile Extension in Louisiana to Cost $12,500,000 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/a-happy-reunion-on-the-west-coast.html | A HAPPY REUNION ON THE WEST COAST | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/weeks-crude-oil-supply-drops.html | Week's Crude Oil Supply Drops | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jaffeefanning-score-their-subpar-69-wins-medal-in-tamarack-club.html | JAFFEE-FANNING SCORE; Their Sub-Par 69 Wins Medal in Tamarack Club Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/false-claims-laid-to-tammany-aide.html | FALSE CLAIMS LAID TO TAMMANY AIDE | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/would-educate-europe-management-expert-deplores-economic-illiteracy.html | WOULD 'EDUCATE' EUROPE; Management Expert Deplores 'Economic Illiteracy' Abroad | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/to-increase-lithopone-output.html | To Increase Lithopone Output | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/parker-rustproof-nets-304-a-share-compares-with-286-earned-in-the.html | PARKER RUSTPROOF NETS $3.04 A SHARE; Compares With $2.86 Earned in the Nine Months Ended With June 30, 1950 HARNISCHFEGER CORP. Six Months Profit $4.55 a Share, Against $1.63 a Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dowling-inducted-as-tax-collector-in-new-tax-post.html | DOWLING INDUCTED AS TAX COLLECTOR; IN NEW TAX POST | True | The New York Times | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/blood-donations-lag-emergency-appeal-seen-falling-short-of-its-goal.html | BLOOD DONATIONS LAG; Emergency Appeal Seen Falling Short of Its Goal | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/throng-hails-dalai-lama-as-he-returns-to-lhasa.html | Throng Hails Dalai Lama As He Returns to Lhasa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/copper-stockpile-to-ease-shortage-president-frees-25000-tons-in.html | COPPER STOCKPILE TO EASE SHORTAGE; President' Frees 25,000 Tons in Emergency Resulting From Refinery Strike | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/flood-relief-gains-brooklyn-red-cross-drive-nets-35000-queens-10968.html | FLOOD RELIEF GAINS; Brooklyn Red Cross Drive Nets $35,000, Queens $10,968 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/reforming-the-va.html | REFORMING THE V.A. | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/big-tv-makers-seen-cutting-prices-soon.html | BIG TV MAKERS SEEN CUTTING PRICES SOON | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/poland-to-attend-japan-peace-talk-joins-soviet-in-accepting-bid-to.html | POLAND TO ATTEND JAPAN PEACE TALK; Joins Soviet in Accepting Bid to San Francisco Next Month --Parley Will Be Televised POLAND TO ATTEND JAPAN PEACE TALK Soviet to Present Proposals Chou Serves Notice on Pact | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/whiter-newsprint-made-of-bagasse-forest-products-laboratory-tests.html | WHITER NEWSPRINT MADE OF BAGASSE; Forest Products Laboratory Tests Prove Practicability of Sugar Cane Process Plans $15,000,000 Plant | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/olympic-ski-ruling-set-instructors-must-satisfy-four-conditions-to.html | OLYMPIC SKI RULING SET; Instructors Must Satisfy Four Conditions to Participate | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/playthings-for-orphans-of-the-fighting-in-korea.html | PLAYTHINGS FOR ORPHANS OF THE FIGHTING IN KOREA | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/michigan-swimmers-win-conquer-allstar-squad-at-rye-sail-for-europe.html | MICHIGAN SWIMMERS WIN; Conquer All-Star Squad at Rye --Sail for Europe Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/victor-and-hoff-in-golf-final.html | Victor and Hoff in Golf Final | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/purchases-of-timber-increased-by-britain.html | PURCHASES OF TIMBER INCREASED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/philatelic-award-given-american-society-honors-kansas-manmeets-here.html | PHILATELIC AWARD GIVEN; American Society Honors Kansas Man--Meets Here in 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/speeding-airport-customs.html | SPEEDING AIRPORT CUSTOMS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/fay-ethel-willey-wed-in-newburgh-gowned-in-white-organdy-for.html | FAY ETHEL WILLEY WED IN NEWBURGH; Gowned in White Organdy for Marriage to David A. Barron, Student at U. of Miami | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/aid-for-red-revolt-urged-senator-mccarran-bids-us-arm-refugees-to.html | AID FOR RED REVOLT URGED; Senator McCarran Bids U.S. Arm Refugees to Promote Cause | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/saratoga-entries.html | Saratoga Entries | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/red-decline-reported-traveling-seminar-sees-trend-in-most-of-west.html | RED DECLINE REPORTED; Traveling Seminar Sees Trend in Most of West Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/rail-unions-discuss-seeking-congress-aid.html | RAIL UNIONS DISCUSS SEEKING CONGRESS AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/son-to-mrs-joseph-l-hoguet.html | Son to Mrs. Joseph L. Hoguet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/short-wheat-crop-is-not-inadequate-carryover-next-july-1-is-seen.html | SHORT WHEAT CROP IS NOT INADEQUATE; Carryover Next July 1 Is Seen Little Changed From Total of Last Year's Surplus HARVEST IS AT 8-YEAR LOW Larger Imports From Canada Expected for Cattle Feeding -- Floods Took Heavy Toll More for Livestock Feed Carryover in Doubt SHORT WHEAT CROP IS NOT INADEQUATE Restrictions Imposed in 1950 | | By J.h. Carmical | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/red-sox-conquer-senators-in-12th-hatfields-homer-marks-3run-drive.html | RED SOX CONQUER SENATORS IN 12TH; Hatfield's Homer Marks 3-Run Drive as Boston Wins, 7-4 -- Kinder Relief Star | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/judge-prince-dies-symphony-leader-founder-of-city-amateur-unit.html | 'JUDGE' PRINCE DIES; SYMPHONY LEADER; Founder of City Amateur Unit Served on Municipal Court Bench for Three Decades Long an Amateur Violinist Won Music Lowers Medal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-trackmen-set-3-japanese-marks-complete-a-sweep-of-twoday-meet-at.html | U.S. TRACKMEN SET 3 JAPANESE MARKS; Complete a Sweep of Two-Day Meet at Sendai--Whitfield Clips 400-Meter Record | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/brooklyn-bows-to-braves-4-to-3-following-erskines-31-conquest.html | Brooklyn Bows to Braves, 4 to 3, Following Erskine's 3-1 Conquest; Hodges' 34th Home Run Off Surkont Helps Dodgers Win Twilight Test but Night Loss Cuts League Lead to 9 Games Torgeson Spoils Shutout Sain, Sisti Single Campanella Goes Hitless | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/lester-patrick-to-retire-victoria-six-put-up-for-sale-after-row.html | LESTER PATRICK TO RETIRE; Victoria Six Put Up for Sale After Row With Arena Body | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/bonds-and-shares-on-london-market-industrials-weaken-but-prices.html | BONDS AND SHARES ON LONDON MARKET; Industrials Weaken, but Prices Generally Fluctuate Narrowly - -British Funds Steadier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/vinyl-to-use-most-plastic.html | Vinyl to Use Most Plastic | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/chibas-funeral-held-military-honors-are-accorded-to-cuban.html | CHIBAS FUNERAL HELD; Military Honors Are Accorded to Cuban Politician | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/benefits-for-defense-aides.html | Benefits for Defense Aides | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/in-new-play.html | IN NEW PLAY | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/curbs-brooklyn-concern-ftc-examiner-rules-against-modern-sewing.html | CURBS BROOKLYN CONCERN; F.T.C. Examiner Rules Against Modern Sewing Machine Co. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/lodolce-disowns-his-confession-exsergeant-calls-admission-to.html | LODOLCE DISOWNS HIS 'CONFESSION'; Ex-Sergeant Calls Admission to Holohan War Murder 'Incomplete, False' Admits Signing "Confession" Accompanied by Wife Hasn't Seen Icardi Senator Backs Icardi Ex-Comrade Supports LoDolce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/guatemalan-censorship-bared.html | Guatemalan Censorship Bared | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/utility-to-issue-shares-american-gas-and-electric-co-to-pay-5-stock.html | UTILITY TO ISSUE SHARES; American Gas and Electric Co. to Pay 5% Stock Dividend | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/french-plan-elections-cabinet-sets-vote-for-mayors-and-councils-for.html | FRENCH PLAN ELECTIONS; Cabinet Sets Vote for Mayors and Councils for Oct. 7 and 14 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/liberty-ship-runs-aground.html | Liberty Ship Runs Aground | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/fight-for-company-ends-bank-drops-offer-for-stock-of-cement.html | FIGHT FOR COMPANY ENDS; Bank Drops Offer for Stock of Cement Corporation | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/thailand-pledges-rubber-pact-provides-125000-tons-from-now-through.html | THAILAND PLEDGES RUBBER; Pact Provides 125,000 Tons From Now Through 1952 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/doctor-is-accused-as-drunk-in-death-oklahoma-specialist-tells-of.html | DOCTOR IS ACCUSED AS DRUNK IN DEATH; Oklahoma Specialist Tells of Giving Gin to Woman After Headache Treatment Ban on Test Disobeyed | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/tigers-top-browns-54-priddy-scores-decisive-run-on-force-play-as.html | TIGERS TOP BROWNS, 5-4; Priddy Scores Decisive Run on Force Play as Gray Wins | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/joel-hillman-85-jersey-hotel-man.html | JOEL HILLMAN, 85, JERSEY HOTEL MAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-votes-fund-to-bolster-allies-cuts-350000000-passes-foreign.html | HOUSE VOTES FUND TO BOLSTER ALLIES; CUTS $350,000,000; Passes Foreign Aid Measure, 260-101, After G.O.P. Pares Economic Assistance 'SINGLE AGENCY' APPROVED Bill Asks $7,498,750,000-- Capitol Speeds Action on Domestic Spending Setback for Administration No Flexibility Provided FOREIGN-AID BILL PASSED BY HOUSE Palestine Fund Upheld Speaker Summoned Debate Is Limited | | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dewey-scans-state-of-pacific-defenses.html | DEWEY SCANS STATE OF PACIFIC DEFENSES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mayor-rrotests-to-va-says-move-to-philadelphia-is-unjust-burden-on.html | MAYOR RROTESTS TO V.A.; Says Move to Philadelphia Is Unjust Burden on Aides | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/joan-dowd-of-rockville-centre-engaged-to-juan-j-del-castillo-former.html | Joan Dowd of Rockville Centre Engaged To Juan J. del Castillo, Former Lieutenant; Kahane--Glickman | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/waksman-sets-up-new-foundation-with-his-streptonycin-royalties.html | Waksman Sets Up New Foundation With His Streptonycin Royalties | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/white-house-repair-costs-rise.html | White House Repair Costs Rise | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/welch-gains-final-on-durham-course-wins-two-matches-in-junior.html | WELCH GAINS FINAL ON DURHAM COURSE; Wins Two Matches in Junior Golf--Faces Sanders for Championship Today Triumphs at 19th Hole Close All the Way | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/brosch-captures-li-open-title-for-sixth-time-in-row-with-213-cherry.html | Brosch Captures L.I. Open Title For Sixth Time in Row With 213; Cherry Valley Pro Beats Mallon by Stroke at Plandome--Mayfield Is Third at 215 --Frank Strafaci Tops Amateurs | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/schwandafinnegan.html | Schwanda--Finnegan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/rams-start-canada-suit-seek-to-enjoin-huffman-from-playing-winnipeg.html | RAMS START CANADA SUIT; Seek to Enjoin Huffman From Playing Winnipeg Football | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/credit-union-changes-name.html | Credit Union Changes Name | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/naval-ships-active-in-korean-attacks-move-in-close-to-shore-to.html | NAVAL SHIPS ACTIVE IN KOREAN ATTACKS; Move in Close to Shore to Blast Supply Routes While Carrier Planes Bomb Red Troops Allied Attacks Meet Resistance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/eureka-savings-loan-elects.html | Eureka Savings & Loan Elects | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/widening-to-ease-tieups-in-route-17-state-to-improve-resort-road-in.html | WIDENING TO EASE TIE-UPS IN ROUTE 17; State to Improve Resort Road in Three Areas Without Interfering With Travel | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/wh-bayliss-left-1130289.html | W.H. Bayliss Left $1,130,289 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/lofts-purchased-on-w37th-street-new-owner-to-occupy-part-of.html | LOFTS PURCHASED ON W.37TH STREET; New Owner to Occupy Part of Lefcourt-Central Building -- Other Business Deals | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dr-florence-meredith.html | DR. FLORENCE MEREDITH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/to-head-sales-promotion-for-amino-products-unit.html | To Head Sales Promotion For Amino Products Unit | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pakistan-bars-indian-airline.html | Pakistan Bars Indian Airline | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/wives-protesting-prices-to-stage-meatless-week.html | Wives, Protesting Prices, To Stage 'Meatless Week' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/macy-hints-foes-plot-water-grab-in-tv-talk-he-suggests-they-also.html | MACY HINTS FOES PLOT WATER GRAB; In TV Talk He Suggests They Also May Seek to Clear the Way for Racketeering | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/wood-field-and-stream-antelope-abound-in-wyoming-after-long.html | Wood, Field and Stream; Antelope Abound in Wyoming After Long Absence--30,000 Permits Available | True | By Raymond R. Camp | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/baby-and-boy-of-11-die-in-harlem-fire-4-other-children-and-3-women.html | BABY AND BOY OF 11 DIE IN HARLEM FIRE; 4 Other Children and 3 Women Escape From 3-Room Flat After Kerosene Ignites | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/big-grasshopper-on-show-american-museum-gets-the-insect-found-at.html | BIG GRASSHOPPER ON SHOW; American Museum Gets the Insect Found at Rockefeller Center | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/smoke-violators-face-crackdown-city-bureau-will-begin-firm-campaign.html | SMOKE VIOLATORS FACE 'CRACK-DOWN'; City Bureau Will Begin 'Firm' Campaign Next Week in All Flagrant Cases MAXWELL GIVES WARNING New York Housing Authority to Answer Complaints About Incinerator Pollution Housing Authority Faces Call Edison Checks Continuing | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/oliver-upset-in-golf-shepherd-ousts-bergen-defender-to-gain.html | OLIVER UPSET IN GOLF; Shepherd Ousts Bergen Defender to Gain Quarter-Finals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mayor-wont-oust-brickman-rogers-he-defends-aides-mentioned-by.html | MAYOR WON'T OUST BRICKMAN, ROGERS; He Defends Aides Mentioned by Costello as Friends--Again Asks DeSapio Removal MAYOR WON'T OUST BRICKMAN, ROGERS Mayor's Statement | True | By Paul Crowell | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/agent-for-delaware-bonds.html | Agent for Delaware Bonds | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/quebec-seizes-red-textbooks.html | Quebec Seizes Red Textbooks | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mrs-mentzel-married-former-jane-fishman-bride-of-mervyn-k-kaufman.html | MRS. MENTZEL MARRIED; Former Jane Fishman Bride of Mervyn K. Kaufman | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/food-stores-found-cutting-inventory-reductions-mean-price-cuts-will.html | FOOD STORES FOUND CUTTING INVENTORY; Reductions Mean Price Cuts Will Be Passed on to Public, Grocer Group Reports | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/fair-trade-drive-mapped-1000000-retailers-sought-in-bid-for-a-new.html | FAIR TRADE DRIVE MAPPED; 1,000,000 Retailers Sought in Bid for a New Law | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/flanders-gibe-at-tax-bill-asks-necktie-levy-move-is-seconded.html | Flanders Gibe at Tax Bill Asks Necktie Levy; Move Is Seconded, However, and Faces Vote | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/spartan-grave-soil-purified-on-arrival.html | SPARTAN GRAVE SOIL PURIFIED ON ARRIVAL | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/utility-company-plans-expansion-pennsylvania-power-and-light-will.html | UTILITY COMPANY PLANS EXPANSION; Pennsylvania Power and Light Will Spend $143,000,000 Before the End of 1955 OTHER UTILITY REPORTS UTILITY COMPANY PLANS EXPANSION | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/indonesian-fete-on-coast-air-cadets-fly-their-flag-with-stirs-and.html | INDONESIAN FETE ON COAST; Air Cadets Fly Their Flag With Stirs and Stripes at Base | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/3-un-essay-winners-arrive.html | 3 U.N. Essay Winners Arrive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/11-surprised-reds-dine-with-mcloy-youngsters-from-east-berlin.html | 11 SURPRISED REDS DINE WITH M'CLOY; Youngsters From East Berlin Chosen at Random as They Seek Hot Meal in West Youngsters Timid at First Says Arming Is Up to Germans | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/cotton-ceilings-vs-floors.html | COTTON: CEILINGS VS. FLOORS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/apartments-sold-on-the-west-side-properties-at-260-riverside-drive.html | APARTMENTS SOLD ON THE WEST SIDE; Properties at 260 Riverside Drive and 175 West 76th Street Get New Owners | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/fanchon-marco-loses-300000-suit-us-court-rules-clearance-in-film.html | FANCHON & MARCO LOSES $300,000 SUIT; U.S. Court Rules Clearance in Film Bookings Does Not Violate Anti-Trust Laws List of Defendants | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/toronto-soccer-suspended.html | Toronto Soccer Suspended | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/housing-sold-in-bronx-sixstory-building-on-bronx-boulevard-among.html | HOUSING SOLD IN BRONX; Six-Story Building on Bronx Boulevard Among Deals | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/underground-india-red-appears.html | Underground India Red Appears | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/key-house-votes-on-aid-bill.html | Key House Votes on Aid Bill | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/prince-sues-on-arrest-accuses-hollywood-policemen-of-jailing-him.html | PRINCE SUES ON ARREST; Accuses Hollywood Policemen of Jailing Him Falsely | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dr-emmet-fox.html | DR. EMMET FOX | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/shopping-center-playroom-a-boon-for-levittown-mothers-and-young-1.html | Shopping Center Playroom a Boon For Levittown Mothers and Young; 1 Hours Time Limit Peace Pacts Settle Battles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/aw-nelsons-divorced-wife-wins-reno-decree-from-son-of-former.html | A.W. NELSONS DIVORCED; Wife Wins Reno Decree From Son of Former Senator | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/shipping-puzzled-by-subsidy-limit-restrictive-clause-approved-by.html | SHIPPING PUZZLED BY SUBSIDY LIMIT; Restrictive Clause Approved by Congress Reduces Voyages of Companies in Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/soviet-requests-new-debt-parley-surprises-us-with-move-to-reopen.html | SOVIET REQUESTS NEW DEBT PARLEY; Surprises U.S. With Move to Reopen Stalemated Issue of Lend-Lease Balance $11 Billion Supplied by U.S. Silent Since May | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/100-children-hurt-at-perons-party-crowd-four-times-capacity-of-hall.html | 100 CHILDREN HURT AT PERONS' PARTY; Crowd Four Times Capacity of Hall Appears and Meeting Almost Gets Out of Hand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/27th-regiment-again-honored.html | 27th Regiment Again Honored | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/new-zealanders-set-for-sept-1-election.html | NEW ZEALANDERS SET FOR SEPT. 1 ELECTION | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/ford-group-to-spend-5000000.html | Ford Group to Spend $5,000,000 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/white-sox-halt-indians-71-and-83-pierce-outhurling-feller-in-opener.html | White Sox Halt Indians, 7-1 and 8-3, Pierce Outhurling Feller in Opener; Chicago Pitcher Wins Five-Hitter as Zarilla and Coleman Connect--Homer by Busby Helps Beat Cleveland in 2d Game | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-led-in-output-of-cadmium-in-1950-12-increase-over-1949-sets-new.html | U.S. LED IN OUTPUT OF CADMIUM IN 1950; 12% Increase Over 1949 Sets New All-Time High, Reflected in Worldwide Rise of 9% Expanding Needs Not Met | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/1500-at-cathedral-for-hearst-service-like-number-in-street-outside.html | 1,500 AT CATHEDRAL FOR HEARST SERVICE; Like Number in Street Outside Nob Hill Edifice as Episcopal Rites Are Held for Publisher SERMON, EULOGY OMITTED California Bishop Reads Poem by Builder of News Empire --Buried in Parents' Tomb Publishers Among Pallbearers Dean of Cathedral Begins Rites | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/four-nations-join-to-speed-marriage-of-isaac-stern-us-violinist-in.html | Four Nations Join to Speed Marriage Of Isaac Stern, U.S. Violinist, in Israel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/the-captive-parker.html | THE CAPTIVE PARKER | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/army-boards-widen-cadet-honor-inquiry.html | ARMY BOARDS WIDEN CADET HONOR INQUIRY | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/fitzpatrick-denies-exerting-influence.html | FITZPATRICK DENIES EXERTING INFLUENCE | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/south-african-missing-in-action.html | South African Missing in Action | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/city-set-to-sue-cunard-for-funds-to-modernize-piers-line-vacated.html | City Set to Sue Cunard for Funds To Modernize Piers Line Vacated; McGrath Rules Company Must Assure Docks Are in Condition Equal to That of 1909 --Union Pressure Spurs Action I.L.A. Hastens Ruling Union Opposes Move | True | By George Horne | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/burma-terrorists-encircled.html | Burma Terrorists Encircled | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/army-in-europe-praised-mrs-rosenberg-reports-us-troops-set-for.html | ARMY IN EUROPE PRAISED; Mrs. Rosenberg Reports U.S. Troops Set for Emergency | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/1man-police-force-wins-ouster-fight.html | 1-MAN POLICE FORCE WINS OUSTER FIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/danesi-hilton-affianced-cincinnati-girl-will-be-married-to-john.html | DANESI HILTON AFFIANCED; Cincinnati Girl Will Be Married to John Wilson of New York | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/scholars-sail-for-egypt.html | Scholars Sail for Egypt | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/laborer-electrocuted-new-jersey-turnpike-worker-picks-up-live-wire.html | LABORER ELECTROCUTED; New Jersey Turnpike Worker Picks Up Live Wire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/douglas-ends-india-walking-trip.html | Douglas Ends India Walking Trip | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/grain-evening-up-dominates-trade-wheat-improves-late-on.html | GRAIN EVENING UP DOMINATES TRADE; Wheat Improves Late on ShortCovering--Only Corn andSoybeans Show Gains Normal Temperatures Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/peiping-charges-plot-to-assassinate-mao.html | PEIPING CHARGES PLOT TO ASSASSINATE MAO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/british-oil-offer-to-iran-final-stokes-says-as-he-awaits-reply.html | British Oil Offer to Iran Final, Stokes Says as He Awaits Reply; Critical Meeting of Delegations Is Set for Tonight-- Meanwhile Teheran Radio Reports Rejection by Government Conformity Is Stressed 9 Hurt in Scuffle | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/june-zinc-production-off-total-56669-tons-against-58233-in-maydaily.html | JUNE ZINC PRODUCTION OFF; Total 56,669 Tons, Against 58,233 in May--Daily Average Up | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/oss-men-may-avoid-custody-by-italy-lodolce-and-icardi-sure-to-be.html | O.S.S. MEN MAY AVOID CUSTODY BY ITALY; LoDolce and Icardi Sure to Be Tried, but in Absentia, in 1944 Slaying of Major Two O.S.S. Men Likely to Avoid Delivery to Italy for Murder Trial Terms Are Defined Reversed Status Considered Fear to Set Precedent | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/de-gasperi-plans-to-come-here.html | De Gasperi Plans to Come Here | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/rifle-mishap-fatal-queens-youth-killed-in-jersey-while-cleaning-his.html | RIFLE MISHAP FATAL; Queens Youth Killed in Jersey While Cleaning His Gun | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/barkley-sees-threat-to-liberty-principles.html | BARKLEY SEES THREAT TO LIBERTY PRINCIPLES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/coop-sale-on-w-113th-street.html | 'Co-op' Sale on W. 113th Street | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/city-defends-cost-of-new-school-site-lease-with-21-years-to-run-cut.html | CITY DEFENDS COST OF NEW SCHOOL SITE; Lease With 21 Years to Run Cut Price Received in 1944 for Land Later Repurchased City Disposed of Interests Property to Be Sold Apartment Planned | True | By Thomas P. Ronan | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/fuel-reservoir-approved-ftc-authorizes-underground-plant-in.html | FUEL RESERVOIR APPROVED; F.T.C. Authorizes Underground Plant in Waterloo Oil Field | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/committee-splits-over-rfc-report-republican-sponsors-of-move-to.html | COMMITTEE SPLITS OVER R.F.C. REPORT; Republican Sponsors of Move to Submit Minority Views With Majority's Win Issue 'Hot Languag' at Session Scope of Majority Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/student-processing-to-be-resumed-soon.html | STUDENT PROCESSING TO BE RESUMED SOON | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/english-cricketers-win-marylebone-tourists-set-back-edmonton-eleven.html | ENGLISH CRICKETERS WIN; Marylebone Tourists Set Back Edmonton Eleven, 296-75 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/sidelights-in-finance-treasury-market-checked-end-of-the-string.html | SIDELIGHTS IN FINANCE; Treasury Market Checked End of the String Housing Bonds Savings Outlook Old Story Aluminum Expansion New Issues Prize Winner Ideas Needed, Not Money Indian Progress British Motor Makers | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/negro-becomes-first-us-soccer-player-to-win-place-on-famous-glasgow.html | Negro Becomes First U.S. Soccer Player To Win Place on Famous Glasgow Squad | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/bendix-finances-sales.html | Bendix Finances Sales | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/union-sued-for-150000.html | Union Sued for $150,000 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pay-rise-is-denied-to-state-workers-officials-say-granting-requests.html | PAY RISE IS DENIED TO STATE WORKERS; Officials Say Granting Requests Would Have Meant Increase for Fifth of Entire Staff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jersey-bell-to-ask-rehearing-on-rates.html | JERSEY BELL TO ASK REHEARING ON RATES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-31845-rejects-veto-of-veterans-special-pensions-truman.html | House, 318-45, Rejects Veto Of Veterans' Special Pensions; Truman Objected to Cost HOUSE OVERRIDES VETERANS' AID VETO | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/rain-halts-quebec-tennis.html | Rain Halts Quebec Tennis | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/48-horses-bring-479100-record-set-for-single-session-at-saratoga.html | 48 HORSES BRING $479,100; Record Set for Single Session at Saratoga Yearling Sales | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/so-african-team-leads-by-76-runs-gains-innings-margin-in-test.html | SO. AFRICAN TEAM LEADS BY 76 RUNS; Gains Innings Margin in Test Cricket, Then Adds 68 for Three Against England | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/named-vice-president-by-chicago-ad-agency.html | Named Vice President By Chicago Ad Agency | True | Jean Raeburn | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/honduras-phone-pact-signed.html | Honduras Phone Pact Signed | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/market-moves-up-third-day-in-row-but-last-hour-profit-taking-and.html | MARKET MOVES UP THIRD DAY IN ROW; But Last Hour Profit Taking and Week-End Selling Shade Best Levels of Session A.T.&T. AGAIN SETS MARK Moves Up to High Since 1947, Then Goes Off for Gain of 1/8 -- Composite Rate Up 0.42 A.T.&T. Again Active Oil Stocks Higher | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/macknowski-lost-to-nationals.html | Macknowski Lost to Nationals | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/connecticut-firemen-ask-for-lottery-bill.html | CONNECTICUT FIREMEN ASK FOR LOTTERY BILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/western-girls-net-team-keeps-sears-junior-bowl.html | Western Girls' Net Team Keeps Sears Junior Bowl | True | By the United Press. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/first-broadbill-landed.html | First Broadbill Landed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/evi-jungdorfs-nuptials-she-is-wed-in-bedford-village-to-george-m.html | EVI JUNGDORF'S NUPTIALS; She Is Wed in Bedford Village to George M. Spindler Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/divorces-george-abbott-mary-sinclair-of-television-gets-decree-in.html | DIVORCES GEORGE ABBOTT; Mary Sinclair of Television Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/elected-by-storm-king-school.html | Elected by Storm King School | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/last-feuding-mcoy-dies-as-boy-jasper-mccoy-reported-moves-of-rival.html | LAST FEUDING M'COY DIES; As Boy, Jasper McCoy Reported Moves of Rival Hatfield Clan | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/marion-off-for-checkup-ailing-card-pilot-leaves-club-to-return-to.html | MARION OFF FOR CHECK-UP; Ailing Card Pilot Leaves Club to Return to St. Louis | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/soap-detergents-lowered-in-price-35-to-55-cuts-announced-by-three.html | SOAP, DETERGENTS LOWERED IN PRICE; 3.5 to 5.5% Cuts Announced by Three Large Companies as Vegetable Oils Dip CONSUMERS TO BENEFIT Washing Powders and Flakes to Be Reduced as Well as Packaged Products | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/vagrancy-law-problems-will-get-court-scrutiny.html | Vagrancy Law 'Problems' Will Get Court Scrutiny | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/health-award-founded-biggs-plaque-to-be-given-for-notable-service.html | HEALTH AWARD FOUNDED; Biggs Plaque to Be Given for Notable Service in State | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/national-doubles-postponed-again-wet-courts-prevent-brookline.html | NATIONAL DOUBLES POSTPONED AGAIN; Wet Courts Prevent Brookline Tennis--Some Stars to Miss Kings Point Matches Mulloy-Talbert Ready Line-up for Veterans | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/packers-say-situation-is-old-action-on-delinquents-here.html | Packers Say Situation Is Old; Action on Delinquents Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/honduras-to-get-telephones.html | Honduras to Get Telephones | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/split-of-zionists-eased-at-parley-conflict-on-aims-of-movement.html | SPLIT OF ZIONISTS EASED AT PARLEY; Conflict on Aims of Movement Remains as Rift Over State's Role Narrows at Congress General Agreement on Status Matter of Fund-Raising Control | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/citys-fish-give-up-to-3764-anglers-catches-of-young-izaak-waltons.html | CITY'S FISH GIVE UP TO 3,764 ANGLERS; CATCHES OF YOUNG IZAAK WALTONS JUDGED IN CENTRAL PARK | True | By Milton Brackerthe New York Times (BY LARRY MORRIS) | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/churchill-at-vacation-spot.html | Churchill at Vacation Spot | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mrs-mlean-in-nice-wife-of-missing-british-diplomat-arrives-on.html | MRS. M'LEAN IN NICE; Wife of Missing British Diplomat Arrives on Vacation | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/raytheon-raises-wages-grants-1000000-increase-glass-concerns-lift.html | RAYTHEON RAISES WAGES; Grants $1,000,000 Increase-- Glass Concerns Lift Pay | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/camp-atterbury-names-coach.html | Camp Atterbury Names Coach | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/gets-fellowship-in-physics.html | Gets Fellowship in Physics | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/cleveland-browns-down-college-football-allstars-before-92180-at.html | Cleveland Browns Down College Football All-Stars Before 92,180 at Chicago; THE GRAND OLD MAN OF FOOTBALL AT 89 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/prices-are-higher-in-cotton-futures-market-closes-at-1-to-15-points.html | PRICES ARE HIGHER IN COTTON FUTURES; Market Closes at 1 to 15 Points Net Gain--Opened Unchanged to 3 Points Over Thursday | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/col-wc-clephane-on-rail-labor-panel.html | COL. W.C. CLEPHANE, ON RAIL LABOR PANEL | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/riley-to-sail-for-jerusalem.html | Riley to Sail for Jerusalem | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/advertising-news-and-notes-changes-at-duane-jones-ads-for-30000000.html | Advertising News and Notes; Changes at Duane Jones Ads for $30,000,000 Sewer Hickok Has New Copy Style Accounts Personnel Notes | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mrs-frances-g-smith.html | MRS. FRANCES G. SMITH | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/gouldnational-to-issue-stock.html | Gould-National to Issue Stock | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/report-on-macarthur-barred-by-majority-of-inquiry-body-senate.html | Report on MacArthur Barred By Majority of Inquiry Body; Senate Committees to File No Conclusions, but Eight Republicans Present Statement Believed Critical of Administration M'ARTHUR INQUIRY PLANS NO REPORT Harriman Denies Charges Agreement Kept by Stalin Talks Held in Moscow Calls Roosevelt's Health Good Nationalists Protected Stalin Pledged Aid to Chiang | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/embezzling-of-5000-laid-to-bank-teller.html | EMBEZZLING OF $5,000 LAID TO BANK TELLER | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mexican-dances-featured-at-fete-4-girls-from-below-border-join.html | MEXICAN DANCES FEATURED AT FETE; 4 Girls From Below Border Join Limon and Troupe in Program at Connecticut College Praise for Costumes and Set Limon Is Montezuma | True | By John Martin Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/ruling-in-downey-case-paternal-grandparents-to-get-custody-of.html | RULING IN DOWNEY CASE; Paternal Grandparents to Get Custody of Anthony P., 15 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/4031000-eca-aid-to-manila.html | $4,031,000 E.C.A. Aid to Manila | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/8-gamblers-3-bradley-aces-indicted-in-basketball-fix-indicted-on.html | 8 Gamblers, 3 Bradley Aces Indicted in Basketball Fix; INDICTED ON CHARGES OF FIXING BASKETBALL GAMES | True | The New York Times | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/plenty-of-irons-in-fire-youth-is-named-to-west-point-annapolis.html | PLENTY OF IRONS IN FIRE; Youth Is Named to West Point, Annapolis, Other Schools | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/telecast-list-increased-20-theatres-in-13-cities-in-pepsandler-bout.html | TELECAST LIST INCREASED; 20 Theatres in 13 Cities in Pep-Sandler Bout Network | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/donovan-visits-pine-camp-reviews-new-york-troops-drills-with-french.html | DONOVAN VISITS PINE CAMP; Reviews New York Troops-- Drills With French Praised | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/antonini-returns-from-italy.html | Antonini Returns From Italy | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/nassau-polio-rate-reported-easing-county-has-had-75-cases-16-in.html | NASSAU POLIO RATE REPORTED EASING; County Has Had 75 Cases, 16 in Port Washington Alone and 32 on Peninsula Race Week Parties Dropped | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/canoist-off-for-florida-chicago-youth-starts-on-ocean-leg-of-lone.html | CANOIST OFF FOR FLORIDA; Chicago Youth Starts on Ocean Leg of Lone Voyage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/salesmen-in-appeal-ask-senate-reject-bill-to-cut-parcel-post.html | SALESMEN IN APPEAL; Ask Senate Reject Bill to Cut Parcel Post Maximum | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/to-build-refinery-in-lebanon.html | To Build Refinery in Lebanon | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/vegetable-oils-up-on-exchange-here-sharp-rise-comes-as-federal.html | VEGETABLE OILS UP ON EXCHANGE HERE; Sharp Rise Comes as Federal Support Plan Is Released-- Coffee IrreguLar, Sugar Dull Erratic Action of Vegetable Oils Coffee Movement Irregular | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/former-coach-of-nevada-on-football-yanks-staff.html | Former Coach of Nevada On Football Yanks' Staff | True | By the United Press. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jersey-couple-vanishes-vacationers-reported-missing-in-white.html | JERSEY COUPLE VANISHES; Vacationers Reported Missing in White Mountain Area | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/clark-joins-carteret-school.html | Clark Joins Carteret School | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/illinois-judge-bars-mail-cigarette-tax.html | ILLINOIS JUDGE BARS MAIL CIGARETTE TAX | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/6-more-red-leaders-rounded-up-one-was-linked-to-atomic-spying-six.html | 6 More Red Leaders Rounded Up; One Was Linked to Atomic Spying. SIX MORE TOP REDS SEIZED IN ROUND-UP $100,000 Bail Ordered Served in Spanish Revolution Court Sets Bail at $35,000 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pickaback-dispute-stops-ferry-service.html | PICKABACK DISPUTE STOPS FERRY SERVICE | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/state-us-split-over-duck-season-new-york-not-to-recommend-dates.html | STATE, U.S. SPLIT OVER DUCK SEASON; New York Not to Recommend Dates, Terming Selection as 'Unsatisfactory' | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/german-officials-arrive.html | German Officials Arrive | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/chester-a-fulton-a-mining-engineer-american-institute-president-in.html | CHESTER A. FULTON, A MINING ENGINEER; American Institute President in '44, Ex-Head of Southern Phosphate Corp., Is Dead | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/barbara-fremder-to-be-bride.html | Barbara Fremder to Be Bride | True | | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/george-w-simpson-once-magistrate-81.html | GEORGE W. SIMPSON, ONCE MAGISTRATE, 81 | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/business-world-retail-volume-off-by-4-furniture-activity-slows-tool.html | BUSINESS WORLD; Retail Volume Off by 4% Furniture Activity Slows Tool Kit Sales Increased | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/a-standard-rifle.html | A STANDARD RIFLE | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/six-indicted-in-rhode-island.html | Six Indicted in Rhode Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/taxpayer-property-in-long-island-sales.html | TAXPAYER PROPERTY IN LONG ISLAND SALES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/polish-consul-in-canada-quits.html | Polish Consul in Canada Quits | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/three-more-bridges-to-cross-delaware.html | THREE MORE BRIDGES TO CROSS DELAWARE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/reds-decorate-rioters.html | Reds Decorate Rioters | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/ten-bands-dancers-join-in-gay-procession-honoring-blues-veteran-who.html | Ten Bands, Dancers Join in Gay Procession Honoring Blues Veteran, Who Takes as Bride Friend He Knew 23 Years; Sidney Bechet Marries On Riviera; Huge Jam Session for Noted Artist | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/rail-workers-seek-voice-in-operations.html | RAIL WORKERS SEEK VOICE IN OPERATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/events-of-interest-in-shipping-world-masters-of-3-craft-towing.html | EVENTS OF INTEREST IN SHIPPING WORLD; Masters of 3 Craft Towing Disabled Freighter Arguing Over Prospective Prize Japanese Vessel Here Reading Tugboat Launched French Freighter Due Today | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/alexanders-now-in-white-plains.html | Alexander's Now in White Plains | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/royal-blackstone-hits-158-35-mile-paces-fastest-heat-of-year-then.html | ROYAL BLACKSTONE HITS 1:58 3/5 MILE; Paces Fastest Heat of Year, Then Loses to Prince Jay in Springfield Event | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mme-gres-styles-in-taffeta-wool-fall-frock-shown-in-jersey.html | MME. GRES STYLES IN TAFFETA, WOOL; FALL FROCK SHOWN IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/10year-loan-for-readprentice.html | 10-Year Loan for Reed-Prentice | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/rings-up-410-error-store-clerk-drops-receipts-in-customers-shopping.html | RINGS UP $410 ERROR; Store Clerk Drops Receipts in Customer's Shopping Bag | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/church-augments-puerto-rican-unit-orientation-center.html | CHURCH AUGMENTS PUERTO RICAN UNIT; ORIENTATION CENTER | True | By Preston King Sheldonthe New York Times | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/krakeur-to-offer-comedy-in-january-producer-acquires-harvard-accent.html | KRAKEUR TO OFFER COMEDY IN JANUARY; Producer Acquires 'Harvard Accent' by Leo Lieberman--Cotton Sought for Lead Macfadden Offers Prize for Play News and Notes of the Stage | True | By Louis Calta | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/walter-logan-scott.html | WALTER LOGAN SCOTT | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/johnston-allows-wage-rises-of-2-added-to-basic-10-he-approves.html | JOHNSTON ALLOWS WAGE RISES OF 2% ADDED TO BASIC 10%; He Approves Supplementary Living-Costs Formula Linked to the U.S. Price Index CUTS ARE POSSIBLE LATER Policy Subject to Revision by March 1--Textile Increase of 7 % Pruned to 6 % Allows "Fair" Adjustments Options in Applying Policy JOHNSTON ALLOWS 2% ADDED PAY RISES 6 Per Cent Textile Rise | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/move-to-end-state-of-war-gains.html | Move to End State of War Gains | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/president-pleads-for-handicapped-asks-provision-of-jobs-not-as.html | PRESIDENT PLEADS FOR HANDICAPPED; Asks Provision of Jobs, Not as Charity but as Necessity of Defense Production Urges Vocational Training Tobin Stresses Increases Social Factors Noted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-agents-seize-big-seagoing-still-brooklyn-junk-yard-operator.html | U.S. AGENTS SEIZE BIG SEAGOING STILL; Brooklyn Junk Yard Operator Arrested--3-Month Profits Put at Up to $3,000,000 Water, Fuel Oil Piped In Yard Under Scrutiny 2 Weeks Sold in Speakeasies | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/teamaker-wins-as-entry-of-war-king-and-more-sun-is-disqualified-at.html | Tea-Maker Wins as Entry of War King and More Sun Is Disqualified at Spa; FINISH OF THE FEATURE RACE ON PROGRAM AT SARATOGA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-18 | 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/genera-sales-manager-named-for-swank-inc.html | Genera Sales Manager Named for Swank, Inc. | True | | 1979-07-24 | RE0000031823 | B00000315300 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/news-of-the-world-of-stamps-croatias-underground-is-seeking.html | NEWS OF THE WORLD OF STAMPS; Croatia's Underground Is Seeking Recognition Of Six Pictorials | True | By Kent B. Stiles | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mcarran-shies-away-from-mcarthy-label-senator-mccarran.html | M'CARRAN SHIES AWAY FROM M'CARTHY LABEL; SENATOR McCARRAN | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marine-engineers-being-sought-here-union-issues-appeal-to-former.html | MARINE ENGINEERS BEING SOUGHT HERE; Union Issues Appeal to Former Members to Resume Jobs in the Present Shortage | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gimbel-revisions-called-store-aid-modernization-of-third-floor.html | GIMBEL REVISIONS CALLED STORE AID; Modernization of Third Floor Provides Hints for Owners With Alteration Programs | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/cio-news-scores-criticism-by-afl-fleischer-its-editor-tries-to-show.html | C.I.O. NEWS SCORES CRITICISM BY A.F.L.; Fleischer, Its Editor, Tries to Show His Union Did Not Hurt United Policy Unit | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/towns-people-cheer-doctor-in-death-case.html | TOWNS PEOPLE CHEER DOCTOR IN DEATH CASE | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/to-study-grocers-truck-costs.html | To Study Grocers' Truck Costs | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/voice-is-praised-in-light-of-funds-aide-in-reply-to-criticisms-by.html | 'VOICE' IS PRAISED IN LIGHT OF FUNDS; Aide, in Reply to Criticisms by Sarnoff, Says Radio Gets to Satellite Nations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/snail-protection-urged-in-france-importer-deplores-scarcity-while.html | SNAIL PROTECTION URGED IN FRANCE; Importer Deplores Scarcity While Chiding Visitors on Out-of-Season Eating | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/realtors-gain-members-national-group-adds-1092-new-names-and-now.html | REALTORS GAIN MEMBERS; National Group Adds 1,092 New Names and Now Has 45,603 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/developers-busy-in-valley-stream-four-model-dwellings-to-go-on.html | DEVELOPERS BUSY IN VALLEY STREAM; Four Model Dwellings to Go on Display Today--Garden City Builders Expand | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/renewed-hope-is-voiced.html | Renewed Hope Is Voiced | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-petty-takes-trapshoot-event-breaks-98-of-100-targets-in.html | MRS. PETTY TAKES TRAPSHOOT EVENT; Breaks 98 of 100 Targets in Handicap Test Preliminary to Grand American Meet | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/50-income-of-1436-a-person-set-record-as-national-average-income.html | '50 Income of $1,436 a Person Set Record as National Average; INCOME PER PERSON AT A RECORD $1,436 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/reserve-system-awaits-new-study-move-by-congress-points-up.html | RESERVE SYSTEM AWAITS NEW STUDY; Move by Congress Points Up Adjustment Proposals Urged By System Itself HEARINGS IN '49 RECALLED Scrapping Geographical Basis for Requirements Asked and Consumer Credit Control | True | By George A. Mooney | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | BY Virginia Pope | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patricia-f-mdermott-is-wed.html | Patricia F. M'Dermott Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/leiserson-picked-to-study-rail-pacts.html | LEISERSON PICKED TO STUDY RAIL PACTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/letters-code-of-ethics.html | Letters; CODE OF ETHICS | True | R.C. O'BRIEN. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mcfadin-of-texas-voted-most-valuable-allstar.html | McFadin of Texas Voted Most Valuable All-Star | True | By the United Press. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/unions-for-policemen-a-muchdebated-issue-legal-and-practical.html | UNIONS FOR POLICEMEN A MUCH-DEBATED ISSUE; Legal and Practical Questions Are Complicated by Many Factors | True | By Stanley Levey | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/communists-use-japan-treaty-to-inflame-asia-moscow-is-expected-at.html | COMMUNISTS USE JAPAN TREATY TO INFLAME ASIA; Moscow Is Expected at San Francisco To Intensify Anti-U.S. Propaganda | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/among-the-new-books-for-younger-readers-drawing-the-line.html | Among the New Books for Younger Readers; Drawing the Line | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/blinds-dark-year-lightened-by-camp-sightless-city-adults-find-new.html | BLIND'S DARK YEAR LIGHTENED BY CAMP; Sightless City Adults Find New Freedom Far From Town's Dangers and Restrictions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/field-of-72-women-to-tee-off-at-rye-mrs-choate-to-defend-title-in.html | FIELD OF 72 WOMEN TO TEE OFF AT RYE; Mrs. Choate to Defend Title in Westchester-Fairfield Golf Starting Tomorrow | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/martha-stahr-bride-of-dr-jt-carpenter.html | MARTHA STAHR BRIDE OF DR. J.T. CARPENTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dewey-asks-unity-to-thwart-reds-at-honolulu-he-asserts-time-nears.html | DEWEY ASKS UNITY TO THWART REDS; At Honolulu, He Asserts Time Nears When Free Nations Must Draw the Line | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/these-made-us-american.html | These Made Us American | True | By Douglass Adair | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sports-of-the-times-will-history-repeat.html | Sports of The Times; Will History Repeat? | True | By Arthur Daley | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rca-and-admiral-cut-video-prices-former-to-put-sharp-slashes-in.html | R.C.A. AND ADMIRAL CUT VIDEO PRICES; Former to Put Sharp Slashes in Effect on Current Models Sept. 1 and on New Line | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/late-summer-festivities-in-mexico-university-celebration.html | LATE SUMMER FESTIVITIES IN MEXICO; University Celebration | True | By Roland Goodman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pageant-theatre.html | Pageant Theatre | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/vast-housing-center-now-nearing-completion.html | VAST HOUSING CENTER NOW NEARING COMPLETION | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pylesmckinney.html | Pyles--McKinney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gi-gets-50-years-in-slaying.html | G.I. Gets 50 Years in Slaying | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shift-to-mutuals-irks-oddlot-men-dealers-distressed-by-big-board.html | SHIFT TO MUTUALS IRKS ODD-LOT MEN; Dealers Distressed by 'Big Board' Switching of Small Investor for Higher Return | True | By Burton Crane | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gides-unending-search-for-harmony-mr-guerards-study-says-thomas.html | GIDE'S UNENDING SEARCH FOR HARMONY; Mr. Guerard's Study, Says Thomas Mann, Deeply Explores a Complex, Daring Life | True | By Thomas Mann | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/3-warn-of-steppedup-attack.html | 3 Warn of Stepped-Up Attack | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/child-to-mrs-theodore-barres.html | Child to Mrs. Theodore Barres | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/buys-in-philadelphia-new-york-syndicate-acquires-the-widener.html | BUYS IN PHILADELPHIA; New York Syndicate Acquires the Widener Building | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bitterness-marks-suffolk-primary-fight-between-macy-hughes-gop.html | BITTERNESS MARKS SUFFOLK PRIMARY; Fight Between Macy, Hughes G.O.P. Factions Imperils Party's Hold on County | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/daughter-to-mrs-tr-robertson.html | Daughter to Mrs. T. R. Robertson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-defense-communities-offering-opportunity-for-advance-planning.html | New Defense Communities Offering Opportunity for Advance Planning; DEFENSE CENTERS WILL BE 'PLANNED' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/favorite-in-front-in-american-derby-hall-of-fame-takes-79525.html | FAVORITE IN FRONT IN AMERICAN DERBY; Hall of Fame Takes $79,525 Fixture, Beating Abbe Sting -- Bernwood Runs Third | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/harvey-e-rittenhouse.html | HARVEY E. RITTENHOUSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-2-no-title-american-negotiators-have-to-learn-patience-in.html | Article 2 -- No Title; American Negotiators Have to Learn Patience in Dealing With Orientals And Russians in Conferences IMPATIENCE CAN BE COSTLY | True | By C.l. Sulzberger | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-ma-dresser-is-bride-in-albany-married-upstate.html | MISS M.A. DRESSER IS BRIDE IN ALBANY; MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dennice-f-rioux-rb-carey-jr-wed-married-yesterday.html | DENNICE F. RIOUX, R.B. CAREY JR. WED; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/troth-made-known-of-miss-be-tyndall.html | TROTH MADE KNOWN OF MISS B.E. TYNDALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/maxim-defends-title-first-time-in-fight-with-murphy-wednesday.html | Maxim Defends Title First Time in Fight With Murphy Wednesday; LIGHT-HEAVY WEIGHTS WHO WILL BOX IN THE GARDEN | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/harris-to-build-for-republic.html | Harris to Build for Republic | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-eiffel-tower-and-flea-mart-too-paris-is-all-things-to-guests-on.html | The Eiffel Tower-- And Flea Mart, Too; Paris is all things to guests on its birthday, but not least the place of wondrous bargains. | True | By Joseph A. Barry | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/crime-inquiry-winds-up-sherman-on-the-stand.html | Crime Inquiry Winds Up; Sherman on the Stand | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/murder-charges-scorned-by-icardi-edieutenant-brands-story-of-plot.html | MURDER CHARGES SCORNED BY ICARDI; Ex-Lieutenant Brands Story of Plot Absurd, Calls Himself Victim of Italian Politics | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/trouble-down-south.html | Trouble Down South | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/from-the-mail-pouch-schoenberg-recognition-in-his-time.html | FROM THE MAIL POUCH; SCHOENBERG; Recognition in His Time | True | DIMITRI MITROPOULOS. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/kochwehmann.html | Koch--Wehmann | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bettenhausen-car-first-he-annexes-100mile-feature-at-illinois-state.html | BETTENHAUSEN CAR FIRST; He Annexes 100-Mile Feature at Illinois State Fair | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/renters-from-other-cities.html | Renters From Other Cities | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/afl-walks-out-the-split.html | A.F.L. Walks Out; The Split | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-joan-scandiffio-is-wed.html | Miss Joan Scandiffio Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/invasion-of-ischia-composer.html | INVASION OF ISCHIA; COMPOSER | True | By Stephen Watts | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/named-to-foods-post.html | Named to Foods Post | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/olla-podrida.html | Olla Podrida | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/auto-race-driver-killed.html | Auto Race Driver Killed | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/brooklyns-rally-trips-braves-53-roe-victor-for-dodgers-with.html | BROOKLYN'S RALLY TRIPS BRAVES, 5-3; Roe Victor for Dodgers With Six-Hitter--Robinson Gets Fourteenth Four-Bagger | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-world-murder-most-foul.html | THE WORLD; Murder Most Foul | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miami-estimates-course.html | Miami Estimates Course | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/epidemic-shuts-saar-libraries.html | Epidemic Shuts Saar Libraries | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/barkley-to-talk-upstate-he-and-mcmahon-will-take-part-in-democratic.html | BARKLEY TO TALK UPSTATE; He and McMahon Will Take Part in Democratic Youth Institute | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marcantonio-says-he-will-run-again-he-announces-plan-as-board-of.html | MARCANTONIO SAYS HE WILL RUN AGAIN; He Announces Plan as Board of Progressive Party Maps the Program for 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rain-brings-relief-to-scorched-texas-but-no-enduring-respite-from.html | RAIN BRINGS RELIEF TO SCORCHED TEXAS; But No Enduring Respite From Heat Wave Is Forecast-- Loss at Quarter-Billion | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/troth-announced-of-nancy-corwin-affianced.html | TROTH ANNOUNCED OF NANCY CORWIN; AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/japan-terms-for-peace-differences-too.html | Japan; Terms for Peace; Differences, Too | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/schnellbacher-recants-will-rejoin-giant-eleven.html | Schnellbacher Recants, Will Rejoin Giant Eleven | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patricia-andrew-is-wed-in-buffalo-attended-by-three-of-marriage-to.html | PATRICIA ANDREW IS WED IN BUFFALO; Attended by Three of Marriage to Calvin Gordon Rand Who Studied at Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-kelehar-affianced-wayne-pa-girl-will-be-bride-of-e-clinton.html | MISS KELEHAR AFFIANCED; Wayne (Pa.) Girl Will Be Bride of E. Clinton Bamberger Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/6-teenagers-held-in-narcotics-raid-4-girls-found-in-apartment-in.html | 6 TEEN-AGERS HELD IN NARCOTICS RAID; 4 Girls Found in Apartment in Queens Are Freed--Furrier Is Arrested as 'Pusher' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/boy-3-puts-finger-in-it-hinge-becomes-problem.html | Boy, 3, Puts Finger in It, Hinge Becomes Problem | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/film-from-the-bible-gregory-peck-scores-in-david-and-bathsheba.html | FILM FROM THE BIBLE; Gregory Peck Scores in 'David and Bathsheba' | True | By A.h. Weiler | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gift-car-report-refuted-miss-truman-uses-white-house-auto-spokesman.html | GIFT CAR REPORT REFUTED; Miss Truman Uses White House Auto, Spokesman Explains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nmu-faces-hearing-court-order-union-to-explain-failure-on.html | N.M.U. FACES HEARING; Court Order Union to Explain Failure on Hiring-Hall Ban | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/karachi-fears-for-water-pakistan-bulletin-says-india-plans.html | KARACHI FEARS FOR WATER; Pakistan Bulletin Says India Plans Diversion of Supply | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-art-on-cape-and-coast-bates-bates.html | SUMMER ART ON CAPE AND COAST; Bates & Bates | True | By Stuart Preston | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-bankers-arrive-in-spain.html | U.S. Bankers Arrive in Spain | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/3-get-impulse-to-fish-the-result-is-shocking.html | 3 Get Impulse to Fish; The Result Is Shocking | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/where-lewis-and-clark-reached-the-sea-near-portland.html | WHERE LEWIS AND CLARK REACHED THE SEA; Near Portland | True | By Richard L. Neuberger | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/to-attend-silk-congress.html | To Attend Silk Congress | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/katherine-t-smith-wed-on-long-island.html | KATHERINE T. SMITH WED ON LONG ISLAND | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/colby-to-offer-major-in-music.html | Colby to Offer Major in Music | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-heldman-receives-the-service-bowl-for-most-notable-contribution.html | Mrs. Heldman Receives the Service Bowl For Most Notable Contribution to Tennis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-world-of-music-continuance-of-the-berkshire-festival-and-music.html | THE WORLD OF MUSIC; Continuance of the Berkshire Festival And Music Center Assured for Next Year | True | By Ross Parmenter | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/army-frowns-on-romance-limits-nylon-buying-in-austria-by-soldiers.html | ARMY FROWNS ON ROMANCE; Limits Nylon Buying in Austria by Soldiers for Girls | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stricken-man-71-dies-sought-police-help-in-the-midst-of-a-heart.html | STRICKEN MAN, 71, DIES; Sought Police Help in the Midst of a Heart Attack | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/village-gets-old-station-erie-building-remodeled-for-use-as.html | VILLAGE GETS OLD STATION; Erie Building Remodeled for Use as Municipal Headquarters | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/de-sapio-and-macy-stake-leaderships-in-voting-tuesday-tammany.html | DE SAPIO AND MACY STAKE LEADERSHIPS IN VOTING TUESDAY; Tammany Chieftain Opposed in 42 Districts--Costello's Name Is Big Factor SUFFOLK CONTEST BITTER Hanley Letter an Issue There --Sullivan Petitions Ruled Out in Primary in Queens | True | By Leo Egan | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/morse-raps-group-backing-marthur-charges-bias-to-8-republican.html | MORSE RAPS GROUP BACKING M'ARTHUR; Charges Bias to 8 Republican Critics of Truman, Asserting General Convicted Himself | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-past-is-ever-now-the-past-is-now.html | The Past Is Ever Now; The Past Is Now | True | By Wallace Fowlie | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tamkins-sixth-annual-composers-conference-and-chamber-music-center.html | TAMKIN'S; SIXTH ANNUAL COMPOSERS' CONFERENCE AND CHAMBER MUSIC CENTER IS UNDER WAY AT BENNINGTON | True | By Olin Downes | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/10-killed-in-collision-of-bus-beer-truck.html | 10 Killed in Collision Of Bus, Beer Truck | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-jean-mmath-wed-in-rye-church-law-students-bride.html | MISS JEAN M'MATH WED IN RYE CHURCH; LAW STUDENT'S BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-a-jacobs-married-mt-holyoke-graduate-is-wed-in-danville-pa-to.html | MARY A. JACOBS MARRIED; Mt. Holyoke Graduate Is Wed in Danville, Pa., to R.W. Reeves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fund-cuts-decried-by-2-us-agencies-civil-defense-science-units.html | FUND CUTS DECRIED BY 2 U.S. AGENCIES; Civil Defense, Science Units Charge House Group Fails to Understand Needs | True | By Jay Walz Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gold-coast-rich-in-other-products-african-country-also-exports.html | GOLD COAST RICH IN OTHER PRODUCTS; African Country Also Exports Diamonds, Minerals, Rubber--World's Chief Cocoa Source | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/paint-your-wagon-lists-oct-18-fete-manhattan-school-of-music.html | 'PAINT YOUR WAGON' LISTS OCT. 18 FETE; Manhattan School of Music Schedules Benefit at New Show in Winter Garden | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/balloon-barrage-grows-6300000-messages-of-hope-friendship-sent-to.html | BALLOON BARRAGE GROWS; 6,300,000 Messages of Hope, Friendship Sent to Czechs | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-rhea-dulles-engaged-to-marry-her-troth-announced.html | MARY RHEA DULLES ENGAGED TO MARRY; HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-allied-violation-is-charged-by-reds.html | New Allied Violation Is Charged by Reds | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/anne-m-dolan-engaged-fordham-law-alumna-will-be-bride-of-charles.html | ANNE M. DOLAN ENGAGED; Fordham Law Alumna Will Be Bride of Charles Bigelow Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patterson-estate-sold-sale-is-reported-in-advance-of-scheduled.html | PATTERSON ESTATE SOLD; Sale Is Reported in Advance of Scheduled Auction | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nyu-provost-receives-lectureship-in-thailand.html | N.Y.U. Provost Receives Lectureship in Thailand | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/3-model-homes-rising-exhibtion-houses-planned-at-old-guggenheim.html | 3 MODEL HOMES RISING; Exhibition Houses Planned at Old Guggenheim Estate | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/preview-in-korea-the-task-of-relief.html | Preview in Korea-- The Task of Relief | True | Photographs by Werner Bischof | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-pocono-is-back-on-atlantic-duty-amphibious-forces-flagship.html | THE POCONO IS BACK ON ATLANTIC DUTY; AMPHIBIOUS FORCES FLAGSHIP RECOMMISSIONED | True | The New York Times | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-grace-tedeschi-married-in-newark.html | MISS GRACE TEDESCHI MARRIED IN NEWARK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-jersey-dentist-killed.html | New Jersey Dentist Killed | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/savitt-plays-1010-tie-deadlocks-in-benefit-tennis-exhibition-with.html | SAVITT PLAYS 10-10 TIE; Deadlocks in Benefit Tennis Exhibition With Kumamaru | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/newsboys-hurt-in-crash-2-trucks-collide-in-new-jersey-and-12-are-in.html | NEWSBOYS HURT IN CRASH; 2 Trucks Collide in New Jersey and 12 Are Inured | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/korea-hopes-for-peace-roundtable-talks.html | Korea: Hopes for Peace; Round-Table Talks | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-hall-flounders-married.html | Mary Hall Flounders Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-handicraft-theme.html | The Handicraft Theme | True | By Betty Pepis | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/october-british-election-seen.html | October British Election Seen | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/planting-priority-since-peonies-are-set-out-in-early-fall-varieties.html | PLANTING PRIORITY; Since Peonies Are Set Out in Early Fall Varieties Should Be Selected Promptly | True | By Mary C. Seckman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jobs-in-japan-okinawa-sixty-men-or-women-stenographers-are-wanted.html | JOBS IN JAPAN, OKINAWA; Sixty Men or Women Stenographers Are Wanted | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mineola-fair-yields-to-sunday-blue-law.html | MINEOLA FAIR YIELDS TO SUNDAY 'BLUE LAW' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-nation-scorecard-on-congress.html | THE NATION; Scorecard on Congress | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/in-a-scotchinese-mood-this-too-is-edinburgh.html | In a Scot-Chinese Mood; THIS, TOO, IS EDINBURGH | True | By Roger Pippett | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/records-arrangers-conducts-transcriptions.html | RECORDS: ARRANGERS; CONDUCTS TRANSCRIPTIONS | True | By Carter Harman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-story-of-the-pawnee.html | The Story of the Pawnee | True | By Hoffman Birney | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/longterm-savings-held-hedge-for-us-family-against-inflation-long.html | Long-Term Savings Held Hedge For U.S. Family Against Inflation; Long Term Savings | True | By Thomas P. Swift | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/toronto-crew-wins-trophy.html | Toronto Crew Wins Trophy | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/prove-it-us-is-told-wedemeyer-says-nation-must-demonstrate.html | PROVE IT, U.S. IS TOLD; Wedemeyer Says Nation Must Demonstrate Unselfish Aims | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/blue-reading-first-on-coast.html | Blue Reading First on Coast | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stable-pricing-for-wool-pictured-in-british-proposal-for-an.html | Stable Pricing for Wool Pictured In British Proposal for an Authority; Watching for Price Trend | True | By William M. Freeman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/parley-on-peru-expected-4-powers-said-to-be-planning-border-clash.html | PARLEY ON PERU EXPECTED; 4 Powers Said to Be Planning Border Clash Discussion | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/frances-thatcher-married.html | Frances Thatcher Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/all-work-and-no-lenin.html | All Work and No Lenin | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/port-chester-nine-defeated.html | Port Chester Nine Defeated | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/saratoga-inquiry-will-be-pressed-resignation-of-sheriff-hathorn.html | SARATOGA INQUIRY WILL BE PRESSED; Resignation of Sheriff Hathorn Will Not Affect Action, Prosecutor Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/capping-exercises-aug-28.html | Capping Exercises Aug. 28 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ilse-e-helfferich-becomes-a-bride-daughter-of-ursinus-official.html | ILSE E. HELFFERICH BECOMES A BRIDE; Daughter of Ursinus Official Married in Collegeville, Pa., to Karl H. Munzinger | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/camera-notes-prizewinning-news-prints-of-the-year-in-a-book.html | CAMERA NOTES; Prize-Winning News Prints Of the Year in a Book | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/kornbluthwasserzug.html | Kornbluth—Wasserzug | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-casualties-killed-in-action.html | U.S. Casualties; KILLED IN ACTION | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-joan-dunham-engaged-to-marry-yonkers-girl-to-become-bride-of.html | MISS JOAN DUNHAM ENGAGED TO MARRY; Yonkers Girl to Become Bride of Charles F. Dean Jr., Who Is Attending Tufts College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sports-panel-opens-wage-talk-tuesday.html | Sports Panel Opens Wage Talk Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-c-crittenton-bride-in-capital-wears-chantilly-lace-and-satin.html | MISS C. CRITTENTON BRIDE IN CAPITAL; Wears Chantilly Lace and Satin at Her Marriage to Andrew Jackson Somerville Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rocket-records-three-giant-rockets.html | Rocket Records; THREE GIANT ROCKETS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/inequities-cited-on-realty-taxing-revision-of-citys-assessment.html | 'INEQUITIES' CITED ON REALTY TAXING; Revision of City's Assessment Procedure Is Proposed by Robert H. Armstrong | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/cleveland-routs-white-sox-7-to-0-a-backward-slider-is-out-at-second.html | CLEVELAND ROUTS WHITE SOX, 7 TO 0; A BACKWARD SLIDER IS OUT AT SECOND BASE | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/topics-of-the-times-famous-teacher-dismissed.html | Topics of The Times; Famous Teacher Dismissed | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/california-exhibit-here.html | California Exhibit Here | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/young-aid-leader-gives-a-land-hope-gospodin-care-turns-us-foes-to.html | YOUNG AID LEADER GIVES A LAND HOPE; Gospodin C.A.R.E.' Turns U.S. Foes to Friends With Food Job in Yugoslavia | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shortage-is-seen-in-toys-of-metal-scarcity-of-quality-types-also.html | SHORTAGE IS SEEN IN TOYS OF METAL; Scarcity of Quality Types Also Predicted, but Not in General Lines—Western Theme Liked | True | By George Auerbach | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tree-wells-are-doubtful-insurance-often-inadequate.html | TREE WELLS ARE DOUBTFUL INSURANCE; Often Inadequate | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dealers-in-lumber-report-prices-firm-again-after-summer-dip.html | Dealers in Lumber Report Prices Firm Again After Summer Dip | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/helen-m-nelson-wed-in-vermont-union-church-in-proctor-is-the-scene.html | HELEN M. NELSON WED IN VERMONT; Union Church in Proctor Is the Scene of Her Marriage to Donald Wallace Anderson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dane-gets-arctic-defense-post.html | Dane Gets Arctic Defense Post | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/macygoldman.html | Macy--Goldman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-passion-for-freedom.html | A Passion for Freedom | True | By Peter Blake | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patricia-marble-a-bride-married-to-robert-c-alvord-veteran-of-war.html | PATRICIA MARBLE A BRIDE; Married to Robert C. Alvord, Veteran of War in Pacific | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/british-perturbed-at-pay-of-doormen-at-embassies.html | British Perturbed at Pay Of Doormen at Embassies | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/telegraph-office-robbed-gunman-gets-43-and-3-watches-at-madison.html | TELEGRAPH OFFICE ROBBED; Gunman Gets $43 and 3 Watches at Madison Avenue Branch | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-merchants-point-of-view-procurement-policies-revised.html | The Merchant's Point of View; Procurement Policies Revised | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/william-and-mary-names-bass-football-coach-stress-on-sports-held-to.html | William and Mary Names Bass Football Coach; STRESS ON SPORTS HELD TOO STRONG Board Head Admits W. and M. Athletics Had Gone Beyond the 'Intended' Limits 'TAMPERING' HEARING ENDS Bass Raised From Assistant to Head Football Coach-- Hooker Court Mentor | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/geis-keeps-sailing-lead-baltimore-onedesign-skipper-paces-fleet-in.html | GEIS KEEPS SAILING LEAD; Baltimore One-Design Skipper Paces Fleet in Title Series | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-11-no-title.html | Obituary 11 -- No title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/courtaulds-to-build-rayon-plant.html | Courtaulds to Build Rayon Plant | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/powers-of-darkness.html | Powers Of Darkness | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jacqueline-hawes-of-brooklyn-wed-here-to-major-rm-james-fellner-of.html | Jacqueline Hawes of Brooklyn Wed Here To Major R.M. James Fellner of Air Force | True | The New York Times | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-pronazi-unit-set-up-west-german-free-corps-calls-for-another.html | NEW PRO-NAZI UNIT SET UP; West German 'Free Corps' Calls for Another 'Warrior State' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/george-zook-dies-education-leader-former-us-commissioner-headed.html | GEORGE ZOOK DIES; EDUCATION LEADER; Former U.S. Commissioner Headed American Council-- Ex-President of Akron U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/newark-apartment-tops-5-nj-sales.html | NEWARK APARTMENT TOPS 5 N.J. SALES | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arline-meskalick-is-a-bride.html | Arline Meskalick Is a Bride | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/automobiles-dazzle-blinding-light-from-metallic-paints-on-farm.html | AUTOMOBILES: DAZZLE; Blinding Light From Metallic Paints on Farm Buildings Is a New Hazard | True | By Bert Pierce | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/art-from-the-near-east.html | 'ART FROM THE NEAR EAST' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-mackie-takes-golf-final-7-and-6-winner-and-runnerup-in-womens.html | MISS MACKIE TAKES GOLF FINAL, 7 AND 6; WINNER AND RUNNER-UP IN WOMEN'S GOLF CHAMPIONSHIP | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/to-forestall-erosion-another-method.html | TO FORESTALL EROSION; Another Method | True | By R.p. Korbobo | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-state-of-maine.html | A State Of Maine | True | By Frederick F. van de Water | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/burmese-break-red-ambush.html | Burmese Break Red Ambush | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/di-maggio-fan-pays-75-admirer-fined-for-invading-field-to-shake-his.html | DI MAGGIO FAN PAYS $75; Admirer Fined for Invading Field to Shake His Hero's Hand | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/candidates-in-tuesday-primaries.html | Candidates in Tuesday Primaries | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chile-sees-us-school-aid.html | Chile Sees U.S. School Aid | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stranded-us-ship-refloated.html | Stranded U.S. Ship Refloated | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marie-mkenna-married-becomes-the-bride-of-thomas-j-rowe-in-caldwell.html | MARIE M'KENNA MARRIED; Becomes the Bride of Thomas J. Rowe in Caldwell Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-wolff-fiancee-of-richard-ozaroff.html | MISS WOLFF FIANCEE OF RICHARD OZAROFF | True | Bradford Bachrach | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-disks-for-the-youngsters.html | NEW DISKS FOR THE YOUNGSTERS | True | James Abresch | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/in-and-out-of-books-world-over.html | IN AND OUT OF BOOKS; World Over | True | By David Dempsey | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/albert-h-powers-54-a-publishers-agent.html | ALBERT H. POWERS, 54, A PUBLISHER'S AGENT | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/american-to-head-university-of-bonn-elected-rector.html | AMERICAN TO HEAD UNIVERSITY OF BONN; ELECTED RECTOR | True | The New York Times | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dr-hugh-leslie-davis.html | DR. HUGH LESLIE DAVIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/only-one-democrat-on-rockland-ticket.html | ONLY ONE DEMOCRAT ON ROCKLAND TICKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ops-cites-3-jersey-stores.html | O.P.S. Cites 3 Jersey Stores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/10000man-ops-force-is-trying-to-hold-prices-enforcement-squad.html | 10,000-MAN O.P.S. FORCE IS TRYING TO HOLD PRICES; Enforcement Squad Already Cracking Down on Control-Law Violators | True | By Charles Egan Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/weeks-best-promotions-fall-dresses-and-sportswear-featured-by.html | WEEK'S BEST PROMOTIONS; Fall Dresses and Sportswear Featured by Merchants | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/cloak-and-dagger.html | Cloak And Dagger | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wc-noland-dead-virginia-architect-designer-of-twowing-addition-to.html | W.C. NOLAND DEAD; VIRGINIA ARCHITECT; Designer of Two-Wing Addition to State's Capitol Planned Several Richmond Buildings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dallas-caster-triumphs-lee-slaughter-takes-national-dry-fly.html | DALLAS CASTER TRIUMPHS; Lee Slaughter Takes National Dry Fly Championship | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-acts-to-raise-titanium-output-fourth-most-abundant-metal-on.html | U.S. ACTS TO RAISE TITANIUM OUTPUT; Fourth Most Abundant Metal on Earth Is Coming Under Defense Aid Program LONG NEGLECTED MINERAL Its Great Strength, Lightness Enhance Its Importance in Jet Aircraft Engines | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gets-b47-stratojet-job.html | Gets B-47 Stratojet Job | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-earthbound.html | The Earthbound | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pay-rise-put-on-ballot-yonkers-to-vote-nov-6-on-500-increase-for.html | PAY RISE PUT ON BALLOT; Yonkers to Vote Nov. 6 on $500 Increase for City Workers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/red-sox-top-senators-in-scoring-marathon-for-parnells-fourteenth.html | Red Sox Top Senators in Scoring Marathon for Parnell's Fourteenth Victory; BOSTON WINS, 10-9, ON 12-HIT ASSAULT Red Sox Turn Back Senators as Kinder Hurls Ninth to Protect Parnell Margin WILLIAMS SPARKS ATTACK Bats in 5 Runs With Double, Triple in Battle of 9 Hurlers --Yost Belts Home Run | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-samuels-troth-announced-by-father.html | MISS SAMUELS TROTH ANNOUNCED BY FATHER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/oss-men-now-face-delivery-to-italy-turin-prosecutor-reverses-his.html | O.S.S. MEN NOW FACE DELIVERY TO ITALY; Turin Prosecutor Reverses His Stand Against Extradition of LoDolce and Icardi | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/every-shadow-a-friend-every-shadow-a-friend.html | Every Shadow a Friend; Every Shadow A Friend | True | By Marianne Moore | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-sara-antell-becomes-engaged-to-be-fall-bride.html | MISS SARA ANTELL BECOMES ENGAGED; TO BE FALL BRIDE | True | The New York Times Studio | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-m-m-blunt-jr-has-son.html | Mrs. M. M. Blunt Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/random-notes-on-the-screen-scene-hair-raising-scenes-from-a-pair-of.html | RANDOM NOTES ON THE SCREEN SCENE; HAIR RAISING SCENES FROM A PAIR OF NEW PICTURES | True | By Howard Thompson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nyac-oarsmen-take-title-meet-capture-eight-of-nine-events-to-keep.html | N.Y.A.C. OARSMEN TAKE TITLE MEET; Capture Eight of Nine Events to Keep Metropolitan Junior and Senior Laurels | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/testing-rabies-serum-on-polio.html | TESTING RABIES SERUM ON POLIO | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/matson-head-sees-freight-rate-rise-report-to-stockholders-cites.html | MATSON HEAD SEES FREIGHT RATE RISE; Report to Stockholders Cites Increased Operating Costs in Shipping Industry | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/russians-miss-an-award-at-culture-competition.html | Russians Miss an Award At Culture Competition | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/along-the-highways-and-byways-of-finance-problems.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Problems | True | By Robert H. Fetridge | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-nightcriers.html | THE NIGHT-CRIERS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/peekskill-colony-shows-expansion-thirty-sales-are-reported-in.html | PEEKSKILL COLONY SHOWS EXPANSION; Thirty Sales Are Reported in Highland Park--Activity at Project in Chappaqua | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/reality-and-art-sensations-or-concepts.html | REALITY AND ART; SENSATIONS OR CONCEPTS? | True | By Aline B. Louchheim | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/holland-upsets-dear-triumphs-3-and-2-in-second-round-of-maidstone.html | HOLLAND UPSETS DEAR; Triumphs 3 and 2, in Second Round of Maidstone Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/third-test-for-mantle-exyankee-gets-another-draft-physical-tomorrow.html | THIRD TEST FOR MANTLE; Ex-Yankee Gets Another Draft Physical Tomorrow | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/french-get-scout-gift-new-york-delegation-presents-gavel-of-white.html | FRENCH GET SCOUT GIFT; New York Delegation Presents Gavel of White House Wood | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/no-marthur-report.html | NO M'ARTHUR REPORT | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/manager-at-his-ball-park-finds-no-plate-like-home.html | Manager at His Ball Park Finds No Plate Like Home | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hudson-marathon-draws-232-today-stock-utility-craft-ready-at-albany.html | HUDSON MARATHON DRAWS 232 TODAY; Stock Utility Craft Ready at Albany for 130-Mile Race --60 Listed in Class B | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/architects-home-uses-sloping-site-samuel-paul-designs-modern-house.html | ARCHITECT'S HOME USES SLOPING SITE; Samuel Paul Designs Modern House to Take Advantage of View Across Water | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/grain-prices-mixed-on-crop-reports-us-forecast-for-wheat-held.html | GRAIN PRICES MIXED ON CROP REPORTS; U.S. Forecast for Wheat Held Bullish, That for Canada Construed as Bearish | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-patricia-dale-engaged.html | Miss Patricia Dale Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/trading-in-cotton-turns-irregular-futures-held-within-narrow-range.html | TRADING IN COTTON TURNS IRREGULAR; Futures Held Within Narrow Range With Prices for Week 1 Point Higher to 14 Lower | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/berquistbillington.html | Berquist--Billington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/newsprint-gift-set-for-korean-schools.html | NEWSPRINT GIFT SET FOR KOREAN SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yanks-beat-athletics-51-indians-giants-dodgers-win-battlefield.html | YANKS BEAT ATHLETICS, 5-1; INDIANS, GIANTS, DODGERS WIN; BATTLEFIELD FIRST AT SPA; HALL OF FAME CHICAGO VICTOR; NO. 17 FOR RASCHI Yanks' Ace Yields Only Four Hits in Victory Over the Athletics THREE IN FIFTH DECIDE Bombers Bunch Four Blows to Sew Up Game and Remain Tied for League Lead | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/f86-at-555-mph-wins-bendixrace-after-finishing-in-bendix-trophy.html | F-86 AT 555 M.P.H. WINS BENDIX-RACE; AFTER FINISHING IN BENDIX TROPHY RACE | True | By Frederick Graham Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/southwest-region-held-fast-growing.html | SOUTHWEST REGION HELD FAST GROWING | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/son-to-mrs-leonard-schaffer.html | Son to Mrs. Leonard Schaffer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/move-on-in-senate-to-slash-2-billion-from-aid-to-allies-george-to.html | MOVE ON IN SENATE TO SLASH 2 BILLION FROM AID TO ALLIES; George to Push for Reduction When Joint Group Takes Up Measure Tomorrow HOUSE VOTE SPURS DRIVE Connally Is Expected to Back Cut of a Billion--Economic Help to Europe Opposed | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/utley-appointment-criticized.html | Utley Appointment Criticized | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/football-eagles-score-burks-passes-pace-exhibition-victory-over.html | FOOTBALL EAGLES SCORE; Burk's Passes Pace Exhibition Victory Over Steelers, 24-9 | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mortars-fall-south-of-kaesong.html | Mortars Fall South of Kaesong | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/queen-75-years-ago-to-reign-again-at-91.html | QUEEN' 75 YEARS AGO TO REIGN AGAIN AT 91 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/italy-held-vying-for-style-honors-new-york-manufacturer-is.html | ITALY HELD VYING FOR STYLE HONORS; New York Manufacturer Is Impressed by Showings in Three-Nation Visit | True | By James J. Nagle | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/braunsimonson-advance-in-garden-city-golf-1-up.html | Braun-Simonson Advance In Garden City Golf, 1 Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/teheran-new-hope-irans-view.html | Teheran: New Hope; Iran's View | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hogan-off-to-europe-on-months-vacation-off-on-a-european-tour.html | HOGAN OFF TO EUROPE ON MONTH'S VACATION; OFF ON A EUROPEAN TOUR | True | The New York Times | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/herren-and-stewart-score-tennis-upsets.html | HERREN AND STEWART SCORE TENNIS UPSETS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hearst-an-international-wedding.html | Hearst; AN INTERNATIONAL WEDDING | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/publisher-rents-jersey-building.html | Publisher Rents Jersey Building | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gene-krupa-operated-on.html | Gene Krupa Operated On | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-harry-w-walker-has-child.html | Mrs. Harry W. Walker Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yacht-race-called-off-110-class-craft-to-finish-title-series-at.html | YACHT RACE CALLED OFF; 110 Class Craft to Finish Title Series at Baltimore Today | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bowles-slated-for-post-former-governor-is-expected-to-become-envoy.html | BOWLES SLATED FOR POST; Former Governor Is Expected to Become Envoy to India | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fire-an-prince-edward-island.html | Fire an Prince Edward Island | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ever-bright-shows-way-filly-takes-rockingham-park-feature-by-4.html | EVER BRIGHT SHOWS WAY; Filly Takes Rockingham Park Feature by 4 Lengths | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hollywood-issues-to-the-victor-belong-the-spoils-and-lumps.html | HOLLYWOOD ISSUES; TO THE VICTOR BELONG THE SPOILS AND LUMPS | True | By Thomas M. Pryor | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/owners-set-to-act-on-commissioner-baseball-men-to-consider-11-names.html | OWNERS SET TO ACT ON COMMISSIONER; Baseball Men to Consider 11 Names Here Tuesday--Even Chance of Vote Seen | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/janet-molkenthins-nuptials.html | Janet Molkenthin's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/edinburgh-is-host-to-clan-gathering-scots-from-all-over-the-world.html | EDINBURGH IS HOST TO CLAN GATHERING; Scots From All Over the World Parade to Bagpipes in First Such Fete Since 1822 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/southern-crowds-off-145.html | Southern Crowds Off 14.5% | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/to-build-oklahoma-plant.html | To Build Oklahoma Plant | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/storm-in-caribbean-kills-50-in-jamaica-area-of-hurricane.html | STORM IN CARIBBEAN KILLS 50 IN JAMAICA; AREA OF HURRICANE | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/luann-lewis-is-bride-of-patten-b-harvey.html | LUANN LEWIS IS BRIDE OF PATTEN B. HARVEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fire-sweeps-bogota-section.html | Fire Sweeps Bogota Section | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/science-in-review-national-science-foundation-hopes-senate-will.html | SCIENCE IN REVIEW; National Science Foundation Hopes Senate Will Reverse House on 98% Cut in Funds | True | By Robert K. Plumb | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/letters-to-the-editor-our-american-lamb.html | Letters to the Editor; Our American Lamb | True | A.E. JOHNSON | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nuptials-of-joyce-m-elmiger.html | Nuptials of Joyce M. Elmiger | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/exports-of-goods-under-controls-to-bring-closer-checks-on-trade.html | Exports of Goods Under Controls To Bring Closer Checks on Trade; Priority Increases Will Help in Obtaining Materials, but Will Tend to Extreme Anti-Communist Precautions | True | By Brendan M. Jones | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chart-of-the-american-derby.html | Chart of the American Derby | | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nelson-horses-barred-jersey-stewards-place-ban-on-reputed-numbers.html | NELSON HORSES BARRED; Jersey Stewards Place Ban on Reputed Numbers Figure | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wider-use-made-survey-also-shows-sharp-rise-during-ten-years-in.html | WIDER USE MADE; Survey Also Shows Sharp Rise During Ten Years in Metal Windows in New Homes | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/newhouser-slated-for-disabled-list.html | Newhouser Slated For 'Disabled' List | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/peiping-executes-two-italian-japanese-called-us-spies-seeking-to.html | PEIPING EXECUTES TWO; Italian, Japanese Called U.S. Spies Seeking to Kill Mao | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/powder-kegs-and-oil.html | Powder Kegs And Oil | True | By Farnsworth Fowle | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/programs.html | PROGRAMS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arabs-will-discuss-three-major-issues.html | ARABS WILL DISCUSS THREE MAJOR ISSUES | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/club-shows-and-other-activities-horticultural-societies.html | CLUB SHOWS AND OTHER ACTIVITIES; Horticultural Societies | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lost-2-alligators-armed-to-teeth-found-parakeets-on-long.html | LOST: 2 ALLIGATORS (ARMED TO TEETH); Found: Parakeets on Long Island—Watched: Giant 'Hopper Visiting in New York | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/latest-battleship-due-here-tuesday-45000ton-wisconsin-and-3-other.html | LATEST BATTLESHIP DUE HERE TUESDAY; 45,000-Ton Wisconsin and 3 Other Vessels Bringing 1,000 Midshipmen on Cruise | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/robertsmcgoldrick.html | Roberts—McGoldrick | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/warren-e-keplinger.html | WARREN E. KEPLINGER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-hafner-bride-of-john-pritchard-her-nuptials-held.html | MISS HAFNER BRIDE OF JOHN PRITCHARD; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yugoslavia-is-cracking-down-on-farmers-who-hide-grain-yugoslavs.html | Yugoslavia Is Cracking Down On Farmers Who Hide Grain; YUGOSLAVS GETTING TOUGH TO PEASANTS | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lundquist-sails-first-takes-junior-division-lead-in-national-snipe.html | LUNDQUIST SAILS FIRST; Takes Junior Division Lead in National Snipe Regatta | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/joan-pepion-bride-of-jm-thompson-wed-in-new-england.html | JOAN PEPION BRIDE OF J.M. THOMPSON; WED IN NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/swiss-study-plan-to-maintain-jobs-law-would-remit-to-business-tax.html | SWISS STUDY PLAN TO MAINTAIN JOBS; Law Would Remit to Business Tax on Reserve Funds Used to Provide Work in Slump | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/king-of-cocos-late-for-nuptial.html | 'King' of Cocos Late for Nuptial | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/adenauer-facing-woes-on-return-difficulties-with-the-allies-and.html | ADENAUER FACING WOES ON RETURN; Difficulties With the Allies and Internally, Strikes and Red Threats Beset Chancellor | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/portrait-of-a-mystery-named-general-nam-il-senior-communist.html | PORTRAIT OF A MYSTERY NAMED GENERAL NAM IL; SENIOR COMMUNIST DELEGATE | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sweet-cider-doughnuts-to-be-offered-this-fall.html | Sweet Cider Doughnuts To Be Offered This Fall | | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/freedom-of-information.html | FREEDOM OF INFORMATION | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/compassion-and-wisdom-compassion.html | Compassion And Wisdom; Compassion | True | By John Holmes | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/macdonaldsherman.html | MacDonald--Sherman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shipping-news-and-notes-merchant-marine-and-propeller-club-plan.html | Shipping News and Notes; Merchant Marine and Propeller Club Plan Program for Annual Conference | | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-p-humphrey-wed-in-bay-shore-has-sister-as-maid-of-honor-at-her.html | MARY P. HUMPHREY WED IN BAY SHORE; Has Sister as Maid of Honor at Her Marriage to John S. Arnold of Savannah | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/15-choice-scores-the-finish-of-the-travers-stakes-at-saratoga.html | 1-5 CHOICE SCORES; THE FINISH OF THE TRAVERS STAKES AT SARATOGA YESTERDAY | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-most-valuable-player-honored.html | A MOST VALUABLE PLAYER HONORED | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/brooklyn-royals-nine-victor.html | Brooklyn Royals Nine Victor | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/albany-marriage-for-miriam-white-upstate-bride.html | ALBANY MARRIAGE FOR MIRIAM WHITE; UPSTATE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-a-neidlinger-wed-at-dartmouth-daughter-of-dean-married-by.html | MARY A. NEIDLINGER WED AT DARTMOUTH; Daughter of Dean Married by Bishop Dallas to Robert D. Kilmarx of Harvard Law | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/walker-horse-show-chairman.html | Walker Horse Show Chairman | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/war-work-sought-by-metal-plants-cutback-in-civilian-production.html | WAR WORK SOUGHT BY METAL PLANTS; Cutback in Civilian Production Leaves Many Factories With Idle Facilities WASHINGTON AID WANTED Defense Mobilization Director to be Asked to Allot More Subcontracts to City | True | By Hartley W. Barclay | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/two-australian-teams-gain-national-tennis-semifinals-both-of.html | Two Australian Teams Gain National Tennis Semi-Finals; Both of Australia's Teams Gain Semi-Finals in National Tennis | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/water-in-many-guises-to-emphasize-the-summer-scene.html | WATER IN MANY GUISES TO EMPHASIZE THE SUMMER SCENE | True | F.S. Lincoln, Gottscho-Schleisner, J. Horace McFarland | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-player-helps-celtic-down-moron-in-glasgow-soccer-20-us-players.html | U.S. Player Helps Celtic Down Moron in Glasgow Soccer, 2-0; U.S. PLAYER'S GOAL HELPS CELTIC WIN | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wac-training-center-alabama-base-to-be-set-up-in-a-year-director-says.html | WAC TRAINING CENTER; Alabama Base to Be Set Up in a Year, Director Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/news-and-notes-from-the-field-of-travel-northern-reaches.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; NORTHERN REACHES | True | By Diana Rice | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/god-devil-and-sartre-long-melodrama-of-ideas-stirs-up-heated.html | GOD, DEVIL AND SARTRE; Long Melodrama of Ideas Stirs Up Heated Discussions in Paris | True | By Joseph A. Barry | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/william-darling-69-machinist-with-byrd.html | WILLIAM DARLING, 69, MACHINIST WITH BYRD | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jaffeefanning-in-front-gain-semifinals-in-tamarack-memberguest-golf.html | JAFFEE-FANNING IN FRONT; Gain Semi-Finals in Tamarack Member-Guest Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/confession-of-a-confirmed-ailurophile-proving-that-life-with-father.html | CONFESSION OF A CONFIRMED AILUROPHILE; PROVING THAT LIFE WITH FATHER CAN BE TOUGH | True | By H. Allen Smith | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/virgin-islanders-to-rally-here.html | Virgin Islanders to Rally Here | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/son-born-to-the-alvin-grauers.html | Son Born to the Alvin Grauers | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-cinderella-idyll.html | A Cinderella Idyll | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wampolemealy.html | Wampole--Mealy | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-enigma-of-elizabeth.html | The Enigma Of Elizabeth | True | By Charles Norman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bridge-the-intermediate-twobid-it-is-effective-but-not-consistent.html | BRIDGE: THE INTERMEDIATE TWO-BID; It Is Effective but Not Consistent With Style Of Leading Players | True | By Albert H. Morehead | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/queries-and-answers.html | Queries and Answers | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-zionist-scores-ideological-row-dr-nahum-goldmann-appeals-to.html | U.S. ZIONIST SCORES IDEOLOGICAL ROW; Dr. Nahum Goldmann Appeals to Congress in Israel Over Emigration Question | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/around-the-garden-the-state-of-affairs.html | AROUND THE GARDEN; The State of Affairs | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/king-paul-aids-romeo-cuts-sentence-of-greek-who-wed-girl-he.html | KING PAUL AIDS ROMEO; Cuts Sentence of Greek Who Wed Girl He Kidnapped | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/speaking-of-books-treasure-chest-the-writer-and-the-state.html | SPEAKING OF BOOKS; Treasure Chest The Writer and The State | True | By Carl Carmer | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/oil-room-in-utah-benefits-ute-tribe.html | OIL ROOM IN UTAH BENEFITS UTE TRIBE | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/european-rearmament-nine-nations-appraised-efforts-vary-from.html | EUROPEAN REARMAMENT: NINE NATIONS APPRAISED; Efforts Vary From Country to Country But Advance Is Regarded as Striking | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-homes-go-up-for-650-families-in-hicksville-li-2-shopping.html | NEW HOMES GO UP FOR 650 FAMILIES IN HICKSVILLE, L.I.; 2 Shopping Centers, Theatre and Bank Also Planned for $10,000,000 Community PRICED IN MEDIUM CLASS Wantagh Farm Land Taken for 109 Ranch Houses--Other Activity on Island | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-rettenberg-gets-divorce.html | Mrs. Rettenberg Gets Divorce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/model-for-homes-in-the-30000-price-class.html | MODEL FOR HOMES IN THE $30,000 PRICE CLASS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/track-easement-maidman-sees-potential-space-for-5000-cars-on-west.html | TRACK EASEMENT; Maidman Sees Potential Space for 5,000 Cars on West Side Between 35th and 56th Sts. | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pocket-recorder-announced.html | Pocket Recorder Announced | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-dean-at-cedar-crest-college.html | New Dean at Cedar Crest College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jewish-emigration-in-century-mapped-4300000-quit-europe-between.html | JEWISH EMIGRATION IN CENTURY MAPPED; 4,300,000 Quit Europe Between 1850 and 1950, With Trend Still Continuing Strong | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gatica-knocks-out-flores.html | Gatica Knocks Out Flores | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hanleykuzmier.html | Hanley--Kuzmier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/first-aid-taught-to-23685-teachers-course-completed-by-80-of-jersey.html | FIRST AID TAUGHT TO 23,685 TEACHERS; Course Completed by 80% of Jersey Instructors, Aide Reports to Dreyfuss | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/big-gas-find-in-saskatchewan.html | Big Gas Find in Saskatchewan | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/boy-9-kills-himself-neighbors-favor-to-children-leads-to-tragedy-in.html | BOY, 9, KILLS HIMSELF; Neighbor's Favor to Children Leads to Tragedy in Nassau | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-p-homney-wed-graduate-nurse-bride-of-lieut-comdr-aj.html | MARY P. HORNNEY WED; Graduate Nurse Bride of Lieut. Comdr. A.J. Kostrzewsky, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/first-of-a-group-of-twentyeight-houses.html | FIRST OF A GROUP OF TWENTY-EIGHT HOUSES | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/son-born-to-pettits.html | Son Born to Pettits | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/coop-sales-reported-agents-report-deals-in-queens-and-brooklyn.html | 'CO-OP' SALES REPORTED; Agents Report Deals in Queens and Brooklyn Projects | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/whose-words.html | Whose Words? | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chinese-reds-push-construction-work.html | CHINESE REDS PUSH CONSTRUCTION WORK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/indias-magic-in-the-river.html | India's Magic In 'The River' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hoff-keeps-golf-title.html | Hoff Keeps Golf Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-place-in-the-sun.html | A Place in the Sun | True | By James Kelly | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-putnam-valley-church.html | New Putnam Valley Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/progress-implied-at-kaesong-talks-on-armistice-line-subcommittee-in.html | PROGRESS IMPLIED AT KAESONG TALKS ON ARMISTICE LINE; Subcommittee Inspects Maps Designating Sites Desired by Reds and Allies SESSION CALLED FRIENDLY Joy and North Korean Premier Stress Each Side's Cause in Messages on Radio | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/daughter-to-mrs-rb-silleck.html | Daughter to Mrs. R.B. Silleck | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/primary-choice-given-citizens-union-backs-simonson-for-staten.html | PRIMARY CHOICE GIVEN; Citizens Union Backs Simonson for Staten Island Prosecutor | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/crash-kills-trumpet-player.html | Crash Kills Trumpet Player | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/blackwell-reds-checks-cards-10-hurls-sidhitter-and-issues-no.html | BLACKWELL, REDS, CHECKS CARDS, 1-0; Hurls Six-Hitter and Issues No Walks--Kluszewski's Single Scores Adams | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-carol-anderson-wed.html | Miss Carol Anderson Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-gallant-prince-takes-the-hand-of-the-princess.html | THE GALLANT PRINCE TAKES THE HAND OF THE PRINCESS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/drama-mailbag-contraryminded.html | DRAMA MAILBAG; Contrary-Minded | True | NED ALVORD. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rome-watching-case.html | Rome Watching Case | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-boring-fiancee-of-ew-kittleman-jr-his-brother-edmund-to-wed.html | Miss Boring Fiancee of C.W. Kittleman Jr.; His Brother, Edmund, to Wed Sue Latimer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/japanese-name-7-as-pact-delegates-every-major-party-except-the.html | JAPANESE NAME 7 AS PACT DELEGATES; Every Major Party Except the Socialists Represented in Group Approved by Diet | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/olympic-tryouts-for-quintets-set-games-to-be-held-in-garden-march.html | OLYMPIC TRYOUTS FOR QUINTETS SET; Games to Be Held in Garden March 29, 31, April 1 Will Decide Helsinki Teams | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/as-the-mercury-goes-so-goes-washington-government-business-is-in.html | AS THE MERCURY GOES SO GOES WASHINGTON; Government Business Is in Slump, and Everyone Blames Someone Else | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sandra-firestone-wed-here.html | Sandra Firestone Wed Here | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pollard-of-army-eyes-yank-eleven-excadet-will-play-here-if-things.html | POLLARD OF ARMY EYES YANK ELEVEN; Ex-Cadet Will Play Here 'If Things Work Out'--Got Five Major College Offers | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/airborne-rangers-join-in-war-games-exercises-in-the-carolinas.html | AIRBORNE RANGERS JOIN IN WAR GAMES; Exercises in the Carolinas Marked Also by Air Blows by 'Aggressor' Forces | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jersey-marriage-for-nancy-p-clark-wed-in-suburbs.html | JERSEY MARRIAGE FOR NANCY P. CLARK; WED IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/de-santo-upsets-attas-gains-bergen-county-golf-final-shepherd-also.html | DE SANTO UPSETS ATTAS; Gains Bergen County Golf Final --Shepherd Also Advances | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ford-among-this-weeks-musical-attractions-on-the-air.html | FORD; AMONG THIS WEEK'S MUSICAL ATTRACTIONS ON THE AIR | True | By Jack Gould | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-financial-week-stock-market-makes-little-headway-as-congress.html | THE FINANCIAL WEEK; Stock Market Makes Little Headway as Congress Considers Tax Bill--Trading Quiet | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/scottfrost.html | Scott--Frost | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/c-o-starts-using-diesels-on-fliers.html | C. & O. STARTS USING DIESELS ON 'FLIERS' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/factors-that-predispose-to-polio-nose-and-throat-infections.html | Factors That Predispose to Polio; Nose and Throat Infections | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-foote-fiancee-of-henry-cabot-jr.html | MISS FOOTE FIANCEE OF HENRY CABOT JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-nancy-gray-married.html | Miss Nancy Gray Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lease-levittown-suites.html | Lease Levittown Suites | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/legion-head-urges-hometown-welcomes-for-korea-war-veterans-as-aid.html | Legion Head Urges Home-Town Welcomes For Korea War Veterans as Aid to Morale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/naval-group-is-guest-destroyer-task-force-received-by-canal-zone.html | NAVAL GROUP IS GUEST; Destroyer Task Force Received by Canal Zone President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/french-seek-coal-as-us-arms-aid-will-base-request-at-coming-talks.html | FRENCH SEEK COAL AS U.S. ARMS AID; Will Base Request at Coming Talks on the Imperilment of Nation's Defense Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gail-chapman-bride-of-navy-lieutenant.html | GAIL CHAPMAN BRIDE OF NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/coal-remains-the-key-to-europes-production-failure-of-various.html | COAL REMAINS THE KEY TO EUROPES PRODUCTION; Failure of Various Interests to Cooperate Is Her Most Serious Economic Obstacle | True | By Michael L. Hoffman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/coop-for-jersey-city-second-213-housing-project-planned-by-a-davis.html | 'CO-OP FOR JERSEY CITY; Second '213' Housing Project Planned by A. Davis | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/talk-with-mr-monsarrat.html | Talk With Mr. Monsarrat | True | By Nash K. Burger | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/progressives-map-plans.html | Progressives Map Plans | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-restrictions-to-curtail-output-of-luxury-homes-westchester.html | NEW RESTRICTIONS TO CURTAIL OUTPUT OF 'LUXURY HOMES; Westchester County Builders Fear a Sharp Cutback in Work After Sept. 30 JERSEY EXPERTS DIVIDED National Leader of Industry Says Most Developers Can Continue Operations | True | By Lee E. Cooper | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/country-scoured-for-fixmaster-reports-link-benintende-also-to.html | COUNTRY SCOURED FOR 'FIX-MASTER'; Reports Link Benintende Also to Midwest Scandal--Net Out for Brooklyn Bookie | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/america-needs-us-all.html | 'AMERICA NEEDS US ALL' | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-martin-reed-wins-divorce.html | Mrs. Martin Reed Wins Divorce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rome-parliament-has-huge-backlog-houses-duplicate-legislative.html | ROME PARLIAMENT HAS HUGE BACKLOG; Houses Duplicate Legislative Work--Efforts Under Way to Speed Procedures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/head-man-in-the-drama-eugene-oneills-plays-are-neglected.html | HEAD MAN IN THE DRAMA; Eugene O'Neill's Plays Are Neglected | True | By Brooks Atkinson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/spartan-valor-beats-tuscany-by-head-in-atlantic-citys-pageant.html | Spartan Valor Beats Tuscany by Head in Atlantic City's Pageant Handicap; HELIS 3-YEAR-OLD WINS JERSEY DASH Spartan Valor Takes 6-Furlong Race in Sparkling 1:09 3-5 to Score Over Favorite THIRD STRAIGHT TRIUMPH Intent Finishes in Show Spot Before a Record Crowd of 26,315 at Shore Track | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/parent-and-child-good-children-in-a-bad-world.html | PARENT AND CHILD; Good Children in a Bad World | True | By Jean Schick Grossman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/british-uphold-us-action.html | British Uphold U.S. Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/romagna-yacht-leads-internationals-in-huguenot-club-regatta-on.html | Romagna Yacht Leads Internationals in Huguenot Club Regatta on Sound; CRUISER DELIVERED TO EASTERN SHORE YACHTSMAN BY BRONX YARD | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mayors-wife-heads-fund-drive.html | Mayor's Wife Heads Fund Drive | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/auto-makers-rush-warpeace-plans-production-of-civilian-vehicles-not.html | AUTO MAKERS RUSH WAR-PEACE PLANS; Production of Civilian Vehicles Not Likely to Be Halted Unless Hostilities Begin | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-ceasefire-line.html | THE CEASE-FIRE LINE | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/vice-president-evita-if-she-says-the-word-her-political-plans.html | VICE PRESIDENT EVITA IF SHE SAYS THE WORD; HER POLITICAL PLANS STUDIED | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/faster-service-to-switzerland.html | Faster Service to Switzerland | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ilona-massey-joins-pickets.html | Ilona Massey Joins Pickets | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dermatology-professor-is-promoted-by-columbia.html | Dermatology Professor Is Promoted by Columbia | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/police-chief-sent-home-jersey-borough-appeals-writ-putting-him-back.html | POLICE CHIEF SENT HOME; Jersey Borough Appeals Writ Putting Him Back on Job | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/truman-on-oneday-cruise.html | Truman on One-Day Cruise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mineola-building-dips-decline-in-permits-is-laid-to-federal.html | MINEOLA BUILDING DIPS; Decline in Permits Is Laid to Federal Restrictions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wage-checkup-to-begin-one-in-ten-employers-to-face-compliance.html | WAGE CHECK-UP TO BEGIN; One in Ten Employers to Face Compliance Investigation | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/princess-gets-auto-as-gift.html | Princess Gets Auto as Gift | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stewart-leader-by-stroke-at-halfway-mark-in-sioux-city-open-golf.html | Stewart Leader by Stroke at Halfway Mark in Sioux City Open Golf Tourney; DALLAS PRO SHOOTS A 66 FOR 133 TOTAL Stewart 11 Under Par After 36 Holes at Sioux City -- Mangrum Next on 134 HAAS AND OLIVER AT 135 Boft and Lomeli a Stroke Back -- Riegel, Who Sinks an Ace, Among Four With 137 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/far-east-central-is-ddt-to-french-disinfecting-red-rebels-earns.html | FAR EAST CENTRAL IS 'D.D.T.' TO FRENCH; 'Disinfecting' Red Rebels Earns This Nickname in Indo-China for Jean de Lattre | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/colorado-leads-in-search-for-oil-first-in-rocky-mountain-states-in.html | COLORADO LEADS IN SEARCH FOR OIL; First in Rocky Mountain States in Initial Half of 1951 as Possibilities Are Weighed | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lord-dugan-dies-served-australia-former-governor-of-victoria-and.html | LORD DUGAN DIES; SERVED AUSTRALIA; Former Governor of Victoria and South Australia Was 74 -- Had Noted Army Career | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gas-tax-diversion-cited-in-roads-lag-automobile-club-head-pleads.html | 'GAS TAX DIVERSION CITED IN ROADS LAG; Automobile Club Head Pleads for Amendment to Compel Highway Use of Levies | True | By Bert Pierce | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/forms-midwest-division.html | Forms Midwest Division | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jane-dansard-to-be-wed-massachusetts-girl-will-become-bride-of.html | JANE DANSARD TO BE WED; Massachusetts Girl Will Become Bride of Palmer Davenport | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/aviation-coach-service-major-airlines-extend-reducedrate-flights.html | AVIATION: COACH SERVICE; Major Airlines Extend Reduced-Rate Flights Coast to Coast and to Deep South | True | By Frederick Graham | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yonkers-phones-all-dial-last-3-of-citys-4-exchanges-drop-manual.html | YONKERS PHONES ALL DIAL; Last 3 of City's 4 Exchanges Drop Manual Operations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/slave-labor-is-denied-hungarian-scores-charge-state-economy-is.html | SLAVE LABOR IS DENIED; Hungarian Scores Charge State Economy is Based on Servitude | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-judith-morse-engaged-to-marry.html | MISS JUDITH MORSE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom OHIO STATE--New Degree | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/letters-to-the-times-jordan-area-project-proposal-to-resettle.html | Letters to The Times; Jordan Area Project Proposal to Resettle Refugees Praised as Aid to Peace | True | HEDLEY V. COOKE. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/red-rulers-and-the-jew.html | Red Rulers And the Jew | True | By Avrahm Yarmolinsky | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bronx-post-office-to-open.html | Bronx Post Office to Open | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/public-hearing-set.html | Public Hearing Set | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-job-field-upset-supply-of-rutgers-students-is-far-below.html | SUMMER JOB FIELD UPSET; Supply of Rutgers Students Is Far Below Demand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/venice-prepares-for-its-annual-film-fete-honoring-a-fabled-athlete.html | VENICE PREPARES FOR ITS ANNUAL FILM FETE; HONORING A FABLED ATHLETE VIA AN ANCIENT CEREMONY | True | By Jane Cianfarra | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/apple-men-predict-100000000-crop-but-say-freight-rates-taxes-and.html | APPLE MEN PREDICT $100,000,000 CROP; But Say Freight Rates, Taxes and Retail Costs Will Bring $400,000,000 Price Spread | True | By John Stuart | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/himalayan-group-in-bombay.html | Himalayan Group in Bombay | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arline-zenorini-is-bride-married-to-bertram-lee-conn-in-st-vincent.html | ARLINE ZENORINI IS BRIDE; Married to Bertram Lee Conn in St. Vincent Ferrer's | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/business-shows-theme-manpower-machines-methods-title-of-october.html | BUSINESS SHOW'S THEME; 'Manpower, Machines, Methods' Title of October Exhibit | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/reservoir-level-at-804.html | Reservoir Level at 80.4% | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/from-hollywood-television-drama.html | FROM HOLLYWOOD; TELEVISION DRAMA | True | By Thomas M. Pryor | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/army-tests-drug-as-malaria-cure-doses-given-troops-leaving-korea.html | Army Tests Drug as Malaria Cure; Doses Given Troops Leaving Korea; ARMY TESTS DRUG AS MALARIA CURE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/of-spies-and-spying-some-glimpses-over-the-years-of-a-lonely-and.html | Of Spies and Spying; Some glimpses, over the years, of a lonely and equivocal profession. | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tax-bill-is-rushed-by-senate-group-george-sees-action-this-week.html | TAX BILL IS RUSHED BY SENATE GROUP; George Sees Action This Week -- Connally Doubts Repeal of Depletion Allowance | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/4-study-grants-made-on-infancy-diseases.html | 4 STUDY GRANTS MADE ON INFANCY DISEASES | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/kathleen-a-brod-rescully-marry-wed-to-navy-veteran.html | KATHLEEN A. BROD, R.E. SCULLY MARRY; WED TO NAVY VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/education-in-review-colleges-found-lacking-in-courses-to-teach.html | EDUCATION IN REVIEW; Colleges Found Lacking in Courses to Teach Understanding of the World's Major Areas | True | By Murray Illson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wind-and-rain-plants-may-be-protected-by-hilling-up-soil.html | WIND AND RAIN; Plants May Be Protected By Hilling Up Soil | True | By Olive E. Allen | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/transatlantic-shipping-season-the-firstclass-offseason-rate-period.html | TRANSATLANTIC SHIPPING SEASON; The First-Class Off-Season Rate Period Is Extended --Tourist Holds Strong | True | By George Horne | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/art-exhibition-continued.html | Art Exhibition Continued | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/strike-threat-to-mining.html | STRIKE THREAT TO MINING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nuptials-on-coast-for-mary-e-bale-she-is-bride-of-david-bigelow.html | NUPTIALS ON COAST FOR MARY E. BALE; She Is Bride of David Bigelow Melville, Former Navy Officer, in San Gabriel, Calif. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/malayan-bandits-kill-five.html | Malayan Bandits Kill Five | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/select-and-edwardian.html | Select and Edwardian | True | By Leo Lerman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/circus-lions-injure-tamer.html | Circus Lions Injure Tamer | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wests-trade-ban-is-pinching-soviet-economic-squeeze-believed-a.html | WEST'S TRADE BAN IS PINCHING SOVIET; Economic Squeeze Believed a Major Factor in Moscow's ' Recent Peace Offensive | True | By Harry Schwartz | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chapman-is-alarmed-at-minerals-decline.html | CHAPMAN IS ALARMED AT MINERALS DECLINE | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/brenda-bowman-engaged-to-wed-bryn-mawr-college-graduate-will-become.html | BRENDA BOWMAN ENGAGED TO WED; Bryn Mawr College Graduate Will Become the Bride of Jean-Claude Porson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mission-to-israel-ready-jewish-appeal-group-is-leaving-on-immigrant.html | MISSION TO ISRAEL READY; Jewish Appeal Group Is Leaving on Immigrant Survey | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/brooklyn-asks-aid-on-war-memorial-cashmore-seeks-45000-from.html | BROOKLYN ASKS AID ON WAR MEMORIAL; Cashmore Seeks $45,000 From City--Reports Project Will Be Completed on Nov. 1 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-chargit-plan-in-use-in-new-jersey-simplifies-shopping-for-store.html | New, 'Charg-It' Plan in Use in New Jersey Simplifies Shopping for Store and Patron | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/venezuela-orders-strike-end.html | Venezuela Orders Strike End | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wage-board-faces-change-in-leaders-to-head-wsb.html | WAGE BOARD FACES CHANGE IN LEADERS; TO HEAD W.S.B. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/what-are-we-trying-to-do.html | What Are We Trying to Do? | True | By Rollo May | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/canoeist-just-coasting-chicagoan-lets-wind-do-work-along-north.html | CANOEIST JUST COASTING; Chicagoan Lets Wind Do Work Along North Jersey Shore | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/class-reunion-proves-worth-of-training-to-handicapped-bulova.html | Class Reunion Proves Worth Of Training to Handicapped; Bulova Graduates, Citing Their Success, Show Vast Good Industry Is Doing | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/an-emperors-teacher.html | An Emperor's Teacher | True | By Thomas Caldecot Chubb | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/kerensky-sees-antired-unity.html | Kerensky Sees Anti-Red Unity | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chemical-unit-formed-by-monsanto-in-japan.html | Chemical Unit Formed By Monsanto in Japan | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/variety-shown-in-new-residences-being-built-on-long-island.html | Variety Shown in New Residences Being Built on Long Island | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/un-negotiator-gets-a-haircut.html | U.N. NEGOTIATOR GETS A HAIRCUT | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/joyce-jackson-fiancee-edgewood-park-alumna-to-be-wed-to-william.html | JOYCE JACKSON FIANCEE; Edgewood Park Alumna to Be Wed to William Wallace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/italy-ends-san-marino-ban.html | Italy Ends San Marino Ban | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/collapse-averted-in-iran-oil-talks-harriman-active-american-attends.html | COLLAPSE AVERTED IN IRAN OIL TALKS; HARRIMAN ACTIVE; American Attends 7th Session and Sees Shah as Britain's Offer Gets Negative Reply PRESSURE ON MOSSADEGH Aide of Riza Pahlevi Confers With Premier--Cabinet in Extraordinary Session | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rail-notes-unobstructed-view.html | RAIL NOTES; UNOBSTRUCTED VIEW | True | By Ward Allan Howe | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wood-field-and-stream-wildlife-body-hits-proposed-destruction-of.html | Wood, Field and Stream; Wildlife Body Hits Proposed Destruction of the Dinosaur National Monument | True | By Raymond R. Camp | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/served-during-war-years.html | Served During War Years | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/develops-new-storage-battery.html | Develops New Storage Battery | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/news-of-tv-football-film-show-lombardo-band.html | NEWS OF TV; Football Film Show-- Lombardo Band | True | By Val Adams | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/anne-morningstar-wed-in-greenwich-wears-organza-and-lace-gown-at.html | ANNE MORNINGSTAR WED IN GREENWICH; Wears Organza and Lace Gown at Her Marriage to Harry G. Huberth Jr., Ex-Captain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/230-homes-to-rise-in-west-paterson-homes-figuring-in-new-jersey.html | 230 HOMES TO RISE IN WEST PATERSON; HOMES FIGURING IN NEW JERSEY REALTY ACTIVITY | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/policy-issue-splits-communists-in-india.html | POLICY ISSUE SPLITS COMMUNISTS IN INDIA | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/model-apartment-in-riverdale.html | MODEL APARTMENT IN RIVERDALE | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-york-net-team-wins-captures-consolation-final-in-sears-junior.html | NEW YORK NET TEAM WINS; Captures Consolation Final in Sears Junior Bowl Matches | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/42452-cross-new-span-delaware-traffic-for-first-2-days-exceeds.html | 42,452 CROSS NEW SPAN; Delaware Traffic for First 2 Days Exceeds Estimates | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/renting-new-brooklyn-suites.html | Renting New Brooklyn Suites | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/browns-triumph-over-tigers-209-score-most-runs-in-history-of-club.html | BROWNS TRIUMPH OVER TIGERS, 20-9; Score Most Runs in History of Club, Tie Mark With Eleven in One Inning | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/welfare-groups-ask-revised-laws-tuning-up-is-needed-to-help.html | WELFARE GROUPS ASK REVISED LAWS; 'Tuning Up' Is Needed to Help 10,500,000 Families, They Report to Congress | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-elwell-palmer.html | MRS. ELWELL PALMER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-navy-opened-amazon-to-trade-expedition-in-1851-provided-data-on.html | U.S. NAVY 'OPENED' AMAZON TO TRADE; Expedition in 1851 Provided Data on River Basin That Were Used by All Nations | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/michigan-wedding-for-ann-anderson-bride-of-yesterday.html | MICHIGAN WEDDING FOR ANN ANDERSON; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/old-homestead-sold-millbrook-estate-has-cottage-dating-back-to-1750.html | OLD HOMESTEAD SOLD; Millbrook Estate Has Cottage Dating Back to 1750 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-cahill-swim-victor-takes-100meter-backstroke-freestyle-in-aau.html | MISS CAHILL SWIM VICTOR; Takes 100-Meter Back-Stroke, Free-Style in A.A.U. Meet | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-care.html | SUMMER CARE | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/2-added-to-college-staff.html | 2 Added to College Staff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dispute-over-zionism-bengurion-the-leader.html | Dispute Over Zionism; Ben-Gurion the Leader | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-lendlease-talks.html | NEW LEND-LEASE TALKS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/1280-dps-arrive-here.html | 1,280 D.P.'s Arrive Here | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/british-curtail-flights-iran-oil-crisis-causes-concern-to-overseas.html | BRITISH CURTAIL FLIGHTS; Iran Oil Crisis Causes Concern to Overseas Airways | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/un-units-move-up-under-big-barrage-un-troops-step-up-attacks-in.html | U.N. UNITS MOVE UP UNDER BIG BARRAGE; U.N. TROOPS STEP UP ATTACKS IN KOREA | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/3-new-officer-schools-one-to-be-opened-at-monmouth-signal-center-on.html | 3 NEW OFFICER SCHOOLS; One to Be Opened at Monmouth Signal Center on Sept. 1 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-3-no-title-two-sturdy-delegates-from-the-military-show-how.html | Article 3 -- No Title; Two sturdy delegates from the military show how to keep the peace. | True | By Gilbert Millstein | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/malaya-resettles-290000-squatters-relocation-as-part-of-program-to.html | MALAYA RESETTLES 290,000 SQUATTERS; Relocation as Part of Program to Cut Off Supply Sources for Red Jungle Bandits | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/george-p-collen.html | GEORGE P. COLLEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tonic-for-the-unhappy.html | Tonic for the Unhappy | True | By Herman Vollmer | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/notes-on-science-blue-sun-once-in-a-blue-moon-immunization-project.html | NOTES ON SCIENCE; Blue Sun Once in a Blue Moon-- Immunization Project BLUE SUN-- | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-semipro-baseball.html | U.S. SEMI-PRO BASEBALL | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/cubs-trim-pirates-115-jackson-wallops-grand-slam-as-chicagoans-get.html | CUBS TRIM PIRATES, 11-5; Jackson Wallops Grand Slam as Chicagoans Get 15 Blows | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/citys-troops-end-pine-camp-drills-2-jersey-divisions-take-over-57.html | CITY'S TROOPS END PINE CAMP DRILLS; 2 Jersey Divisions Take Over --57 Veterans of the 77th Win Combat Awards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sanders-defeats-welch-by-6-and-5-triumphs-in-the-final-round-of.html | SANDERS DEFEATS WELCH BY 6 AND 5; Triumphs in the Final Round of National Junior Links Competition at Durham | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shipping-lines-hit-by-world-unrest-north-atlantic-bookings-off.html | SHIPPING LINES HIT BY WORLD UNREST; North Atlantic Bookings Off 37,550 This Year, Loss of at Least $6,195,000 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/farouk-to-pay-swimmers-will-compensate-3-egyptians-who-spurned.html | FAROUK TO PAY SWIMMERS; Will Compensate 3 Egyptians Who Spurned British Awards | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/plane-crashes-on-wire-cuts-long-island-power.html | Plane Crashes on Wire, Cuts Long Island Power | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jansen-shuts-out-phils-20-for-teams-eighth-straight-jansen-of.html | Jansen Shuts Out Phils, 2-0, For Team's Eighth Straight; JANSEN OF GIANTS BLANKS PHILS, 2-0 | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/maureen-macmahon-is-bride.html | Maureen MacMahon Is Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/frances-howells-troth-u-of-vermont-alumna-will-be-wed-to-robert-e.html | FRANCES HOWELLS' TROTH; U. of Vermont Alumna Will Be Wed to Robert E. Morris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-coke-ovens-for-us-steel.html | New Coke Ovens for U.S. Steel | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-zone-plans-coffee-cut.html | U.S. Zone Plans Coffee Cut | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/confederate-troopers-to-invade-city-aug-28.html | 'Confederate' Troopers To Invade City Aug. 28 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/liquid-cargo.html | Liquid Cargo | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/variation-on-a-busmans-holiday-unique-musicians-group-become.html | VARIATION ON A BUSMAN'S HOLIDAY; Unique Musicians' Group Become Spare-Time 'Amateurs' | True | By T.r. Kennedy Jr. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/blue-cross-costs-up-28054137-paid-to-hospitals-in-first-6-months-of.html | BLUE CROSS COSTS UP; $28,054,137 Paid to Hospitals in First 6 Months of '51 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/polls-fights-due-in-westchester-tuesday-primaries-to-settle.html | POLLS FIGHTS DUE IN WESTCHESTER; Tuesday Primaries to Settle Numerous Party Contests-- Public Offices at Stake | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/polish-units-at-sapieha-mass.html | Polish Units at Sapieha Mass | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gromyko-walks-in-russia-and-the-pacific.html | Gromyko Walks In; Russia and the Pacific | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-schulman-fiancee-daughter-of-late-rabbi-will-be-wed-to-ernest.html | MISS SCHULMAN FIANCEE; Daughter of Late Rabbi Will Be Wed to Ernest A. Jonas | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marion-out-for-a-week-cardinal-pilots-fever-down-munger-has-cyst.html | MARION OUT FOR A WEEK; Cardinal Pilot's Fever Down-- Munger Has Cyst Removed | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rose-ann-horn-a-bride-married-in-plainfield-church-to-george.html | ROSE ANN HORN A BRIDE; Married in Plainfield Church to George Raymond Stilwell Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/charleston-seeks-more-industries.html | CHARLESTON SEEKS MORE INDUSTRIES | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-lillian-stott-engaged-to-jh-rice.html | MISS LILLIAN STOTT ENGAGED TO J.H. RICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/guards-to-patrol-links.html | Guards to Patrol Links | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/17-more-quit-west-point-they-include-loehlein-football-captain-and.html | 17 MORE QUIT WEST POINT; They Include Loehlein, Football Captain and Class President | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lois-a-mnamara-bride-of-marine-wed-to-lieutenant.html | LOIS A. M'NAMARA BRIDE OF MARINE; WED TO LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-french-triumvirate-steers-a-middle-course-the-three-who-head.html | NEW FRENCH TRIUMVIRATE STEERS A MIDDLE COURSE; THE THREE WHO HEAD THE FRENCH CABINET | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/footnotes-to-faulkner-footnotes-to-william-faulkner.html | Footnotes to Faulkner; Footnotes to William Faulkner | True | By Arthur Mizener | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/financing-a-schoolbuilding-program-cost-and-availability-of.html | Financing a School-Building Program; Cost and Availability of Materials | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fort-dix-ring-smashed.html | Fort Dix Ring Smashed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tenants-get-option-on-air-conditioning.html | TENANTS GET OPTION ON AIR CONDITIONING | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mass-blood-gifts-listed-employer-of-6-brooklyn-hotels-to-contribute.html | MASS BLOOD GIFTS LISTED; Employer of 6 Brooklyn Hotels to Contribute on Wednesday | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-time-has-come.html | The Time Has Come | True | By Henry Cavendish | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/son-to-the-joseph-n-olmsteds.html | Son to the Joseph N. Olmsteds | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tax-deduction-proposed-easement-on-retirement-fund-payments-gets.html | TAX DEDUCTION PROPOSED; Easement on Retirement Fund Payments Gets Support | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/warner-pictures-to-retire-stock.html | Warner Pictures to Retire Stock | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-marthe-welte-married-in-newport.html | MISS MARTHE WELTE MARRIED IN NEWPORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/needed-a-civilian-reserve-corps-too-washingtons-shortage-of.html | Needed: A Civilian Reserve Corps, Too; Washington's shortage of top-flight executives calls for a program to recruit business talent. | True | By John J. Corson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/no-eisenhower-boom-for-middle-west-gop-republican-sentiment-in-that.html | NO EISENHOWER BOOM FOR MIDDLE WEST G.O.P.; Republican Sentiment in That Vital Area Is All Against the General, for Which Many Reasons Are Given PARTY LEADERS ARE FOR TAFT | True | By Luther A. Huston | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/food-olive-oil-as-we-like-it.html | FOOD; Olive Oil As We Like It | True | By Jane Nickerson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/long-beach-battle-feature-in-nassau-but-city-lacks-usual-dispute-in.html | LONG BEACH BATTLE FEATURE IN NASSAU; But City Lacks Usual Dispute in Tuesday's Primaries-- County Races Limited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/how-should-cadets-be-picked-the-west-point-scandal-calls-attention.html | How Should Cadets Be Picked?; The West Point scandal calls attention to the weaknesses of an outmoded system for making service-school appointments. | True | By John F. Kennedy | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/england-triumphs-over-south-africa-takes-series-as-interference.html | ENGLAND TRIUMPHS OVER SOUTH AFRICA; Takes Series as Interference Penalty, First in Cricket Test Play, Marks Final | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/striking-convicts-pass-up-7th-meal-warden-enforces-no-work-no-food.html | STRIKING CONVICTS PASS UP 7TH MEAL; Warden Enforces 'No Work, No Food' Policy in Oregon Sitdown Protest | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yonkers-to-act-on-bus-survey.html | Yonkers to Act on Bus Survey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/thieves-imperil-concerts-buffalo-symphonys-scores-are-stolen-from.html | THIEVES IMPERIL CONCERTS; Buffalo Symphony's Scores Are Stolen From Auto Here | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/inequities-found-in-house-tax-bill-levy-of-12-in-legislation-called.html | INEQUITIES FOUND IN HOUSE TAX BILL; Levy of 12 % in Legislation Called One of Worst Forms of Double Hazard RATE HELD CONFISCATORY Inclusive of Imposts by State, Possibility of Take-Home Pay Being Wiped Out Is Seen | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/army-using-video-in-gi-classrooms.html | ARMY USING VIDEO IN G.I. CLASSROOMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/more-capital-in-brazil-foreign-investments-increased-60-trade.html | MORE CAPITAL IN BRAZIL; Foreign Investments Increased 60%, Trade Bureau Reports | True | | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/in-re-reclining.html | In Re Reclining | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nancy-thomas-bride-of-robert-castle-jr.html | NANCY THOMAS BRIDE OF ROBERT CASTLE JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/two-plays-at-the-stadium-which-the-athletics-catcher-figured.html | Two Plays at the Stadium Which the Athletics' Catcher Figured | True | The New York Times (by Meyer Liebowitz) | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-literary-report-about-italy.html | A Literary Report About Italy | True | By Paolo Milano | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/analyzing-the-call-of-the-wild.html | Analyzing the Call of the Wild | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/crash-victims-body-recovered.html | Crash Victim's Body Recovered | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/silent-radio-din-routs-starlings-highcycle-noise-that-humans-cant.html | 'SILENT' RADIO DIN ROUTS STARLINGS; High-Cycle Noise That Humans Can't Hear Is Too Much for Detroit's Bird Gangs | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tessino-arrested-again.html | Tessino Arrested Again | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yvonne-m-sweeney-to-be-bride-oct-12.html | YVONNE M. SWEENEY TO BE BRIDE OCT. 12 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/anglous-amity-marks-korea-camp-british-troops-play-hosts-to.html | ANGLO-U.S. AMITY MARKS KOREA CAMP; British Troops Play Hosts to Americans at Rest Near the Yellow Sea | True | By Greg MacGregor Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-exposures-helping-hands.html | SUMMER EXPOSURES; "HELPING HANDS" | True | By Jacob Deschin | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/macneillsmith.html | MacNeill--Smith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/permanent-group-on-crime-is-urged-senate-unit-to-carry-on-when.html | PERMANENT GROUP ON CRIME IS URGED; Senate Unit to Carry on When Present One Ends Sept. 1 Is Proposed by Wiley | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/key-maxims-for-stalinists.html | Key Maxims for Stalinists | True | By C.l. Sulzberger | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fanwood-colony-rising-builders-at-work-on-new-group-of-26-houses.html | FANWOOD COLONY RISING; Builders at Work on New Group of 26 Houses | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arab-chief-linked-to-kings-slayers-col-eltel-called-principal.html | ARAB CHIEF LINKED TO KING'S SLAYERS; Col. El-Tel Called Principal Conspirator as Trial of 10 Opens in Jordan | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-lowly-group-no-flowers-or-seeds.html | A LOWLY GROUP; NO FLOWERS OR SEEDS | True | By Elizabeth Anne Pullar | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/army-honors-joe-e-brown.html | Army Honors Joe E. Brown | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/2-unhurt-in-seaplane-crash.html | 2 Unhurt in Seaplane Crash | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/on-the-edge-of-poverty.html | On the Edge of Poverty | True | By William Fense Weaver | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gordon-reel-dead-aviation-engineer-state-highway-commissioner-in.html | GORDON REEL DEAD; AVIATION ENGINEER; State Highway Commissioner In 1911-12 Later Helped Build LaGuardia, Bennett Fields | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/its-a-much-changed-saratoga-the-tourists-take-over-saratoga.html | IT'S A MUCH-CHANGED SARATOGA; THE TOURISTS TAKE OVER SARATOGA | True | By Paul J.c. Friedlander | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arthur-e-hutchinson.html | ARTHUR E. HUTCHINSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/oldest-irish-woman-is-103.html | Oldest Irish Woman Is 103 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/8-russian-soldiers-reported-executed.html | 8 RUSSIAN SOLDIERS REPORTED EXECUTED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/engravers-union-to-mark-50th-year-afl-group-founded-here-will-open.html | ENGRAVERS' UNION TO MARK 50TH YEAR; A.F.L. Group, Founded Here, Will Open Anniversary Convention Tomorrow | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/efforts-for-labor-unity-ended-for-the-present-breakup-of-policy.html | EFFORTS FOR LABOR UNITY ENDED FOR THE PRESENT; Break-Up of Policy Committee May Mean Widening Struggle Between Two Bodies | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/charles-weidman-dances-solo-suite-presents-novelty-to-recorded.html | CHARLES WEIDMAN DANCES SOLO SUITE; Presents Novelty to Recorded Songs--Doris Humphrey's 'Passacaglia' Wins Plaudits | True | By John Martin Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/vending-company-held-up.html | Vending Company Held Up | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dictators-demise.html | Dictator's Demise | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/robbers-in-no-hurry-ignoring-passersby-they-get-away-with-load-of.html | ROBBERS IN NO HURRY; Ignoring Passers-by, They Get Away With Load of Cigarettes | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fiscal-woes-beset-coast-cable-cars-san-franciscos-famed-line.html | FISCAL WOES BESET COAST CABLE CARS; San Francisco's Famed Line Totters Financially, but Citizens Seek a Cure | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/allies-get-pheasant-bill-french-want-6350-to-set-up-new-hunting.html | ALLIES GET PHEASANT BILL; French Want $6,350 to Set Up New Hunting Grounds | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-sarah-morse-married-in-chapel-has-3-attendants-at-wedding-in.html | MISS SARAH MORSE MARRIED IN CHAPEL; Has 3 Attendants at Wedding in New London to Dr. Joseph J. Castanza, Ex-Major | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lost-retreata-reminiscence-for-today-in-these-troubled-times-a.html | 'Lost Retreat'--A Reminiscence for Today; In these troubled times a Shangri-La of years gone by is no longer a refuge from the world. | True | By Hal Borland | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-dance-events.html | THE DANCE: EVENTS | True | By John Martin | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/liberationnot-containment-thisfreedom-from-hunger-poverty-and-fear.html | 'Liberation'--Not Containment; This--freedom from hunger, poverty and fear of conquest-- is the hope which the U.N. charter holds for the world. | True | By Ernest A. Gross | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chicago-convicts-end-strike.html | Chicago Convicts End Strike | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/directs-evening-college.html | Directs Evening College | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/british-columbia-issue-floated.html | British Columbia Issue Floated | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/inez-yondorf-to-be-wed-today.html | Inez Yondorf to Be Wed Today | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gossip-of-the-rialto-two-in-an-old-melodrama.html | GOSSIP OF THE RIALTO; TWO IN AN OLD MELODRAMA | True | By Louis Calta | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/son-to-mrs-roger-s-coolidge.html | Son to Mrs. Roger S. Coolidge | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stores-taken-in-forest-hills.html | Stores Taken in Forest Hills | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/boston-parley-planned-conference-on-distribution-to-be-held-on-oct.html | BOSTON PARLEY PLANNED; Conference on Distribution to Be Held on Oct. 15-16 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/18000-rush-to-buy-400000-in-bargains.html | 18,000 RUSH TO BUY $400,000 IN BARGAINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-touch-of-england-victoria-serves-high-tea-up-in-the-northwest.html | A TOUCH OF ENGLAND; Victoria Serves High Tea Up in the Northwest | True | By Samuel Tower | 1979-07-24 | RE0000031824 | B00000315301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sarah-webb-wed-to-ernest-s-lent-married-to-newspaper-man-in-chapel.html | SARAH WEBB WED TO ERNEST S. LENT; Married to Newspaper Man in Chapel of St. Paul's School, Concord, by Her Father | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/apartments-sold-again-forest-hills-housing-listed-in-new-ownership.html | APARTMENTS SOLD AGAIN; Forest Hills Housing Listed in New Ownership | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/team-to-compete-for-trophy.html | Team to Compete for Trophy | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/6000-reds-protest-west-berlin-curb-delegates-to-youth-festival.html | 6,000 REDS PROTEST WEST BERLIN CURB; Delegates to Youth Festival Charge Policemen Abused Them in Recent Disorder | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/salzburg-and-baireuth-festivals-artistic-policy-between-the-cities.html | SALZBURG AND BAIREUTH FESTIVALS; Artistic Policy Between The Cities Would Aid Singers and Audience | True | By Howard Taubman | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/east-side-building-for-144-families.html | EAST SIDE BUILDING FOR 144 FAMILIES | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/veterans-to-spur-us-streamlining-heads-new-committee.html | VETERANS TO SPUR U.S. STREAMLINING; HEADS NEW COMMITTEE | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/paris-completing-building-for-un-palais-de-chaillot-getting-new.html | PARIS COMPLETING BUILDING FOR U.N.; Palais de Chaillot Getting New Addition for the Assembly Session Opening Nov. 6 | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/child-to-mrs-arnold-lasser.html | Child to Mrs. Arnold Lasser | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/furnishings-slump-is-due-to-continue-only-new-warfare-can-help-big.html | FURNISHINGS SLUMP IS DUE TO CONTINUE; Only New Warfare Can Help 'Big Ticket' Items, Ludwig Baumann Executive Says | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-wilderness-preserved.html | A Wilderness Preserved | True | By Haydn S. Pearson | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/white-sox-sign-young-hurler.html | White Sox Sign Young Hurler | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-ann-franklin-long-island-bride-wed-in-church-of-st-johns-of.html | MISS ANN FRANKLIN LONG ISLAND BRIDE; Wed in Church of St. John's of Lattingtown to James H. Ridgely Jr. of Baltimore | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/press-free-or-curbed.html | Press: Free or Curbed? | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/no-more-bolts-please-for-this-army-engineer.html | No More Bolts, Please, For This Army Engineer | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/british-miners-bar-italians-from-pits-sudden-opposition-threatens.html | BRITISH MINERS BAR ITALIANS FROM PITS; Sudden Opposition Threatens to Wreck Plan to Operate Undermanned Coalfields | | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-19 | 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/reorders-feature-wholesale-trade-new-fashion-items-receive.html | REORDERS FEATURE WHOLESALE TRADE; New Fashion Items Receive Favorable Consumer Response --Doll Silhouette Popular | True | | 1979-07-24 | RE0000031824 | B00000315301 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mrs-harry-edmonds-foodsales-expert.html | MRS. HARRY EDMONDS, FOOD-SALES EXPERT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/pastor-challenges-cardinal-on-cadets.html | PASTOR CHALLENGES CARDINAL ON CADETS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ups-and-downs-in-iran.html | UPS AND DOWNS IN IRAN | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/potshot-of-rabbit-raider-nips-neighbor-now-canarsie-may-lose-its.html | Pot-Shot of Rabbit Raider Nips Neighbor; Now Canarsie May Lose Its Last Farm | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/more-information-for-air-force-bids-offices-here-in-philadelphia.html | MORE INFORMATION FOR AIR FORCE BIDS; Offices Here, in Philadelphia and Newark Open Facilities for Smaller Contractors | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/douglas-sees-shift-in-asia-trade-flow-soviet-is-drawing-commerce-to.html | DOUGLAS SEES SHIFT IN ASIA TRADE FLOW; Soviet Is Drawing Commerce to East Away From Routes Long Used, Justice Says | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/synagogue-society-names-6-directors.html | SYNAGOGUE SOCIETY NAMES 6 DIRECTORS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/meath-conquers-antrim-triumphs-in-gaelic-football-semifinal-at.html | MEATH CONQUERS ANTRIM; Triumphs in Gaelic Football Semi-Final at Dublin, 12-10 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/british-cigarette-price-rises.html | British Cigarette Price Rises | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/abroad-an-opportunity-to-parade-the-peacemakers.html | Abroad; An Opportunity to Parade the Peacemakers | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/batting-averages.html | Batting Averages | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/yugoslavs-face-bread-shortage-wheat-threshing-40-behind-normal-as.html | YUGOSLAVS FACE BREAD SHORTAGE; Wheat Threshing 40% Behind Normal as Peasants Resist Government Controls | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/rare-bible-given-pawling-church-old-vinegar-edition-named-for.html | RARE BIBLE GIVEN PAWLING CHURCH; Old 'Vinegar' Edition, Named for Misprints, Is Donated by Alfred Schumachers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/clergymans-play-to-be-given.html | Clergyman's Play to Be Given | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/wac-veterans-elect-miss-audrey-bonser-of-chicago-is-made-national.html | WAC VETERANS ELECT; Miss Audrey Bonser of Chicago Is Made National President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/u-s-trackmen-in-front-take-ten-of-eleven-events-in-competition-with.html | U. S. TRACKMEN IN FRONT; Take Ten of Eleven Events in Competition With Japanese | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/worth-to-sell-comforters.html | Worth to Sell Comforters | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/jamaica-is-wrecked.html | Jamaica Is Wrecked | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/german-stocks-soar-20-rise-reported-in-quotation-of-iron-and-steel.html | GERMAN STOCKS SOAR; 20% Rise Reported in Quotation of Iron and Steel Shares | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/not-one-city-found-ready-for-attack-caldwell-warns-that-all-lag-in.html | NOT ONE CITY FOUND READY FOR ATTACK; Caldwell Warns That All Lag in Civil Defense Plans --Fights Cut in Funds | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/abdullah-witness-sees-political-tie-testifies-one-of-accused-said.html | ABDULLAH WITNESS SEES POLITICAL TIE; Testifies One of Accused Said King Must Die Because 'We Should Govern Ourselves' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/santa-maria-nine-on-top-wins-archdiocese-of-new-york-c-y-o-senior-c.html | SANTA MARIA NINE ON TOP; Wins Archdiocese of New York C. Y. O. Senior Championship | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/letters-to-the-times-police-unionizing-discussed-prohibition-on.html | Letters to The Times; Police Unionizing Discussed Prohibition on Affiliation With T.W.U. Upheld, Criticized | True | WILLIAM DEAN EMBREE, | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/textile-union-protests-says-afl-broke-pledge-in-chartering-hosiery.html | TEXTILE UNION PROTESTS; Says A.F.L. Broke Pledge in Chartering Hosiery Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/oil-parley-in-iran-again-kept-alive-publication-of-tehrans-reply.html | OIL PARLEY IN IRAN AGAIN KEPT ALIVE.; Publication of Teheran's Reply Rejecting British Proposals in Dispute Is Put Off | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/jacobsoncooper.html | Jacobson—Cooper | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/wheel-riders-have-high-time.html | Wheel Riders Have High Time | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/tobacco-growers-inworst-season-connecticut-valley-crop-loss-is.html | TOBACCO GROWERS IN'WORST' SEASON; Connecticut Valley Crop Loss Is Caused by Rain and Hail and Fungus Epidemics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-cadet-system-urged-house-member-to-sponsor-bill-on-academies.html | NEW CADET SYSTEM URGED; House Member to Sponsor Bill on Academies' Entry Rules | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/germanys-deficit-in-e-p-u-reduced-managing-board-plans-study-of.html | GERMANY'S DEFICIT IN E. P. U. REDUCED; Managing Board Plans Study of Continued Unbalance in the Benelux Union | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/french-deputies-meet-tomorrow-session-slated-to-adjourn-at-months.html | FRENCH DEPUTIES MEET TOMORROW; Session, Slated to Adjourn at Month's End, May Determine Fate of Pleven Cabinet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/agency-notes-rise-in-child-problems-family-unit-of-the-community.html | AGENCY NOTES RISE IN CHILD PROBLEMS; Family Unit of the Community Service Society Says More Parents Are Asking Help | True | By Lucy Freeman | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/un-units-continue-linefixing-drive-un-forces-take-strategic-hills.html | U.N. UNITS CONTINUE LINE-FIXING DRIVE; U.N. FORCES TAKE STRATEGIC HILLS IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/home-accessories-here-from-europe-stores-offering-fresh-wares-and.html | HOME ACCESSORIES HERE FROM EUROPE; Stores Offering Fresh Wares and Designs in Ceramics, Glass and China | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/bushwicks-gain-even-break.html | Bushwicks Gain Even Break | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/plan-given-to-spur-farming-in-israel-project-to-feed-population-of.html | PLAN GIVEN TO SPUR FARMING IN ISRAEL; Project to Feed Population of 2 Million in 4 Years Shown to Zionist Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/steel-makersfear-poor-distribution-chief-concern-is-that-auto.html | STEEL MAKERSFEAR POOR DISTRIBUTION; Chief Concern Is That Auto Industry Will Not Receive Its Allotted Materials SOME SHUT-DOWNS LIKELY War Needs to Be Met, but New Priorities and Freight Rate Rises Also Are Problems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/show-title-gained-by-nardin-jumper-trader-bedford-triumphs-at.html | SHOW TITLE GAINED BY NARDIN JUMPER; Trader Bedford Triumphs at Brookville Fixture as Two Stablemates Also Score | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-issues-increase-state-and-municipal-securities-exceed-last.html | NEW ISSUES INCREASE; State and Municipal Securities Exceed Last Week's Offers | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/colonial-allies-honored-plaque-unveiled-at-ticonderoga-to-british.html | COLONIAL ALLIES HONORED; Plaque Unveiled at Ticonderoga to British and Americans | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/peggy-lennox-leads-air-racers.html | Peggy Lennox Leads Air Racers | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/negro-musicians-convene.html | Negro Musicians Convene | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/n-b-c-selects-official-for-its-video-network.html | N. B. C. Selects Official For Its Video Network | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/local-policeman-victor-sergeant-walsh-takes-hearst-pistol-shooting.html | LOCAL POLICEMAN VICTOR; Sergeant Walsh Takes Hearst Pistol Shooting Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/camp-chapel-dedicated-bishop-flannelly-officiates-at-sanita-hills.html | CAMP CHAPEL DEDICATED; Bishop Flannelly Officiates at 'Sanita Hills' Ceremony. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/childrens-toys-to-be-judged.html | Children's Toys to Be Judged | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/atomic-air-artillery-due-soon-hill-declares.html | Atomic 'Air Artillery' Due Soon, Hill Declares | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/typhoon-kills-6-in-japan.html | Typhoon Kills 6 in Japan | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/liner-gets-a-new-route-argentina-assigned-from-new-york-to-spain.html | LINER GETS A NEW ROUTE; Argentina Assigned From New York to Spain, Italy, Greece | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/police-to-graduate-1000-mayor-to-greet-probationers-in-ceremony.html | POLICE TO GRADUATE 1,000; Mayor to Greet Probationers in Ceremony Thursday | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/abbott-will-stage-drama-in-autumn-gets-romantic-role.html | ABBOTT WILL STAGE DRAMA IN AUTUMN; GETS ROMANTIC ROLE | True | By Sam Zolotow | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/lie-hopeful-on-korea-u-n-chief-back-from-europe-reaffirms-truce.html | LIE HOPEFUL ON KOREA; U. N. Chief, Back From Europe, Reaffirms Truce Prophecy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/south-cuba-missed.html | South Cuba Missed | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/stadium-panic-kills-3-japanese.html | Stadium Panic Kills 3 Japanese | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/brooks-official-and-successor-at-de-pinna.html | BROOKS OFFICIAL AND SUCCESSOR AT DE PINNA | True | Fabian Bachrach | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/miss-billingsley-to-wed-tv-and-radio-actress-fiancee-of-alexander-i.html | MISS BILLINGSLEY TO WED; TV and Radio Actress Fiancee of Alexander I. Rorke Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/hurricane-reaches-yucatan-death-toll-in-jamaica-rises-where.html | Hurricane Reaches Yucatan; Death Toll in Jamaica Rises; WHERE HURRICANE WROUGHT HAVOC IN WEST INDIES | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/final-to-drobny-in-germany.html | Final to Drobny in Germany | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mass-marks-feast-of-hungary-saint-observing-the-feast-of-st-stephen.html | MASS MARKS FEAST OF HUNGARY SAINT; OBSERVING THE FEAST OF ST. STEPHEN | True | The New York Times | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/resident-offices-report-on-trade-stores-beginning-to-reorder-early.html | RESIDENT OFFICES REPORT ON TRADE; Stores Beginning to Reorder Early Fall Merchandise in Good Quantity | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/stravinsky-has-influenza.html | Stravinsky Has Influenza | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/comiskeyshepard.html | Comiskey--Shepard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/national-church-council-names-department-head.html | National Church Council Names Department Head | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fabric-prices-cut-erwin-mills-trims-several-items-3-to-6-cents-a.html | FABRIC PRICES CUT; Erwin Mills Trims Several Items 3 to 6 Cents a Yard | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/costs-errors-laid-to-army-engineers-house-group-says-corps-was-30.html | COSTS ERRORS LAID TO ARMY ENGINEERS; House Group Says Corps Was 30 Per Cent Short on Outlay for 182 Civil Works Jobs | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/wanita-sueskind-wed-bride-of-barry-decker-medical-student-at-nyu.html | WANITA SUESKIND WED; Bride of Barry Decker, Medical Student at N.Y.U. | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/musical-will-help-st-barnabas-house.html | MUSICAL WILL HELP ST. BARNABAS HOUSE | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-stock-issue-planned-pennsylvania-power-to-sell-more-common-to.html | NEW STOCK ISSUE PLANNED; Pennsylvania Power to Sell More Common to Stockholders | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/g-e-gets-warehouse-at-clifton.html | G. E. Gets Warehouse at Clifton | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/small-man-in-big-leagues-a-veeck-stunt.html | SMALL MAN IN BIG LEAGUES: A VEECK STUNT | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/long-beach-to-celebrate-beauty-pet-and-swimming-contests-start.html | LONG BEACH TO CELEBRATE; Beauty, Pet and Swimming Contests Start Friday | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/reds-report-flood-in-manchuria.html | Reds Report Flood in Manchuria | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/edinburgh-opens-5th-music-festival-london-philharmonic-is-led-by.html | EDINBURGH OPENS 5TH MUSIC FESTIVAL; London Philharmonic Is Led by Boult in Wordworth's Prize Symphony of Last Fete | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/tribe-beaten-76-after-40-victory-white-sox-check-late-indian-drive.html | TRIBE BEATEN, 7-6, AFTER 4-0 VICTORY; White Sox Check Late Indian Drive in Second Contest-- Wynn Scores in Opener. | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/vfw-official-honored.html | V.F.W. Official Honored | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/music-award-planned-500-scholarship-established-to-honor-leopold.html | MUSIC AWARD PLANNED; $500 Scholarship Established to Honor Leopold Prince | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/troth-announced-of-marylee-hahn-engaged-wed.html | TROTH ANNOUNCED OF MARYLEE HAHN; ENGAGED, WED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sedgmanmcgregor-candyrose-gain-us-doubles-final-australian-teams.html | Sedgman-McGregor, Candy-Rose Gain U.S. Doubles Final; AUSTRALIAN TEAMS TRIUMPH IN TENNIS Sedgman-McGregor Turn Back Trabert-Patty, 6-3, 6-1, 6-4, at Longwood Club TALBERT-MULLOY BEATEN Candy-Rose on Top, 6-4, 6-8, 20-18, 9-7--Miss Chaffee and Mrs. Todd Advance | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fairchild-to-make-french-motor.html | Fairchild to Make French Motor | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/brewster-declares-deactivation-of-guard-was-political-reprisal-by.html | Brewster Declares Deactivation of Guard Was Political Reprisal by Illinois Governor | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/the-city-piers.html | THE CITY PIERS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/2-new-cargo-ships-due-in-port-today-japanesebuilt-vessels-will.html | 2 NEW CARGO SHIPS DUE IN PORT TODAY; Japanese-Built Vessels Will Arrive on Maiden Voyages-- One in Philippine Ffeet | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fugitives-from-reds-need-sponsors-here.html | FUGITIVES FROM REDS NEED SPONSORS HERE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/taxesforeign-aid-face-senate-tests-key-committees-are-expected-to.html | TAXES,FOREIGN AID FACE SENATE TESTS; Key Committees Are Expected to Cut Into Items This Week Even Deeper Than House | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/man-killed-in-crash-2-others-hurt-as-car-grazes-another-that-was.html | MAN KILLED IN CRASH; 2 Others Hurt as Car Grazes Another That Was Parked | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/an-office-to-fill-well.html | AN OFFICE TO FILL WELL | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/japanese-singer-arrives-sees-her-country-inspired-and-liberated.html | JAPANESE SINGER ARRIVES; Sees Her Country 'Inspired and Liberated' Under U.S. Rule | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/panama-joins-ban-on-shipping-arms-presidential-decree-forbids.html | PANAMA JOINS BAN ON SHIPPING ARMS; Presidential Decree Forbids Vessels to Trade With Reds in China, Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-rifle-speeds-british-training-the-280-follows-5year-study-of.html | NEW RIFLE SPEEDS BRITISH TRAINING; The .280 Follows 5-Year Study of Army's Needs to Stop a Vast Land Force | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/advertising-aide-named-for-us-by-canada-dry.html | Advertising Aide Named For U.S. by Canada Dry | True | Raeburn | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/bach-to-be-feature-of-library-concert.html | BACH TO BE FEATURE OF LIBRARY CONCERT | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/insurance-notes.html | INSURANCE NOTES | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/equities-in-london-stage-comeback-virtually-all-lost-ground-due-to.html | EQUITIES IN LONDON STAGE COMEBACK; Virtually All Lost Ground Due to Dividend-Freeze Action Is Recovered in Week GILT-EDGED DROP STOPPED Trade Deficit and Loss of Gold to Europe Continue Source of Critical Concern | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/east-german-refugees-to-organize-federation.html | East German Refugees To Organize Federation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/english-cleric-here-bids-church-awaken.html | ENGLISH CLERIC HERE BIDS CHURCH AWAKEN | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/usrate-of-output-at-peak-325-billion-2d-quarter-rise-is-attributed.html | U.S.RATE OF OUTPUT AT PEAK 325 BILLION; 2d Quarter Rise Is Attributed to Defense, With Year's Gain at 20% in Dollar Value | True | By Jay Walz Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sick-rail-men-force-steel-plant-closing.html | 'SICK' RAIL MEN FORCE STEEL PLANT CLOSING | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/joins-signal-corps-school.html | Joins Signal Corps School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mcannerickson-appoints-four-new-vice-presidents.html | M'CANN-ERICKSON APPOINTS FOUR NEW VICE PRESIDENTS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/enforcement-held-key-to-smoke-curb-sharkey-says-introduction-of-new.html | ENFORCEMENT HELD KEY TO SMOKE CURB; Sharkey Says Introduction of New Bills Spurred Action Under Present Law PLEDGES PUBLIC HEARINGS Acknowledges Citizens Union's Aid on the 1949 Draft, but Insists It Is His Own | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/marthurs-visit-dulles-date-called-social-with-no-link-to-treaty.html | M'ARTHURS VISIT DULLES; Date Called Social, With No Link to Treaty Parley | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/the-eastern-triangle.html | THE EASTERN TRIANGLE | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/patterns-of-the-times-quicktomake-fashions-jiffy-dress-for-fall.html | Patterns of The Times: Quick-to-Make Fashions; 'Jiffy' Dress for Fall Offered With Coat As an Ensemble | True | By Virginia Pope | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/soviet-alleges-us-creates-strife-by-ending-trade-pact-puts.html | Soviet Alleges U.S. Creates Strife by Ending Trade Pact; Puts Responsibility on U.S. | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/satellite-youths-end-berlin-rally-red-youths-forced-back-during.html | SATELLITE YOUTHS END BERLIN RALLY; RED YOUTHS FORCED BACK DURING PARADE IN BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/evans-outlays-mengarini-to-gain-u-s-chess-title-reshevsky-second.html | Evans Outlays Mengarini to Gain U. S. Chess Title; Reshevsky Second | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/british-royalty-praised-new-chaplain-for-scotland-hails-their.html | BRITISH ROYALTY PRAISED; New Chaplain for Scotland Hails Their Christian Example | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/lincoln-town-dedicated.html | Lincoln Town Dedicated | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/beaches-are-jammed-also-the-highways-on-a-perfect-day-for-all-but-a.html | Beaches Are Jammed, Also the Highways On a Perfect Day for All but Autoists | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/striking-convicts-starving-4th-day-1400-in-oregon-state-prison-show.html | STRIKING CONVICTS STARVING 4TH DAY; 1,400 in Oregon State Prison Show No Sign of Truce in 'No Work, No Eat' Edict | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/at-the-stanley.html | At the Stanley | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/progressives-map-fight-plan-own-1952-ticket-to-give-people-a-real.html | PROGRESSIVES MAP FIGHT; Plan Own 1952 Ticket to Give People 'a Real Choice' | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/carol-siegel-bride-of-jersey-lawyer-gowned-in-lace-and-tulle-for.html | CAROL SIEGEL BRIDE OF JERSEY LAWYER; Gowned in Lace and Tulle for Her Wedding at Sherry's to Melvin S. Taub of Passaic | True | Harcourt-Harris | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/universal-in-deal-with-errol-flynn-studio-gets-warner-star-for.html | UNIVERSAL IN DEAL WITH ERROL FLYNN; Studio Gets Warner Star for 'Against All Flags,' a Drama About Madagascar Pirates | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/helicopter-aids-orphans-two-marines-drop-candy-bars-to-war-waifs-in.html | HELICOPTER AIDS ORPHANS; Two Marines Drop Candy Bars to War Waifs in Korea | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/40000000-to-be-spent-by-sun-oil-on-expansion.html | $40,000,000 to Be Spent By Sun Oil on Expansion | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mcnary-scores-with-sloop-annie-in-regatta-of-beach-point-y-c.html | McNary Scores With Sloop Annie In Regatta of Beach Point Y.C.; Atlantic Hera and Class S Kestrel Among Winners--11 Fail to Finish as Lack of Wind Hits Fleet of 88 at Mamaroneck | True | By James Bobbins Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/womens-u-s-golf-will-start-today-18hole-qualifying-round-at-st-paul.html | WOMEN'S U. S. GOLF WILL START TODAY; 18-Hole Qualifying Round at St. Paul to Cut Amateur Tourney Field to 64 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/freighter-breaks-in-two.html | Freighter Breaks in Two | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/conover-sailing-winner-takes-world-110-class-title-christianson-is.html | CONOVER SAILING WINNER; Takes World 110 Class Title-- Christianson Is Victor | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/big-day-for-ashfield-musicians-summering-there-to-give-benefit.html | BIG DAY FOR ASHFIELD; Musicians Summering There to Give Benefit Concert | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mona-baker-becomes-bride.html | Mona Baker Becomes Bride | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/ann-defuria-wed-to-jr-twombly-attended-by-sister-at-marriage-to.html | ANN DEFURIA WED TO J.R. TWOMBLY; Attended by Sister at Marriage to Brown U. Alumnus at Her Home in Swarthmore, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/railroad-ties-offered-free.html | Railroad Ties Offered Free | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/nine-hurt-in-bleachers-collapse.html | Nine Hurt in Bleachers Collapse | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/971723670-asked-of-city-next-year-in-capital-funds-department.html | $971,723,670 ASKED OF CITY NEXT YEAR IN CAPITAL FUNDS; Department Requests to Plan Board Set Record--5-Year Program Is $2,158,821,172 HEARINGS TO BEGIN TODAY Financing New Works Is 'Like Pouring 10 Gallons Into Jug Holding 5,' Bennett Sisys | True | By Paul Crowell | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/arthur-williams-naturalist-was-71-lawyer-who-turned-hobby-into.html | ARTHUR WILLIAMS, NATURALIST, WAS 71; Lawyer Who Turned Hobby Into Profession Dies--Long With Cleveland Museum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/npa-case-up-today-concern-here-is-accused-in-steel-sale-above.html | N.P.A. CASE UP TODAY; Concern Here Is Accused in Steel Sale Above Market Price | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/papagos-in-salonika-to-open-his-campaign.html | PAPAGOS IN SALONIKA TO OPEN HIS CAMPAIGN | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/disciplined-power-stressed.html | Disciplined Power Stressed | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/moose-lodge-meets.html | Moose Lodge Meets | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/beryllium-cache-found-discovery-made-after-police-in-korea-stop.html | BERYLLIUM CACHE FOUND; Discovery Made After Police in Korea Stop Truck | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/quads-born-in-italy-three-boys-and-girl-join-family-of-village.html | QUADS BORN IN ITALY; Three Boys and Girl Join Family of Village Barber | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/purple-heart-men-elect-kubly.html | Purple Heart Men Elect Kubly | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/warns-on-one-world-seamens-chaplain-cautions-that-unity-too-soon.html | WARNS ON ONE WORLD; Seamen's Chaplain Cautions That Unity Too Soon May Be Peril | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/banker-to-head-campaign-of-george-junior-republic.html | Banker to Head Campaign Of George Junior Republic | True | Fabian Bachrach | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/world-speed-mark-falls-in-air-races-sets-new-world-air-speed-record.html | WORLD SPEED MARK FALLS IN AIR RACES; SETS NEW WORLD AIR SPEED RECORD | True | By Frederick Graham Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/disney-wins-top-venice-award.html | Disney Wins Top Venice Award | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/miss-carpenter-married-becomes-bride-of-kenneth-case-in-temple.html | MISS CARPENTER MARRIED; Becomes Bride of Kenneth Case in Temple Emanu-El Here | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/guatemalan-officials-shifted.html | Guatemalan Officials Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/white-plains-nine-victor-192.html | White Plains Nine Victor, 19-2 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/suprinalanglotz.html | Suprina--Langlotz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/archives/building-sold-at-newburgh.html | Building Sold at Newburgh | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/yankees-lose-to-athletics-fall-half-game-behind-leagueleading.html | Yankees Lose to Athletics, Fall Half Game Behind League-Leading Indians; A CLOSE PLAY AT THE YANKEE STADIUM YESTERDAY | True | By John Drebinger. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/acheson-denies-12-charges-of-collusion-with-the-reds-brands.html | Acheson Denies 12 Charges Of 'Collusion' With the Reds; Brands Statements by Lieutenant Governor of California as False or Distorted-- Secretary Defends China Policy | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/project-in-jersey-is-revoked-by-us-falsification-of-facts-charged.html | PROJECT IN JERSEY IS REVOKED BY U.S.; Falsification of Facts Charged to Contractor's Application for $1,115,000 Enterprise | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ship-lost-but-crew-is-saved.html | Ship Lost, but Crew Is Saved | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/food-failures-fell-in50-industry-survey-by-credit-men-shows-95-drop.html | FOOD FAILURES FELL IN'50; Industry Survey by Credit Men Shows 9.5% Drop From 1949 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/bonn-asks-armored-cars.html | Bonn Asks Armored Cars | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/st-louis-defeats-reds-54-51brazle-triumphs-with-fivehitter-in-2d.html | St. Louis Defeats Reds, 5-4, 5-1--Brazle Triumphs With Five-Hitter in 2d Game | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ferry-strike-ends-but-not-piggyback-operator-and-crewmen-on-li.html | FERRY STRIKE ENDS, BUT NOT PIGGYBACK; Operator and Crewmen on L.I. Sound Line Agree to Parley After 2-Day Tie-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/upset-in-tammany-is-held-doubtful-light-primary-vote-is-expected.html | UPSET IN TAMMANY IS HELD DOUBTFUL; Light Primary Vote Is Expected Tomorrow--Future Career of Powell May Be Affected | True | By Warren Moscow | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/radio-tip-helps-musicians-widow-to-save-robbed-maestros-concert.html | Radio Tip Helps Musician's Widow To Save Robbed Maestro's Concert; MUSIC THEFT CASE HAS HAPPY ENDING | True | By Milton Bracker. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/main-sets-back-vincent-gains-final-in-quebec-tennis-remy-upsets.html | MAIN SETS BACK VINCENT; Gains Final in Quebec Tennis --Remy Upsets Macken | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/article-2-no-title-shippingmails.html | Article 2 -- No Title; SHIPPING—MAILS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fires-rage-in-northwest-lumbering-halts-as-2000-fight-spreading.html | FIRES RAGE IN NORTHWEST; Lumbering Halts as 2,000 Fight Spreading Forest Flames. | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/herren-downs-stewart-captures-public-parks-tennis-title-by-63-75-61.html | HERREN DOWNS STEWART; Captures Public Parks Tennis Title by 6-3, 7-5, 6-1 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-civil-defense-drive-town-and-village-day-to-open-at-academy-of.html | NEW CIVIL DEFENSE DRIVE; "Town and Village Day" to Open at Academy of Music | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/resale-made-in-brooklyn.html | Resale Made in Brooklyn | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/world-art-prize-planned-new-york-foundation-to-hono-wide-field-in.html | WORLD ART PRIZE PLANNED; New York Foundation to Hono Wide Field in Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/chosen-to-direct-drive-of-arthritis-foundation.html | Chosen to Direct Drive Of Arthritis Foundation | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/george-f-mueden-70-extransit-engineer.html | GEORGE F.MUEDEN, 70, EX-TRANSIT ENGINEER | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/offer-of-7-children-spurs-aid-to-family.html | 'OFFER' OF 7 CHILDREN SPURS AID TO FAMILY | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/to-study-labor-in-europe.html | To Study Labor in Europe | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/indonesia-roundup-nets-200-suspects.html | INDONESIA ROUND-UP NETS 200 SUSPECTS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/air-target-fancy-free-it-slips-cable-over-brooklyn-hits-house-dents.html | AIR TARGET FANCY FREE; It Slips Cable Over Brooklyn, Hits House, Dents auto | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/bankers-trust-gets-park-avenue-space.html | BANKERS TRUST GETS PARK AVENUE SPACE | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/august-wittmer.html | AUGUST WITTMER | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/traviata-saturdays-opera-bill.html | 'Traviata' Saturday's Opera Bill | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/giants-down-phillies-for-ninth-straight-as-dodgers-are-routed-by.html | Giants Down Phillies for Ninth Straight as Dodgers Are Routed by Braves; DUROCHER MEN WIN ON LATE DRIVES, 5-4 Giants Keep Longest Streak Alive With Rallies in 7th and 8th Against Phils CORWIN EXCELS IN RELIEF Thomson Hits 23d Homer With Irvin On--New Yorkers Now 8 Games Out of Lead | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/degasperi-to-urge-us-to-prod-tito-trieste-issue-would-be-solved-if.html | DEGASPERI TO URGE U.S. TO PROD TITO; Trieste Issue Would Be Solved if Washington Induced Shift by Belgrade, Italians Say | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/whites-272-best-in-sioux-city-open-wins-in-tourney-play.html | WHITE'S 272 BEST IN SIOUX CITY OPEN; WINS IN TOURNEY PLAY | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/air-express-traffic-up-number-of-shipments-rises-84-and-revenue-454.html | AIR EXPRESS TRAFFIC UP; Number of Shipments Rises 8.4% and Revenue 45.4% | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/chinas-hate-drive-seen-in-new-stage-peipings-spy-case-viewed-as.html | CHINA'S HATE DRIVE SEEN IN NEW STAGE; Peiping's Spy Case Viewed as Significant Because of Reds' Execution of Foreigners | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/carlsen-pitches-first-major-victory-as-pittsburgh-tops-cubs-4-to-2.html | Carlsen Pitches First Major Victory as Pittsburgh Tops Cubs, 4 to 2 and 5 to 4 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fortyniners-beat-redskins-45-to-14-albert-tosses-four-touchdown.html | FORTY-NINERS BEAT REDSKINS, 45 TO 14; Albert Tosses Four Touchdown Passes in Coast Exhibition -- Beals Scores Twice | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/davis-in-w-s-b-post-here.html | Davis in W. S. B. Post Here | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/everything-on-the-house-is-bait-to-4000000-to-pack-peron-rally-free.html | Everything 'On the House' Is Bait to 4,000,000 to Pack Peron Rally; Free Meals, Trains, Planes and Movies in Buenos Aires Fete Wednesday for Candidacy of President, Wife | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/medal-of-honor-awarded-to-flier-killed-in-korea.html | Medal of Honor Awarded To Flier Killed in Korea | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/swedes-are-seeking-machinery-in-brazil.html | SWEDES ARE SEEKING MACHINERY IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/decline-continues-for-dutch-bonds-drop-of-both-government-and.html | DECLINE CONTINUES FOR DUTCH BONDS; Drop of Both Government and Industrials Traced to Rising Trend of Interest Rates | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/wool-myths-denounced-industry-leader-discounts-stories-of-synthetic.html | WOOL 'MYTHS' DENOUNCED; Industry Leader Discounts Stories of Synthetic Fiber | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/visitors-to-donate-blood-four-german-women-to-express-thanks-for-u.html | VISITORS TO DONATE BLOOD; Four German Women to Express Thanks for U. S. Hospitality | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/storm-frees-convicts-kingston-is-isolated.html | Storm Frees Convicts; Kingston Is Isolated | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ambush-laid-to-civilians-ambushed-by-thirty-men.html | Ambush Laid to Civilians; Ambushed by Thirty Men | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/carpet-prices-lowered-reductions-by-bigelowsanford-possible-by.html | CARPET PRICES LOWERED; Reductions by Bigelow-Sanford Possible by Cotton Price Cuts | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/us-savings-rise-57000000-in-july-529-mutual-banks-deposits-reach.html | U.S. SAVINGS RISE $57,000,000 IN JULY; 529 Mutual Banks' Deposits Reach $20,457,000,000, New High for Month | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/miss-sheldon-triumphs-captures-two-dinghy-races-in-riverside-yc.html | MISS SHELDON TRIUMPHS; Captures Two Dinghy Races in Riverside Y.C. Sailing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/peiping-is-adviser-to-malayan-reds-jungle-revolution-began-after.html | PEIPING IS ADVISER TO MALAYAN REDS; Jungle Revolution Began After Communist Leader Visited China to 'Align Thoughts' | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/52-backing-of-byrd-offered-by-mundt-he-goads-southern-democrats-on.html | 52 BACKING OF BYRD OFFERED BY MUNDT; He Goads Southern Democrats on Virginian for President-- Kefauver Disavows Bid | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/can-win-at-anything-marines-say-cricket-well-ask-british-in-korea.html | Can Win at Anything, Marines Say; Cricket? Well, Ask British in Korea; MARINES CONQUER BRITONS AT CRICKET | True | By Greg MacGregor Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/antiquities-uncovered-in-arabia-by-american-foundation-explorers.html | Antiquities Uncovered in Arabia by American Foundation Explorers; Explorer, Here to Raise Funds and Recruits, Tells of Rich Finds in Yemen Desert QUEEN'S CAPITAL LOCATED Hundreds of Acres of Ruins 3,000 Years Old Found 70 Feet Beneath Sands | True | By Robert C. Doty | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/dewey-and-warren-meet.html | Dewey and Warren Meet | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/blackfinished-oak-and-natural-light-birch-combined.html | BLACK-FINISHED OAK AND NATURAL LIGHT BIRCH COMBINED | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/bronx-taxpayer-bought-jerome-ave-business-building-contains-eight.html | BRONX TAXPAYER BOUGHT; Jerome Ave. Business Building Contains Eight Stores | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/son-to-mrs-martin-s-erlanger.html | Son to Mrs. Martin S. Erlanger | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/investing-abroad-meets-obstacles-exchange-controls-retarded.html | INVESTING ABROAD MEETS OBSTACLES; Exchange Controls, Retarded Development and Absence of Skilled Labor Listed U. S. TAXES ALSO A FACTOR Industrial Conference Board Reports on Survey of 54% of Companies Concerned | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fairfield-victor-over-li-four-54-triumphs-on-mcmath-goal-in-last.html | FAIRFIELD VICTOR OVER L.I. FOUR, 5-4; Triumphs on McMath Goal in Last Period--Westbury on Top as Wallace Stars | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/miss-campbell-fiancee-sweet-briar-graduate-will-be-bride-of-rodney.html | MISS CAMPBELL FIANCEE; Sweet Briar Graduate Will Be Bride of Rodney Campbell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/better-world-ahead-st-johns-preacher-says-greater-things-are-in-the.html | BETTER WORLD AHEAD; St. John's Preacher Says Greater Things Are in the Offing | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/red-army-figures-backed-briton-repeats-his-estimate-of-215.html | RED ARMY FIGURES BACKED; Briton Repeats His Estimate of 215 Divisions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/chicago-grain-market-grain-prices-held-to-limited-range.html | CHICAGO GRAIN MARKET; GRAIN PRICES HELD TO LIMITED RANGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/arrested-in-pistol-death-horse-trainer-held-after-boy-is-shot-in.html | ARRESTED IN PISTOL DEATH; Horse Trainer Held After Boy Is Shot in Accident | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/text-of-soviet-note.html | TEXT OF SOVIET NOTE | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/soviet-party-organ-assails-tarle-view-that-vast-space-and-cold-beat.html | Soviet Party Organ Assails Tarle View That Vast Space and Cold Beat Napoleon | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/action-to-retard-cotton-dip-urged-head-of-national-grange-gives.html | ACTION TO RETARD COTTON DIP URGED; Head of National Grange Gives Three Proposals Designed to Protect Grower's Profit | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/political-smearing-held-bad-for-youth.html | POLITICAL 'SMEARING' HELD BAD FOR YOUTH | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/village-buildings-sold-to-investors.html | 'VILLAGE' BUILDINGS SOLD TO INVESTORS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sundquist-triumphs-as-disqualifications-mark-outboard-race-from.html | Sundquist Triumphs as Disqualifications Mark Outboard Race From Albany; COMING HOME IN ANNUAL HUDSON RIVER MARATHON | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/1644-return-from-japan.html | 1,644 Return From Japan | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/minister-to-indochina-in-us.html | Minister to Indo-China in U. S. | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/u-s-semipro-baseball.html | U. S. SEMI-PRO BASEBALL | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/books-of-the-times-series-of-portrait-sketches.html | Books of The Times; Series of Portrait Sketches | True | By Orville Prescott | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/elizabeth-hurd-engaged-penn-valley-pa-girl-will-be-wed-to-george-r.html | ELIZABETH HURD ENGAGED; Penn Valley (Pa.) Girl Will Be Wed to George R. Tallin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/legion-head-backs-ridgway.html | Legion Head Backs Ridgway | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/jewish-social-work-to-be-aided-in-africa.html | JEWISH SOCIAL WORK TO BE AIDED IN AFRICA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-swissair-liner-arrives.html | New Swissair Liner Arrives | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/our-state-highways.html | OUR STATE HIGHWAYS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/series-of-hilltops-change-hands.html | Series of Hilltops Change Hands | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/statistics-aid-lard-market-dominated-by-generally-strong-tone.html | STATISTICS AID LARD; Market Dominated by Generally Strong Tone During Week | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/dr-pastore-dead-hospitals-official-executive-director-of-greater.html | DR. PASTORE DEAD; HOSPITALS OFFICIAL; Executive Director of Greater New York Council, Expert on Regional Planning | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/addrive-spurred-by-watchmakers-swiss-groups-fall-theme-is-know-your.html | 'AD'DRIVE SPURRED BY WATCHMAKERS; Swiss Group's Fall Theme Is "Know Your Jeweler'--Aim Is to Aid Merchants | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/economics-and-finance-dispersion-of-industry.html | ECONOMICS AND FINANCE; Dispersion of Industry | True | By Edward H. Collins | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/dry-goods-prices-expected-to-rise-retail-executives-see-change-in.html | DRY GOODS PRICES EXPECTED TO RISE; Retail Executives See Change in Two or Three Months --Demand Still Slow | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/city-opera-bows-sept-27-manor-is-scheduled-to-launch-local-troupes.html | CITY OPERA BOWS SEPT. 27; 'Manor' Is Scheduled to Launch Local Troupe's Fall Season | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/west-team-scores-in-polo.html | West Team Scores in Polo | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/women-convicts-captured.html | Women Convicts Captured | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/nuptials-of-lillian-needle.html | Nuptials of Lillian Needle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mercy-drug-unavailing-portuguese-girl-dies-despite-aid-started-by.html | MERCY DRUG UNAVAILING; Portuguese Girl Dies Despite Aid Started by Radio 'Hams' | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/the-screen-three-movies-arrive-iron-man-with-jeff-chandler-at-loews.html | THE SCREEN: THREE MOVIES ARRIVE; 'Iron Man,' With Jeff Chandler at Loew's State--'This Is Korea' Also on Bill | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/8-gop-senators-find-catastrophe-in-far-east-policy-report-on.html | 8 G.O.P. SENATORS FIND 'CATASTROPHE' IN FAR EAST POLICY; Report on MacArthur Hearings Says Diplomats 'Squandered' Victory in the Pacific ACHESON A MAJOR TARGET Our Officials Linked to Loss of China as Ally-- Korea Peace at Parallel Opposed | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/egypt-bars-british-ships-rejects-goodwill-visit-because-of-present.html | EGYPT BARS BRITISH SHIPS; Rejects Goodwill Visit Because of 'Present Circumstances' | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/aid-to-chiang-recounted.html | Aid to Chiang Recounted | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/holden-work-introduced-chautauqua-symphony-offers-variations-for.html | HOLDEN WORK INTRODUCED; Chautauqua Symphony Offers 'Variations for Orchestra' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/red-sox-conquer-senators-8-to-3-register-five-runs-in-first.html | RED SOX CONQUER SENATORS, 8 TO 3; Register Five Runs in First Inning-- Williams Connects for 26th Four-Bagger | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/5-jersey-bars-held-up-police-link-crime-wave-to-2-who-kidnapped.html | 5 JERSEY BARS HELD UP; Police Link Crime Wave to 2 Who 'Kidnapped' Dealer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/confusion-found-in-cotton-goods-rayons-also-affected-says-southern.html | CONFUSION FOUND IN COTTON GOODS; Rayons Also Affected, Says Southern Converter, as Buying Pick-Up Fails to Reach Mills | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/news-of-food-burgundian-chef-recreates-a-home-dish-squab-chickens.html | News of Food; Burgundian Chef Re-Creates a Home Dish, Squab Chickens With White Grape Sauce | True | By Jane Nickerson. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/news-and-notes-in-the-advertising-field-ads-used-later-as-mailers.html | News and Notes in the Advertising Field; Ads Used Later as Mailers | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/psychology-and-religion.html | Psychology and Religion | True | | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/auto-club-asks-cut-in-tolls.html | Auto Club Asks Cut in Tolls | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-york-fruit-crop-for-1951-called-good.html | NEW YORK FRUIT CROP FOR 1951 CALLED GOOD | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/1000000-fire-in-bogota.html | $1,000,000 Fire in Bogota. | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/vice-president-in-charge-of-willysoverland-sales.html | Vice President in Charge Of Willys-Overland Sales | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/port-authority-to-extend-trade-promotion-into-first-foreign-area.html | Port Authority to Extend Trade Promotion Into First Foreign Area With Brazil Office | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/norwalk-factories-in-deal.html | Norwalk Factories in Deal | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/secchallenged-over-united-corp-approval-of-holding-company-shift-to.html | S.E.C.CHALLENGED OVER UNITED CORP.; Approval of Holding Company Shift to Investment Trust Studied by House Group | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/korea-foe-halts-airfield-repairs-reds-plan-to-reconstruct-and.html | KOREA FOE HALTS AIRFIELD REPAIRS; Reds' Plan to Reconstruct and maintain Strips in North Is Shelved, U.S. Aides Hold | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/minority-report.html | MINORITY REPORT | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/doris-robbins-wed-to-robert-ornstein.html | DORIS ROBBINS WED TO ROBERT ORNSTEIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/grain-prices-held-to-limited-range-evenly-balanced-news-events.html | GRAIN PRICES HELD TO LIMITED RANGE; Evenly Balanced News Events Check Aggressive Trading on Either Side of Market OUTLOOK LIMITS SELLING Optimistic Canadian Estimates on Crops Nearly Dominate Trading Late in Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fresh-truce-snags-reported-in-talks-on-ceasefire-line-subcommittee.html | FRESH TRUCE SNAGS REPORTED IN TALKS ON CEASE-FIRE LINE; Subcommittee Meets Briefly at Fourth Parley but Gives No Word on New Session SHOOTING CHARGE DENIED U.N. Command Suggests Blow in Neutralized Zone Was to Political 'Civilian Group' | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/caryl-schwartzman-married.html | Caryl Schwartzman Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/u-s-net-players-advance.html | U. S. Net Players Advance | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/6-flee-reds-in-leaky-boat.html | 6 Flee Reds in Leaky Boat | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mcarthy-is-castigated-state-department-aide-derides-infiltration.html | M'CARTHY IS CASTIGATED; State Department Aide Derides Infiltration Charges as Old | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/oneyear-maturities-of-us-53016618667.html | ONE-YEAR MATURITIES OF U.S. $53,016,618,667 | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sister-kenny-drive-for-472000-today.html | SISTER KENNY DRIVE FOR $472,000 TODAY | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/immermanmangin-excel-they-register-a-double-triumph-on-white-plains.html | IMMERMAN-MANGIN EXCEL; They Register a Double Triumph on White Plains Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/tigers-turn-back-browns-by-52-62-18369-largst-home-crowd-since.html | TIGERS TURN BACK BROWNS BY 5-2, 6-2; 18,369, Largst Home Crowd Since 1947, See St. Louis Beaten in Twin Bill | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/woman-added-to-board-of-jewish-committee.html | Woman Added to Board Of Jewish Committee | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/israelis-contend-west-omits-them-ignoring-of-role-for-country-in.html | ISRAELIS CONTEND WEST OMITS THEM; Ignoring of Role for Country in Defense of Near East Is Laid Chiefly to U.S. | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/article-3-no-title-pal-joey-and-the-southpaw.html | Article 3 -- No Title; Pal Joey and the Southpaw | True | By Arthur Daley | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/the-order-of-finishes.html | The Order of Finishes | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/san-joseus-flights-to-be-started-today.html | SAN JOSE-U.S. FLIGHTS TO BE STARTED TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ukrainians-in-split-refuse-to-join-anticommunist-russians-against.html | UKRAINIANS IN SPLIT; Refuse to Join Anti-Communist Russians Against Moscow | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/taltavullcameron.html | Taltavull--Cameron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fcc-proposes-ban-on-gambling-data-coy-asks-congress-to-outlaw.html | F.C.C. PROPOSES BAN ON GAMBLING DATA; Coy Asks Congress to Outlaw Interstate Transmission of Odds and Wagering | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/psychology-police-dentist-meat-save-family-from-visiting-kitty-food.html | Psychology, Police, Dentist, Meat Save Family From Visiting 'Kitty'; Food Decoys Baby Skunk From Closet Nest and Footprints Are Only Memento, New Home's Owners Happily Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/cohenbrody.html | Cohen--Brody | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/lutkins-wins-maidstone-tourney-braunsimonson-victors-on-links.html | Lutkins Wins Maidstone Tourney; Braun-Simonson Victors on Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/robison-wins-in-argentina.html | Robison Wins in Argentina | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fights-yonkers-pay-rise-mrs-welty-plans-drive-against-proposed-500.html | FIGHTS YONKERS PAY RISE; Mrs. Welty Plans Drive Against Proposed $500 Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/baruch-puts-off-marking-81st-year-81-years-old-yesterday.html | BARUCH 'PUTS OFF' MARKING 81ST YEAR; 81 YEARS OLD YESTERDAY | True | By Milton Esterow | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/odwyer-assailed-in-powell-sermon-moses-criticism-of-kefauver.html | O'DWYER ASSAILED IN POWELL SERMON; Moses' Criticism of Kefauver Hearings Deplored in Plea for Mature Leadership | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/buyer-to-improve-east-side-houses-resale-is-made-on-32d-street.html | BUYER TO IMPROVE EAST SIDE HOUSES; Resale is Made on 32d Street Property -- Broome Street Site Bought for Parking | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/marvin-williams-bank-executive57-vice-president-and-treasurer-of.html | MARVIN WILLIAMS, BANK EXECUTIVE,57; Vice President and Treasurer of Bank of the Manhattan Company Dies on His Farm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/spahn-vanquishes-brooks-easily134-gains-15th-victory-as-braves-get.html | SPAHN VANQUISHES BROOKS EASILY,13-4; Gains 15th Victory as Braves Get 5 Runs in 6th and 7 in 7th to Crush Dodgers | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/joy-and-ridgway-confer.html | Joy and Ridgway Confer | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/polio-victim-here-for-treatment.html | POLIO VICTIM HERE FOR TREATMENT | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-20 | 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/boy-seized-in-locker-lootings.html | Boy Seized in Locker Lootings | True | | 1979-07-24 | RE0000031825 | B00000315302 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/economic-impasse-cited.html | Economic Impasse Cited | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/hawks-pay-75000-for-wing-players-acquire-six-in-largest-cash-deal.html | HAWKS PAY $75,000 FOR WING PLAYERS; Acquire Six in Largest Cash Deal in National Hockey League's History | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/adjusted-steel-index-gains.html | Adjusted Steel Index Gains | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/drapery-fabrics-stress-unusual-many-new-characteristics-recommend.html | DRAPERY FABRICS STRESS UNUSUAL; Many New Characteristics Recommend Them for Use by Home Decorators | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/gaines-not-to-sue-macys-ripple-ruche-name-owner-is-assured-it-will.html | GAINES NOT TO SUE MACY'S; Ripple Ruche Name Owner Is Assured It Will Be Reprinted | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/elizabeth-lebrecht-betrothed.html | Elizabeth Lebrecht Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/advertising-news-and-notes-july-linage-rises.html | Advertising News and Notes; July Linage Rises | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/cochell-defeats-young-triumphs-62-16-63-75-in-middle-atlantic-net.html | COCHELL DEFEATS YOUNG; Triumphs, 6-2, 1-6, 6-3, 7-5, in Middle Atlantic Net Play | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/abbey-gets-interim-home-dublin-acting-troupe-will-use-ranks-queens.html | ABBEY GETS INTERIM HOME; Dublin Acting Troupe Will Use Rank's Queens Theatre | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/harriman-pushes-oil-plan-of-british-on-irans-leaders-meeting-lasts.html | Harriman Pushes Oil Plan Of British on Iran's Leaders; Meeting Lasts Two Hours | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/german-editor-ousted-paper-at-youth-camp-said-to-show-traces-of-red.html | GERMAN EDITOR OUSTED; Paper at Youth Camp Said to Show Traces of Red Propaganda | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/miss-nancy-frick-engaged-to-wed-swarthmore-alumna-fiancee-of-nelson.html | MISS NANCY FRICK ENGAGED TO WED; Swarthmore Alumna Fiancee of Nelson B. Hammond, '44 Pennsylvania Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/quirino-to-leave-for-us.html | Quirino to Leave for U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/naval-school-to-move-postgraduate-section-to-go-from-annapolis-to.html | NAVAL SCHOOL TO MOVE; Postgraduate Section to Go From Annapolis to Monterey, Calif. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barbara-j-weiskopf-bride-of-a-physician.html | BARBARA J. WEISKOPF BRIDE OF A PHYSICIAN | True | Bradford Bachrach | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/insulating-unit-output-up.html | Insulating Unit Output Up | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/wins-franklin-institute-award.html | Wins Franklin Institute Award | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/3-veteran-coast-guard-officers-promoted-from-commanders-to-the-rank.html | 3 Veteran Coast Guard Officers Promoted From Commanders to the Rank of Captain | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/letters-to-the-times-evidence-of-good-faith-policy-of-candor.html | Letters to The Times; Evidence of Good Faith Policy of Candor Advocated in Our Dealings With Soviet Russia | True | RALPH BARTON PERRY. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/freighter-towed-into-port.html | Freighter Towed Into Port | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/stamford-skipper-first-takes-opening-race-in-luders-sixteen-title.html | STAMFORD SKIPPER FIRST; Takes Opening Race in Luders Sixteen Title Regatta | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/elizabeth-stuart-to-be-bride-sept-8-chooses-five-attendants-for.html | ELIZABETH STUART TO BE BRIDE SEPT. 8; Chooses Five Attendants for Wedding in Bala-Cynwyd, Pa., to Thomas L. Carey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/the-theatre-billy-the-kid.html | THE THEATRE; 'Billy the Kid' | True | By Brooks Atkinson | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/students-face-rating-draft-boards-classifications-imminent-cobb.html | STUDENTS FACE RATING; Draft Boards' Classifications 'Imminent,' Cobb Says | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/airline-is-planning-helicopter-service.html | AIRLINE IS PLANNING HELICOPTER SERVICE | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/antired-russians-form-new-council-five-groups-of-exiles-decide-to.html | ANTI-RED RUSSIANS FORM NEW COUNCIL; Five Groups of Exiles Decide to Coordinate Their Efforts to Liberate Homeland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/johnston-funds-halved.html | Johnston Funds Halved | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/2-americans-sing-in-opera-at-fete-david-poleri-and-mildred-miller.html | 2 AMERICANS SING IN OPERA AT FETE; David Poleri and Mildred Miller Heard in Verdi's 'Forza' at Festival in Edinburgh | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/london-sends-two-frigates.html | London Sends Two Frigates | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/un-military-force-is-opposed-by-india.html | U.N. MILITARY FORCE IS OPPOSED BY INDIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/border-mediation-set-4-nations-to-discuss-ecuador-peru-dispute-on.html | BORDER MEDIATION SET; 4 Nations to Discuss Ecuador Peru Dispute on Aug. 29 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ritchie-betts-dies-retired-publisher-white-plains-civic-leader-was.html | RITCHIE BETTS DIES; RETIRED PUBLISHER; White Plains Civic Leader Was Editor of Sports Magazines -- Ex-Governor of A.A.U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/text-of-trumans-request-to-congress-for-flood-aid-disaster.html | Text of Truman's Request to Congress for Flood Aid Disaster Insurance | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/one-class-advised-for-surplus-milk-department-of-agriculture-urges.html | ONE CLASS ADVISED FOR SURPLUS MILK; Department of Agriculture Urges It Remain Classified, Priced in Single Bracket | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/pirates-triumph-over-red-sox-32-walsh-pitches-fourhitter-in.html | PIRATES TRIUMPH OVER RED SOX, 3-2; Walsh Pitches Four-Hitter in Exhibition--Bell, Vollmer Blast Two-Run Homers | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/paris-sifts-moves-for-indochina-aid-top-ministers-meet-on-means-of.html | PARIS SIFTS MOVES FOR INDO-CHINA AID; Top Ministers Meet on Means of Enlisting Other Nations in Far East Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-ad-la-hines-a-feature-writer-author-of-womens-articles-for.html | MRS. A.D. LA HINES, A FEATURE WRITER; Author of Women's Articles for Times Dies--Reporter in Denver Early in Century | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/france-now-eying-us-as-coke-source-finance-and-economic-experts.html | FRANCE NOW EYING U.S. AS COKE SOURCE; Finance and Economic Experts Still Seeking Way to Offset Bonn's Tighter Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/wire-cloth-concern-moves.html | Wire Cloth Concern Moves | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/schoonoversmith.html | Schoonover--Smith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fire-damages-hotel-in-sweden.html | Fire Damages Hotel in Sweden | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bronx-playground-opens-part-of-parkside-project-it-is-gift-of.html | BRONX PLAYGROUND OPENS; Part of Parkside Project, It Is Gift of Housing Authority | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/veteran-skipper-in-a-coveted-post-capt-thelwell-of-cunard-line.html | VETERAN SKIPPER IN A COVETED POST; Capt. Thelwell of Cunard Line Completes First Crossing as Master of the Queen Mary | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/state-set-to-press-lake-george-issue-appeal-due-soon-supporting.html | STATE SET TO PRESS LAKE GEORGE ISSUE; Appeal Due Soon Supporting Property Owners in Fight on Water Level Control | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/elmore-joins-damon-creations.html | Elmore Joins Damon Creations | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bugledrums-first-at-wire.html | Bugledrums First at Wire | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/cuban-reds-protest-sugar-cut.html | Cuban Reds Protest Sugar Cut | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/drop-basketball-at-lawrence-tech-college-officials-cancel-next.html | DROP BASKETBALL AT LAWRENCE TECH; College Officials Cancel Next Campaign's Schedule, Citing 'Need for De-Emphasis' | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/itu-told-defeat-is-sought-in-court.html | I.T.U. TOLD 'DEFEAT' IS SOUGHT IN COURT | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mintztrachtenberg.html | Mintz--Trachtenberg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rockwood-mills-stock-sold.html | Rockwood Mills Stock Sold | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-acknowledge-error-in-arrest-of-us-aide.html | Reds Acknowledge Error In Arrest of U.S. Aide | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/the-mayor-explains.html | THE MAYOR EXPLAINS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/goodyear-tire-net-up-73-in-6-months-despite-rise-in-taxes-from.html | GOODYEAR TIRE NET UP 73% IN 6 MONTHS; Despite Rise in Taxes From $15,466,307 to $38,253,688, Income Sets Record SALES ALSO AT NEW HIGH Increase 58% to $544,642,341 --Results of Operations of Other Corporations | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/pleads-not-guilty-new-rochelle-man-is-charged-with-selling-steel.html | PLEADS NOT GUILTY; New Rochelle Man Is Charged With Selling Steel Illegally | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sharon-steel-reopens.html | Sharon Steel Reopens | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/oklahoma-seeking-to-build-own-dam-state-asks-congress-revoke-order.html | OKLAHOMA SEEKING TO BUILD OWN DAM; State Asks Congress Revoke Order for Power Project Given to Army in 1941 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fullrigged-italian-navy-training-ship-is-greeted-in-chesapeake-bay.html | Full-Rigged Italian Navy Training Ship Is Greeted In Chesapeake Bay for Five-Day Annapolis Visit; Craft, Also Diesel-Powered, Is on 10,000-Mile Trip, and Will Call at This Port | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/blatz-beer-loses-label-suit.html | Blatz Beer Loses Label Suit | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/filipino-to-head-un-aid-group.html | Filipino to Head U.N. Aid Group | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/washington-store-sold-city-stores-co-acquires-stock-of-lansburgh.html | WASHINGTON STORE SOLD; City Stores Co. Acquires Stock of Lansburgh & Bro. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/city-fails-in-blood-quota-administrator-makes-urgent-appeal-for-men.html | CITY FAILS IN BLOOD QUOTA; Administrator Makes Urgent Appeal for Men in Korea | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/menominees-get-timber-cash.html | Menominees Get Timber Cash | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/500000-fire-in-colombia.html | $500,000 Fire in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/buying-good-here-at-linens-show-55-exhibitors-participating-in-5day.html | BUYING GOOD HERE AT LINENS SHOW; 55 Exhibitors Participating in 5-Day Trade Fair--Prices 5% Higher Than Year Ago | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bombers-win-125-after-63-setback-yankees-conquered-by-tigers-11hit.html | BOMBERS WIN, 12-5, AFTER 6-3 SETBACK; Yankees Conquered by Tigers' 11-Hit Assault in Opener of Night Double-Header LOPAT BEATEN ON MOUND New Yorkers Capture Second Game, Scoring Eight Runs in Fourth at Detroit | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fulbright-sees-gop-desperate.html | Fulbright Sees G.O.P. 'Desperate' | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/continued-inquiry-urged.html | Continued Inquiry Urged | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/new-alpha-beta-gamma-meter.html | New Alpha Beta Gamma Meter | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/borden-develops-paint-product.html | Borden Develops Paint Product | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/20-die-in-tanker-blast-two-explosions-rock-docked-shell-oil-company.html | 20 DIE IN TANKER BLAST; Two Explosions Rock Docked Shell Oil Company Ship | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/32-chambers-talk-recalled-by-clubb-testifies-in-capital.html | '32 CHAMBERS TALK RECALLED BY CLUBB; TESTIFIES IN CAPITAL | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/truman-back-from-cruise.html | Truman Back From Cruise | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/pressure-on-reds-in-korea-heavier-un-artillery-and-naval-guns-pound.html | PRESSURE ON REDS IN KOREA HEAVIER; U.N. Artillery and Naval Guns Pound Enemy as 8th Army Pushes Line-Fixing Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/tobacco-markets-ready-in-carolina-17-open-today-with-an-average-of.html | TOBACCO MARKETS READY IN CAROLINA; 17 Open Today With an Average of $52 Forecast--Crop of 476,000,000 Lbs. Seen | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/american-dies-in-crash-new-york-photographer-killed-and-wife.html | AMERICAN DIES IN CRASH; New York Photographer Killed and Wife Injured in Rome | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mcarran-charges-alien-infiltering-says-5-million-may-be-in-us.html | M'CARRAN CHARGES ALIEN INFILTERING; Says 5 Million May Be in U.S. Illegally, Sees 5th Column Ready Made for an Enemy | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/plea-for-gas-rate-rise-southern-california-company-seeks-17000000.html | PLEA FOR GAS RATE RISE; Southern California Company Seeks $17,000,000 Increase | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/train-smudges-park-ave-engine-short-circuit-sends-pall-of-smoke.html | TRAIN SMUDGES PARK AVE.; Engine Short Circuit Sends Pall of Smoke Into 12-Block Area | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/safety-awards-at-goodrich.html | Safety Awards at Goodrich | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/47family-building-in-union-city-deal.html | 47-FAMILY BUILDING IN UNION CITY DEAL | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/michael-j-cashal-a-labor-leader-70.html | MICHAEL J. CASHAL, A LABOR LEADER, 70 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/saddler-defeats-freeman-in-fifth-scores-sixth-triumph-in-row-when.html | SADDLER DEFEATS FREEMAN IN FIFTH; Scores Sixth Triumph in Row When Referee Stops Bout in 0:47 at Philadelphia | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/woman-jailed-after-auto-crash.html | Woman Jailed After Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/red-cross-offers-aid.html | Red Cross Offers Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/wins-powder-puff-derby.html | Wins 'Powder Puff Derby' | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/1500-back-from-war-in-korea.html | 1,500 Back From War in Korea | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/new-us-board-member-bars-hearing-own-cases.html | New U.S. Board Member Bars Hearing Own Cases | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/public-to-be-told-the-value-of-ads-federation-campaign-also-to.html | PUBLIC TO BE TOLD THE VALUE OF 'ADS'; Federation Campaign Also to Stress the Dangers of Taxation, Restrictions | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/dewey-asks-decision-soon-on-aiding-chiang.html | DEWEY ASKS DECISION SOON ON AIDING CHIANG | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mexican-concern-to-produce-fiats-new-company-plans-first-to.html | MEXICAN CONCERN TO PRODUCE FIATS; New Company Plans First to Assemble, Later Manufacture Italian-Type Trucks | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/crater-in-canada-deepest-measured-as-1350-feet.html | Crater in Canada Deepest; Measured as 1,350 Feet | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/business-world-store-volume-down-9.html | Business World; Store Volume Down 9% | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/company-gets-radome-contract.html | Company Gets Radome Contract | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/municipal-offerings-los-angeles-county-calif.html | MUNICIPAL OFFERINGS; Los Angeles County, Calif. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/macy-seen-facing-an-uphill-battle-suffolk-republican-chairman-says.html | MACY SEEN FACING AN UPHILL BATTLE; Suffolk Republican Chairman Says He'll Beat Hughes Today if Enough of Party Votes | True | By Leo Egan Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/koreans-watch-un-murder-trial-as-test-of-curb-on-unruly-troops-look.html | Koreans Watch U.N. Murder Trial As Test of Curb on Unruly Troops; Look Upon Case of 3 Canadians as Cause Celebre in Campaign to End Expressions of Contempt by Allied Soldiers | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/6-college-girls-test-ascorbic-acid-in-diet.html | 6 COLLEGE GIRLS TEST ASCORBIC ACID IN DIET | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/eden-sees-peace-in-wests-power-urges-an-overall-concept-of-strength.html | EDEN SEES PEACE IN WEST'S POWER; Urges an 'Over-All Concept' of Strength Against Reds in Talk to Chicago Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/new-artery-to-open-wartburg-connection-will-link-2-westchester.html | NEW ARTERY TO OPEN; Wartburg Connection Will Link 2 Westchester Parkways | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/any-influence-over-commission-would-have-been-impossible-company.html | Any Influence Over Commission Would Have Been Impossible, Company Counsel Says; UNITED CORP. HITS COLLUSION CHARGE | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/peron-foes-denied-radio-radicals-refused-broadcast-time-in.html | PERON FOES DENIED RADIO; Radicals Refused Broadcast Time in Presidency Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barronribner-win-on-62-take-westchester-proamateur-title-with.html | BARRON-RIBNER WIN ON 62; Take Westchester Pro-Amateur Title With 9-Under-Par Card | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/civil-defense-fund-cut-87-house-ignores-atom-warning-representative.html | Civil Defense Fund Cut 87%; House Ignores Atom Warning; Representative Price Says Russia Has More, Bigger Bombs Than Thought CIVIL DEFENSE CUT DESPITE WARNING DISCUSSING THE ARMED SERVICES APPROPRIATION BILL IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/maxim-bars-ring-drills-champion-ready-for-title-bout-against-murphy.html | MAXIM BARS RING DRILLS; Champion Ready for Title Bout Against Murphy Tomorrow | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bill-to-extend-hawaiian-bonds.html | Bill to Extend Hawaiian Bonds | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/italian-machinery-shipped-to-russia.html | ITALIAN MACHINERY SHIPPED TO RUSSIA | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/jewish-veterans-pick-sharkey.html | Jewish Veterans Pick Sharkey | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/weeks-steel-output-set-at-1004-of-capacity.html | Week's Steel Output Set At 100.4% of Capacity | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/powell-criticizes-un-defense-policy.html | POWELL CRITICIZES U.N. DEFENSE POLICY | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/youth-counseling-urged-for-schools-federal-aide-asks-program-on.html | YOUTH COUNSELING URGED FOR SCHOOLS; Federal Aide Asks Program on Pupils' Frustrations for 8th and 9th Grades | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sec-and-united-corp-condemn-collusion-charge-as-ridiculous.html | S.E.C. and United Corp. Condemn Collusion Charge as 'Ridiculous' | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/chance-for-foreign-doctors.html | CHANCE FOR FOREIGN DOCTORS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/son-of-general-gets-warship.html | Son of General Gets Warship | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/tails-stolen-from-25-horses.html | Tails Stolen From 25 Horses | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/virginia-hills-car-is-sold-for-1900-station-wagon-auctioned-by.html | VIRGINIA HILL'S CAR IS SOLD FOR $1,900; Station Wagon Auctioned by Government—Money to Go Toward Back Taxes | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/12th-film-festival-is-opened-in-venice-16-nations-are-represented.html | 12TH FILM FESTIVAL IS OPENED IN VENICE; 16 Nations Are Represented—U.S. Envoy and Wife See Disney's 'Alice' Honored | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/israeli-chamber-meets-new-parliament-is-convened-for-inaugural.html | ISRAELI CHAMBER MEETS; New Parliament Is Convened for Inaugural Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/movies-for-video-produced-quickly-hal-roach-jr-says-advance.html | MOVIES FOR VIDEO PRODUCED QUICKLY; Hal Roach Jr. Says Advance Preparation Speeds Films for Television Programs | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/news-of-food-huge-coffee-dispensers-used-in-italy-are-scaled-down.html | News of Food; Huge Coffee Dispensers Used in Italy Are Scaled Down for Home Models Here | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/teacher-group-finds-flaws-in-pay-plan.html | TEACHER GROUP FINDS FLAWS IN PAY PLAN | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/text-of-truman-message-soviet-propaganda-unaltered.html | TEXT OF TRUMAN MESSAGE; Soviet Propaganda Unaltered | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/gambling-investigator-to-retire.html | Gambling Investigator to Retire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/texts-of-statements-on-kaesong-incident-text-of-enemy-protest.html | Texts of Statements on Kaesong Incident; Text of Enemy Protest | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/months-shorts-up-by-195106-shares-total-stock-exchange-position-is.html | MONTH'S SHORTS UP BY 195,106 SHARES; Total Stock Exchange Position Is 2,518,704—Curb Has Increase of 17,899 | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/miss-jahn-takes-2-matches-at-net-defeats-misses-stuerenberg-and.html | MISS JAHN TAKES 2 MATCHES AT NET; Defeats Misses Stuerenberg and Sullivan in National Girls Title Tourney | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mount-mkinley-finally-mapped-eightman-team-that-scaled-20270foot.html | MOUNT M'KINLEY FINALLY MAPPED; Eight-Man Team That Scaled 20,270-Foot Alaska Peak Gives Data for Full Chart WESTERN ROUTE BLAZED Continent's Highest Mountain Is Termed Best for Altitude Nuclear Research Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-stage-a-carnival-funeral-for-soldier-slain-near-kaesong.html | Reds Stage a 'Carnival' Funeral For Soldier Slain Near Kaesong; COMMUNIST TRUCE NEGOTIATORS AT FUNERAL IN KAESONG | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/yarn-statistics-steady-further-cut-in-unfilled-orders-shown-for.html | YARN STATISTICS STEADY; Further Cut in Unfilled Orders Shown for Cotton Spinners | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/krupp-of-saar-freed-good-conduct-cuts-term-of-slavelabor-exploiter.html | 'KRUPP OF SAAR' FREED; Good Conduct Cuts Term of Slave-Labor Exploiter | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/truman-discounts-soviet-peace-bid-tells-congress-words-offer-no.html | TRUMAN DISCOUNTS SOVIET 'PEACE BID'; Tells Congress Words Offer No Assurance 'Expansionist' Policy Will Be Changed | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sears-cup-sailing-tied-reichhelm-fortenbaugh-share-series-lead-at.html | SEARS CUP SAILING TIED; Reichhelm, Fortenbaugh Share Series Lead at Stamford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/commodity-prices-move-both-ways-wool-coffee-and-soybean-oil-turn.html | COMMODITY PRICES MOVE BOTH WAYS; Wool, Coffee and Soybean Oil Turn Higher—Cottonseed Oil and Cocoa Decline | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/century-federal-office-to-move.html | Century Federal Office to Move | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/man-is-kidnapped-robbed-of-5000-messenger-on-way-to-bank-is-seized.html | MAN IS KIDNAPPED, ROBBED OF $5,000; Messenger on Way to Bank Is Seized on Fifth Ave., Taken Uptown in Taxi, Beaten | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/buying-interest-top-expectations-as-new-york-gift-show-opens-few.html | Buying, Interest Top Expectations As New York Gift Show Opens; Few Large Individual Orders Are Placed for 1,000 Lines on Exhibition, but SmallQuantity Commitments Are Steady | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/dp-here-from-greece-welcomed-at-city-hall.html | D.P. HERE FROM GREECE WELCOMED AT CITY HALL | True | The New York Times | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/broader-aim-seen-in-abdullah-plot-confession-read-at-trial-says.html | BROADER AIM SEEN IN ABDULLAH PLOT; Confession Read at Trial Says Other Arab Statesmen Were Also Targets Assassins | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/chase-and-manhattan-discuss-uniting-as-citys-biggest-bank-charter.html | Chase and Manhattan Discuss Uniting as City's Biggest Bank; Charter Apparently Unaffected | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/casagrande-hurls-nohitter.html | Casagrande Hurls No-Hitter | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/riley-says-israel-bars-syria-accord-un-aide-holds-that-tel-aviv.html | RILEY SAYS ISRAEL BARS SYRIA ACCORD; U.N. Aide Holds That Tel Aviv Obstructs Efforts to Settle Huleh Marshes Dispute | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/big-grasshopper-visitor-shipped-here-by-airplane.html | Big Grasshopper Visitor Shipped Here by Airplane | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/widow-gets-life-income-surrogate-sets-aside-125000-in-mc-rabinowitz.html | WIDOW GETS LIFE INCOME; Surrogate Sets Aside $125,000 in M.C. Rabinowitz Estate | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ticket-clubs-list-play-and-film.html | Ticket Clubs List Play and Film | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/boy-wins-humane-award-youth-16-honored-for-efforts-to-aid-and.html | BOY WINS HUMANE AWARD; Youth, 16, Honored for Efforts to Aid and Rescue Animals | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/janet-zanes-fiancee-of-robert-l-burns.html | JANET ZANES FIANCEE OF ROBERT L. BURNS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/hilton-hotels-net-off-gross-up-in-halfyear-but-taxes-cut-revenues.html | HILTON HOTELS NET OFF; Gross Up in Half-Year, but Taxes Cut Revenues | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/plan-board-begins-hearings-on-funds-sums-for-water-plants-and-to.html | PLAN BOARD BEGINS HEARINGS ON FUNDS; Sums for Water Plants and to Resurface City Hall Are the Capital Requests | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rival-reports-hit-at-abuses-in-rfc-stir-party-clashes-gop-findings.html | RIVAL REPORTS HIT AT ABUSES IN R.F.C., STIR PARTY CLASHES; G.O.P. Findings Assert Truman and Boyle Put Pendergast Tactics on National Level M'FARLAND MAKES RETORT He Denounces 'Smirking Piety' of Republicans--Fulbright Scores 'Political Diatribe' | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/south-korea-asks-pact-role.html | South Korea Asks Pact Role | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/library-recital-tomorrow.html | Library Recital Tomorrow | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nebraska-governor-critical.html | Nebraska Governor Critical | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/british-tuc-ends-wage-restraints-unions-general-council-tells.html | BRITISH T.U.C. ENDS WAGE 'RESTRAINTS; Unions' General Council Tells Workers to Seek More Pay as Price Level Rises | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/parkway-repaving-set-north-lane-of-henry-hudson-to-be-started.html | PARKWAY REPAVING SET; North Lane of Henry Hudson to Be Started Tomorrow | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/how-to-help-formosa.html | HOW TO HELP FORMOSA | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/assistant-professor-named.html | Assistant Professor Named | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/group-asks-cheaper-gas-westchester-users-find-costs-higher-than.html | GROUP ASKS CHEAPER GAS; Westchester Users Find Costs Higher Than Those in City | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/17-2dteam-reds-get-new-counsel-serri-represents-one-and-prof.html | 17 '2D-TEAM' REDS GET NEW COUNSEL; Serri Represents One and Prof. Emerson of Yale the Others -- Bittelman Wins | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/arrival-here-of-body-of-slain-oss-officer.html | ARRIVAL HERE OF BODY OF SLAIN O.S.S. OFFICER | True | The New York Times | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/egypt-acquits-28-dealers-cotton-merchants-are-cleared-of-charges-of.html | EGYPT ACQUITS 28 DEALERS; Cotton Merchants Are Cleared of Charges of Fraud | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/panama-chief-greets-interamerican-unit.html | PANAMA CHIEF GREETS INTER-AMERICAN UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-halt-berlin-trains-stop-coal-service-set-up-when-barge-canal.html | REDS HALT BERLIN TRAINS; Stop Coal Service Set Up When Barge Canal Was Closed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/paris-to-defer-debate-assembly-to-get-schuman-plan-ratifying.html | PARIS TO DEFER DEBATE; Assembly to Get Schuman Plan Ratifying Measure Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/merck-gets-tax-cut-npa-gives-amortization-credit-on-plant-to-make.html | MERCK GETS TAX CUT; N.P.A. Gives Amortization Credit on Plant to Make Cortisone | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/douglas-thrown-by-yak-jurist-has-experience-shared-by-few-americans.html | DOUGLAS THROWN BY YAK; Jurist Has Experience Shared by Few Americans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-kill-policeman-in-malaya.html | Reds Kill Policeman in Malaya | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/hawaiian-electric-bonds-sold.html | Hawaiian Electric Bonds Sold | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/lewises-to-close-play-for-repairs-three-wishes-for-jamie-will.html | LEWISES TO CLOSE PLAY FOR REPAIRS; 'Three Wishes for Jamie' Will Suspend on Coast Despite a Favorable Reception | True | By Louis Calta | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/air-survey-finds-less-city-smoke-but-conditions-over-2-towns-in.html | AIR SURVEY FINDS LESS CITY SMOKE; But Conditions Over 2 Towns in Jersey Are 'Terrible,' Admiral, Maxwell Says FORTY PICTURES TAKEN 21 Violators Get Warnings in Day as 3 Pay Fines for Adding to Pollution. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/newspaper-satirical.html | Newspaper Satirical | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/manufacturing-executive-advanced-by-swank-inc.html | Manufacturing Executive Advanced by Swank, Inc. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ruth-s-nicholson-to-marry-sept-22-estudent-at-mount-holyoke.html | RUTH S. NICHOLSON TO MARRY SEPT. 22; Ex-Student at Mount Holyoke Engaged to Ensign J.G. BeebeCenter Jr. of Coast Guard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mainliner-victor-in-trot.html | Mainliner Victor in Trot | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/us-disputes-indias-view.html | U.S. Disputes India's View | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rivals-shoot-74s-to-equal-record-misses-romack-and-diringer-share.html | RIVALS SHOOT 74'S TO EQUAL RECORD; Misses Romack and Diringer Share Qualifying Laurels on Links at St. Paul MISS SIGEL STROKE BACK Mrs. Johnstone Also Gets 75 --Miss Riley, French Golfer Post 76s in U.S. Event | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/odd-fellows-to-honor-lie.html | Odd Fellows to Honor Lie | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/1310-convicts-stay-on-hunger-strike.html | 1,310 CONVICTS STAY ON HUNGER STRIKE' | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-donohugh-wins-divorce.html | Mrs. Donohugh Wins Divorce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/would-suspend-tungsten-tariff.html | Would Suspend Tungsten Tariff | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/price-curbs-eased-on-machine-tools-liberalization-of-controls-by.html | PRICE CURBS EASED ON MACHINE TOOLS; Liberalization of Controls by O.P.S. Intended to Provide Production Incentives MOVE IS THIRD SINCE JUNE Manufacturers Get 12% More on Ceilings--250 Plants in This Area Affected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sanitation-worker-injured.html | Sanitation Worker Injured | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/inadequate-job-seen-on-european-housing.html | INADEQUATE JOB SEEN ON EUROPEAN HOUSING | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/site-for-apartment-bought-in-brooklyn.html | SITE FOR APARTMENT BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/joins-secondary-distribution.html | Joins Secondary Distribution | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/stock-sales-lag-with-prices-mixed-neither-the-gains-nor-losses.html | STOCK SALES LAG, WITH PRICES MIXED; Neither the Gains Nor Losses Exceed a Point, but Trend Is Somewhat Lower FAST TICKER BREAKS DOWN Temporary Shift of Quotations to Bond Wire Main Factor in Slowing Trading | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/electric-autolite-company-sales-increase-by-65-in-six-months.html | Electric Auto-Lite Company Sales Increase By 65% in Six Months; Earnings Up Slightly | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/new-commission-urged.html | New Commission Urged | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/state-loan-offers-issue-160000-preferred-convertible-to-be-sold.html | STATE LOAN OFFERS ISSUE; 160,000 Preferred Convertible to Be Sold Today at $25 Par | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/99578-for-92day-bills-equal-to-1651-annual-rate-of-discount-for.html | 99.578 FOR 92-DAY BILLS; Equal to 1.651% Annual Rate of Discount for $1,100,562,000 | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/timpsonmayfield-win-triumph-by-stroke-with-63-in-long-island.html | TIMPSON-MAYFIELD WIN; Triumph by Stroke With 63 in Long Island Best-Ball Golf | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/tipton-out-2-to-3-weeks.html | Tipton Out 2 to 3 Weeks | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/defense-housing-voted-by-senate-lower-down-payments-on-gi-loans-are.html | DEFENSE HOUSING VOTED BY SENATE; Lower Down Payments on G.I. Loans Are Chief Feature of Measure Agreed On | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/captain-accused-coast-guard-finds-him-guilty-in-loss-of-clipper.html | CAPTAIN ACCUSED; Coast Guard Finds Him Guilty in Loss of Clipper Countess | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/house-votes-job-fee-bill.html | House Votes Job Fee Bill | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/elected-to-executive-post-by-mutual-reinsurance.html | Elected to Executive Post By Mutual Reinsurance | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/vramant-displays-biascut-novelty-parisennes-collection-small-but.html | VRAMANT DISPLAYS BIAS-CUT NOVELTY; Parisenne's Collection Small but Outstanding for Her Manipulation of Sleeves | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fluorescent-street-lights.html | Fluorescent Street Lights | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/giant-portland-gets-rfc-loan.html | Giant Portland Gets R.F.C. Loan | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/turkish-hint-of-solution-delays-meeting-on-suez.html | Turkish Hint of Solution Delays Meeting on Suez | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/antique-autos-ruled-free-of-price-control.html | 'Antique' Autos Ruled Free of Price Control | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-hint-at-move-to-call-off-parley-on-a-korean-truce-peiping.html | REDS HINT AT MOVE TO CALL OFF PARLEY ON A KOREAN TRUCE; Peiping Reports No Progress on Line for Cease-Fire, Calling Allied Stand 'Lunacy' DEBATE ON INCIDENT RAGES Admiral Joy Tells Foe First Report Fails to Substantiate Charges Over Killing | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/quill-says-police-get-charter-today-document-issued-aug-7-to-be.html | QUILL SAYS POLICE GET CHARTER TODAY; Document Issued Aug. 7 to Be Presented Despite Pending Court Case, He Declares | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/only-one-liberal-on-ballot.html | Only One Liberal on Ballot | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/crime-board-ends-di-brizzi-hearings-longshore-union-leader-who.html | CRIME BOARD ENDS DI BRIZZI HEARINGS; Longshore Union Leader Who Contests Authority of State Body on Stand 3 Hours | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/english-driver-60-makes-run-of-hour-betters-auto-marks-in-utah.html | ENGLISH DRIVER, 60, MAKES RUN OF HOUR; BETTERS AUTO MARKS IN UTAH | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/chinese-reds-to-defy-hong-kong-press-law.html | CHINESE REDS TO DEFY HONG KONG PRESS LAW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bay-state-asks-inquiry.html | Bay State Asks Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/petrockwilson.html | Petrock--Wilson | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/britain-names-envoy-to-israel.html | Britain Names Envoy to Israel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barbara-adler-to-wed-sept-17.html | Barbara Adler to Wed Sept. 17 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/midtown-offices-figure-in-leases-space-taken-on-park-and-fifth.html | MIDTOWN OFFICES FIGURE IN LEASES; Space Taken on Park and Fifth Avenues and East 42d Street -- Other Business Rentals | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/brazil-to-try-absent-red.html | Brazil to Try Absent Red | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/georgia-sales-set-mark-fluecured-markets-surpass-the-record-peak.html | GEORGIA SALES SET MARK; Flue-Cured Markets Surpass the Record Peak Reached in 1947 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ge-men-testify.html | G.E. Men Testify | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/labor-raids-charged-hoffman-warns-workers-in-jersey-on-outofstate.html | LABOR RAIDS CHARGED; Hoffman Warns Workers in Jersey on Out-of-State Jobs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/voting-on-tax-bill-is-expected-today.html | VOTING ON TAX BILL IS EXPECTED TODAY | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/st-johnland-to-benefit-auxiliary-plans-theatre-party-at-faithfully.html | ST. JOHNLAND TO BENEFIT; Auxiliary Plans Theatre Party at 'Faithfully Yours' on Oct. 22 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/books-of-the-times-he-scorns-sentimentality.html | Books of The Times; He Scorns Sentimentality | True | By Orville Prescott | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/kof-c-convention-opens-banquet-at-pittsburgh-tonight-will-hear.html | K.OF C. CONVENTION OPENS; Banquet at Pittsburgh Tonight Will Hear Spanish Envoy | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/differences-among-reds-hinted.html | Differences Among Reds Hinted | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/power-roller-kills-its-operator.html | Power Roller Kills Its Operator | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/3-doubles-finals-off-slated-for-brookline-today-mateers-mrs-buck.html | 3 DOUBLES FINALS OFF; Slated for Brookline Today-- Mateers, Mrs. Buck Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/collazo-appeal-made.html | Collazo Appeal Made | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/4th-offense-trial-for-waxey-gordon-u-s-to-turn-racketeer-over-to.html | 4TH OFFENSE TRIAL FOR WAXEY GORDON; U. S. to Turn Racketeer Over to State in Narcotics Case --He Faces Life Term | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/negro-physicians-meet-1500-at-philadelphia-session-of-national.html | NEGRO PHYSICIANS MEET; 1,500 at Philadelphia Session of National Medical Group | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barbara-a-howland-married.html | Barbara A. Howland Married | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/us-military-team-leaves-for-spain-survey-group-will-carry-out.html | U.S. MILITARY TEAM LEAVES FOR SPAIN; Survey Group Will Carry Out Sherman's Recommendations on Naval and Air Bases | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/910-favorite-first-in-sanford-stakes-tom-fool-scores-2d-in-row-with.html | 9-10 FAVORITE FIRST IN SANFORD STAKES; Tom Fool Scores 2d in Row With Atkinson Aboard-- First Refusal Second 3 WINNERS FOR ARCARO He Reaches Century Mark for New York Season--Hurdles Event to Antagonizer | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nursing-program-arranged.html | Nursing Program Arranged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/park-ave-housing-taken-by-investor-1185-park-avenue-changes-hands.html | PARK AVE. HOUSING TAKEN BY INVESTOR; 1185 PARK AVENUE CHANGES HANDS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ad-manager-reappointed-to-post-with-ij-fox-inc.html | Ad Manager Reappointed To Post With I.J. Fox, Inc. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/8-more-cadets-leave-the-point.html | 8 More Cadets Leave the Point | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/man-who-quit-as-industry-head-will-be-ordained-in-priesthood-the.html | Man Who Quit as Industry Head Will Be Ordained in Priesthood; The Rev. Joseph T. Adams to Celebrate His First Mass in Boston Next Month | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/turpin-arrives-to-defend-title-expects-to-take-it-home-again.html | Turpin Arrives to Defend Title; Expects to Take It Home Again; MIDDLEWEIGHT CHAMPION HERE FROM ENGLAND | True | By James P. Dawson | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/12-dead-21-injured-in-ft-dix-jet-crash-where-twelve-servicemen-died.html | 12 DEAD, 21 INJURED IN FT. DIX JET CRASH; WHERE TWELVE SERVICEMEN DIED AS JET PLANE CRASHED IN FLAMES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/weather-spurs-wheat-price-rise-fear-of-western-canadian-frosts.html | WEATHER SPURS WHEAT PRICE RISE; Fear of Western Canadian Frosts Brings Buying--Corn, Rye and Soybeans Lower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/embezzler-sentenced-columbia-employe-gets-year-in-prison-for-taking.html | EMBEZZLER SENTENCED; Columbia Employe Gets Year in Prison for Taking $6,764 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/4-tribe-home-runs-beat-senators-53-mitchell-rosen-avila-simpson.html | 4 TRIBE HOME RUNS BEAT SENATORS, 5-3; Mitchell, Rosen, Avila, Simpson Connect for Indians--Garcia Scores 17th Triumph | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/securities-board-welcomes-a-congressional-inquiry-of-alleged.html | Securities Board Welcomes a Congressional Inquiry of Alleged Favoritism; CHARGE FANTASTIC, THE S.E.C. DECLARES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/heads-marine-recruiting-major-hoffman-takes-over-as-commander-of.html | HEADS MARINE RECRUITING; Major Hoffman Takes Over as Commander of This District | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/u-of-chicago-names-controller.html | U. of Chicago Names Controller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/recruits-leave-for-training.html | Recruits Leave for Training | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/vietminh-base-destroyed-insurgent-chiefs-headquarters-wrecked-by.html | VIETMINH BASE DESTROYED; Insurgent Chief's Headquarters Wrecked by French Troops | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/wood-field-and-stream-broadbill-gathering-in-the-block-island.html | Wood, Field and Stream; Broadbill Gathering in the Block Island Area--Demand Grows for Eel-Rig Bait | True | By Raymond R. Camp | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/events-of-interest-in-shipping-world-coast-guard-gives-sailor-quick.html | EVENTS OF INTEREST IN SHIPPING WORLD; Coast Guard Gives Sailor Quick Trip From Ship at Sea to Bed in Norfolk Hospital | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/work-resumed-at-teletone-plant.html | Work Resumed at Tele-Tone Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/navy-modernizes-101-more-vessels-conversion-plans-put-stress-on.html | NAVY MODERNIZES 101 MORE VESSELS; Conversion Plans Put Stress on Large Carriers and Efficient Submarines | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/big-boards-highspeed-stock-ticker-breaks-down-second-time-in-its.html | 'Big Board's' High-Speed Stock Ticker Breaks Down Second Time in Its History | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bonds-and-shares-on-london-market-prices-irregular-in-small.html | BONDS AND SHARES ON LONDON MARKET; Prices Irregular in Small Turnover, With Changes Slight in British Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/named-jersey-sheriff-melillo-succeeds-livermore-in-bergen-county.html | NAMED JERSEY SHERIFF; Melillo Succeeds Livermore in Bergen County Post | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/false-economy.html | FALSE ECONOMY | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/copper-scarcity-seen-continuing-withdrawals-from-stockpile-wont.html | COPPER SCARCITY SEEN CONTINUING; Withdrawals From Stockpile Won't Help Dealer Supplies in Next Quarter, They Say | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/traffic-accidents-drop-23-more-persons-were-hurt-here-last-week.html | TRAFFIC ACCIDENTS DROP; 23 More Persons Were Hurt Here Last Week Than in '50 Period | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/new-locomotives-ordered.html | New Locomotives Ordered | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/lm-stoppleworth-stereotyping-head.html | L.M. STOPPLEWORTH, STEREOTYPING HEAD | True | The New York Times Studio, 1950 | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/seagraves-sister-dies-of-overwork-carried-on-burma-surgeons-mission.html | SEAGRAVE'S SISTER DIES OF OVERWORK; Carried on Burma Surgeon's Mission at Frontier Alone-- He Awaits Appeal Verdict | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/jersey-units-at-pine-camp.html | Jersey Units at Pine Camp | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/kaiser-corp-to-open-new-aluminum-field.html | KAISER CORP. TO OPEN NEW ALUMINUM FIELD | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/un-troops-bid-by-reds-to-make-informal-truce.html | U.N. Troops Bid by Reds To Make Informal Truce | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/hurricane-heads-for-texas-coast-winds-increase-to-130-miles-an-hour.html | HURRICANE HEADS FOR TEXAS COAST; Winds Increase to 130 Miles an Hour as It Moves Over Gulf--Deaths Reach 115 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/miss-quackenbush-troth-forest-hills-girl-to-be-bride-of-edward.html | MISS QUACKENBUSH TROTH; Forest Hills Girl to Be Bride of Edward Ulick Convey | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/salary-board-restricts-bonuses-and-profitsharing-to-1950-levels.html | Salary Board Restricts Bonuses And Profit-Sharing to 1950 Levels; SALARY BOARD SETS LIMITS FOR BONUSES | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/partial-eclipse-of-the-sun-due-in-east-early-sept-1.html | Partial Eclipse of the Sun Due in East Early Sept. 1 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/business-failures-increase.html | Business Failures Increase | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barkley-sure-of-truman-says-he-could-beat-eisenhower-in-a-1952.html | BARKLEY SURE OF TRUMAN; Says He Could Beat Eisenhower in a 1952 Contest | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sleepy-boy-goes-to-sea-another-goes-avisiting.html | Sleepy Boy Goes to Sea, Another Goes a-Visiting | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/teachers-parley-decries-coercion-american-federation-group-told-by.html | TEACHERS' PARLEY DECRIES COERCION; American Federation Group Told by Truman to Guard Against Internal Foes | True | By Murray Illson Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/east-west-nations-open-trade-parley-russia-hungary-and-poland-meet.html | EAST, WEST NATIONS OPEN TRADE PARLEY; Russia, Hungary and Poland Meet With Britain, Denmark and France in Geneva | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ev-lewis-officer-of-lewis-conger-treasurer-and-former-head-of.html | E.V. LEWIS, OFFICER OF LEWIS & CONGER; Treasurer and Former Head of Houseware Firm Dies at 67 -- Son of Its Co-Founder | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/tide-balks-4-rescuers-swimmers-unable-to-save-girl-who-falls-into.html | TIDE BALKS 4 RESCUERS; Swimmers Unable to Save Girl Who Falls Into East River | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fashion-fall-lines-fabrics-give-wide-choice-swirling-skirts-sheer.html | Fashion: Fall Lines, Fabrics Give Wide Choice; Swirling Skirts, Sheer Tweeds and a Shift to Red Are Noted | True | By Dorothy O'Neill | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nbc-tv-presents-comedy-quiz-show-hal-block-and-4-guests-seen-on-tag.html | N.B.C. TV PRESENTS COMEDY QUIZ SHOW; Hal Block and 4 Guests Seen on 'Tag the Gag'--'Uncle Lumpy' Makes Bow on Channel 7 | True | By Jack Gould | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/topics-and-sidelights-of-the-day-in-wall-street-world-bank.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; World Bank Financing | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ops-opposes-utility-rate-rise.html | O.P.S. Opposes Utility Rate Rise | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/duveens-move-art-gallery-uptown-find-fifth-ave-too-commercial.html | Duveens Move Art Gallery Uptown; Find Fifth Ave. 'Too Commercial'; Permanent Exhibit Planned | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/another-is-seized-in-gaming-inquiry-indicted-rochester-man-called.html | ANOTHER IS SEIZED IN GAMING INQUIRY; Indicted Rochester Man Called Operator of Newman's Lake House in Saratoga | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/photoengravers-hailed-by-mayor-delegates-to-golden-jubilee.html | PHOTO-ENGRAVERS HAILED BY MAYOR; Delegates to Golden Jubilee Convention Urged to Fight Political Reaction | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/distillers-to-sell-50000000-issue-national-makes-one-of-large.html | DISTILLERS TO SELL $50,000,000 ISSUE; National Makes One of Large Distributions of Preferred Today at $100 a Share $27,000,000 TO PAY LOANS Balance Will Finance Chemical Expansion--Nation-Wide Group to Handle Sale | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/coast-forests-dry-20-major-fires-rage.html | COAST FORESTS DRY, 20 MAJOR FIRES RAGE | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/kimball-would-limit-marines.html | Kimball Would Limit Marines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ridgway-welcomes-gov-warren.html | Ridgway Welcomes Gov. Warren | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/auction-nets-126250-bids-offered-on-57-parcels-of-the-former-kahn.html | AUCTION NETS $126,250; Bids Offered on 57 Parcels of the Former Kahn Estate | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/cotton-industry-warned-on-perils-it-will-suffer-fate-of-silk-if-it.html | COTTON INDUSTRY WARNED ON PERILS; It Will Suffer Fate of Silk if It Doesn't Wake Up, Men's Apparel Clubs Told | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/shortages-delay-parking-meters-city-now-expects-first-batch-to-be.html | SHORTAGES DELAY PARKING METERS; City Now Expects First Batch to Be in Operation Here in Trial Areas by Sept. 10 PROJECT STALLED BEFORE Court Action Last October by Unsuccessful Bidder Was Cause of Postponement | True | | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/canadian-ship-permit-voted.html | Canadian Ship Permit Voted | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mannnachbar.html | Mann--Nachbar | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/migration-unit-is-urged-ilo-suggests-un-create-one-body-to-resettle.html | MIGRATION UNIT IS URGED; I.L.O. Suggests U.N. Create One Body to Resettle Migrants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/kansans-capture-trapshoot-honors-mr-and-mrs-pfost-latters-sister.html | KANSANS CAPTURE TRAPSHOOT HONORS; Mr. and Mrs. Pfost, Latter's Sister Annex Titles in Introductory Events | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/senators-examine-easing-of-aid-cuts-weigh-formula-for-all-items-to.html | SENATORS EXAMINE EASING OF AID CUTS; Weigh Formula for All Items to Modify Nonmilitary Trims Made by the House | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/harold-devoy-53-shipping-official.html | HAROLD DEVOY, 53, SHIPPING OFFICIAL | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/dramatists-to-read-davis-play.html | Dramatists to Read Davis Play | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fishless-anglers-fined-for-snaring-a-pheasant.html | Fishless Anglers Fined For Snaring a Pheasant | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/succeeds-to-presidency-of-cities-service-refining.html | Succeeds to Presidency Of Cities Service Refining | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sound-ferries-run-again-service-between-new-london-and-orient-point.html | SOUND FERRIES RUN AGAIN; Service Between New London and Orient Point Normal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/unity-drive-begun-by-malay-leader-date-onn-launches-campaign-to-all.html | UNITY DRIVE BEGUN BY MALAY LEADER; Date Onn Launches Campaign to Ally Politically All Racial Groups in Federation | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/atlasornstein.html | Atlas--Ornstein | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/vanity-fair-in-ba.html | VANITY FAIR IN B.A. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/liberation-by-west-termed-poles-hope.html | LIBERATION BY WEST TERMED POLES' HOPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ship-aground-off-ryukyus.html | Ship Aground Off Ryukyus | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/belgians-to-show-new-rifle.html | Belgians to Show New Rifle | True | Dispatch to The Times, London. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/son-to-samuel-untermyers-2d.html | Son to Samuel Untermyers 2d | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/joins-climax-uranium-co.html | Joins Climax Uranium Co. | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-bartol-takes-golf-medal-on-77-leads-westchesterfairfield.html | MRS. BARTOL TAKES GOLF MEDAL ON 77; Leads Westchester-Fairfield Qualifiers by 2 Strokes-- Mrs. Brooks Runner-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nuptials-on-sept-22-for-mrs-campbell.html | NUPTIALS ON SEPT. 22 FOR MRS. CAMPBELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/truman-requests-flood-insurance-400000000-relief-asks-congress-to.html | TRUMAN REQUESTS FLOOD INSURANCE, $400,000,000 RELIEF; Asks Congress to Act Quickly for Revival of Industries Vital to U.S. Security FUND IS FOR AREA VICTIMS President Outlines New Set-Up for Regions Hurt by Recent Missouri River Rampage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bitterness-eased-on-eve-of-primary-greenberg-devarco-halt-suits-on.html | BITTERNESS EASED ON EVE OF PRIMARY; Greenberg, DeVarco Halt Suits on 'Costellosim' Charges-- Police on Emergency Duty | True | By Warren Moscow | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mcarthy-calls-reds-issue-in-tydings-race.html | M'CARTHY CALLS REDS ISSUE IN TYDINGS RACE | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/police-official-ousted-in-newark-resignation-of-commissioner-kass.html | POLICE OFFICIAL OUSTED IN NEWARK; Resignation of Commissioner Kass Ordered as Result of Lottery Case Charge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mayor-cites-rowe-as-fitted-for-job-negro-journalist-is-exactly-the.html | MAYOR CITES ROWE AS FITTED FOR JOB; Negro Journalist Is 'Exactly the Man for Police Post,' Impellitteri Tells Shriners | | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/douglas-man-approved-but-senators-fail-to-act-on-2-bench-appointees.html | DOUGLAS MAN APPROVED; But Senators Fail to Act on 2 Bench Appointees in Dispute | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rubber-growers-ask-to-end-dividend-curb.html | RUBBER GROWERS ASK TO END DIVIDEND CURB | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/yankees-recall-mantle-and-buy-pitcher-hogue.html | Yankees Recall Mantle And Buy Pitcher Hogue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/has-first-normal-drink-boy16born-without-esophagus-is-able-to-take.html | HAS FIRST NORMAL DRINK; Boy,16,Born Without Esophagus Is Able to Take Water | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-jacques-loeb-89-widow-of-biologist.html | MRS. JACQUES LOEB, 89, WIDOW OF BIOLOGIST | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/52-flaxseed-goals-in-three-states-set.html | '52 FLAXSEED GOALS IN THREE STATES SET | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/carpentermarks.html | Carpenter--Marks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/grenades-hurled-in-close-fighting.html | Grenades Hurled In Close Fighting | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/quads-born-in-britain-1-dies.html | Quads Born in Britain, 1 Dies | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/cotton-declines-in-futures-sales-closes-unchanged-to-11-points-down.html | COTTON DECLINES IN FUTURES SALES; Closes Unchanged to 11 Points Down After Prices Fluctuate in Narrow Range All Day | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/3256-billions.html | $325.6 BILLIONS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/turkish-soldiers-honored-on-return-from-korea.html | TURKISH SOLDIERS HONORED ON RETURN FROM KOREA | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/the-chautauqua-daily-is-75.html | The Chautauqua Daily Is 75 | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/aggressor-foils-usgames-attack-strikes-3-hours-before-time-set-for.html | 'AGGRESSOR' FOILS U.S.GAMES ATTACK; Strikes 3 Hours Before Time Set for Troops Jump-Off in North Carolina Exercise | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rail-and-air-pay-panel-named.html | Rail and Air Pay Panel Named | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/latham-to-talk-with-leaders.html | Latham to Talk With Leaders | True | | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-21 | 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/golden-swords-appear-in-eisenhower-insignia.html | Golden Swords Appear In Eisenhower Insignia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031806 | B00000315945 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/brazil-takes-us-cruiser-11000ton-philadelphia-gets-new-name-in-navy.html | BRAZIL TAKES U.S. CRUISER; 11,000-Ton Philadelphia Gets New Name in Navy Base Rite | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/new-aide-oe-defense-production-administrator.html | NEW AIDE OE DEFENSE PRODUCTION ADMINISTRATOR | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mleans-brother-quits-britons-resignation-independent-of-donalds.html | M'LEAN'S BROTHER QUITS; Briton's Resignation Independent of Donald's Disappearance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/appointed-governor-of-curb.html | Appointed Governor of Curb | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/61198131-sought-for-city-hospitals-kogel-tells-budget-hearing-of.html | $61,198,131 SOUGHT FOR CITY HOSPITALS; Kogel Tells Budget Hearing of Urgent Need, Especially for Tuberculosis Care OVERCROWDING STRESSED Health Department Requests $9,483,338 for New Centers and Additions to Old Ones 19,051 Tuberculosis Cases Request for Health Centers $4,468,113 for Shelter | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/chiang-aide-in-us-recalled-to-account-for-19440000-chiang-aide-in.html | Chiang Aide in U.S. Recalled To Account for $19,440,000; CHIANG AIDE IN U.S. ACCUSED ON FUNDS Statement by Hsiang U.N. Chinese Clicks Surprised | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/22-million-more-cut-from-voice-senate-committee-disregards-urgent.html | 22 MILLION MORE CUT FROM 'VOICE'; Senate Committee Disregards Urgent Presidential Plea-- Figure Now $63,000,000. Battle for Minds" Split Not Revealed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/advertising-news-and-notes-starts-fall-clothing-drive-accounts.html | Advertising News and Notes; Starts Fall Clothing Drive Accounts Personnel Notes | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/us-offers-loans-to-export-cotton-action-to-stiffen-prices-here.html | U.S. OFFERS LOANS TO EXPORT COTTON; Action to Stiffen Prices Here Follows Brannan's Session With Southern Delegation HIGHER SUPPORTS DENIED Munitions Board Says It Won't Stockpile Commodity Just to Increase Prices 6-Million-Bale Export Goal Would Ease Credit Stringency | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/marthur-rejects-us-bid-to-address-japan-pact-parley-general-said-to.html | M'ARTHUR REJECTS U.S. BID TO ADDRESS JAPAN PACT PARLEY; General Said to Have Informed Washington He Will Accept if Allies Join Invitation YOSHIDA CAUSES CONCERN Tells Diet It Is Not Up to Japan to Decide Who Should Sign at San Francisco for China Delegation Authorized to Act MacArthur Rejects Bid to Pact Parley Dulles Floor Leader Bid to MacArthur Denied Soviet Delegates in Paris | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/canoe-hit-girl-drowns-speedboat-cuts-craft-in-two-on-little-squam.html | CANOE HIT, GIRL DROWNS; Speedboat Cuts Craft in Two on Little Squam Lake, N.H. | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/3-homers-in-eighth-top-cincinnati-74-getting-back-to-first-base-too.html | 3 HOMERS IN EIGHTH, TOP CINCINNATI, 7-4; GETTING BACK TO FIRST BASE TOO LATE YESTERDAY | True | By Louis Effrat | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/senators-at-odds-on-niagara-power-lehman-bill-would-have-army.html | SENATORS AT ODDS ON NIAGARA POWER; Lehman Bill Would Have Army Engineers Build Plants, Ives Favors State Authority Shift Burden to State Sees Government Bigger | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/pace-and-collins-see-canadian-army-heads.html | PACE AND COLLINS SEE CANADIAN ARMY HEADS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/prison-strike-weakens-oregon-convicts-fed-for-first-time-in-five.html | PRISON STRIKE WEAKENS; Oregon Convicts Fed for First Time in Five Days | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kanemoore.html | Kane-Moore | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/belgrade-to-raise-urban-wage-scale-move-is-designed-to-relieve-hard.html | BELGRADE TO RAISE URBAN WAGE SCALE; Move Is Designed to Relieve Hard Pressed White Collar and Factory Workers Rises in Social Security More Inflation Seen | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/phils-nip-cubs-41-after-32-triumph-victors-in-12th-of-opener.html | PHILS NIP CUBS, 4-1, AFTER 3-2 TRIUMPH; Victors in 12th of Opener, Completing Game Halted by Curfew July 22 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/cavarretta-to-pilot-chicago-again-in-52.html | CAVARRETTA TO PILOT CHICAGO AGAIN IN '52 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hong-kong-silent-on-red-agency.html | Hong Kong Silent on Red Agency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bogota-and-line-sign-contract.html | Bogota and Line Sign Contract | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/letters-to-the-times-irans-stand-explained-aspirations-of-country.html | Letters to The Times; Iran's Stand Explained Aspirations of Country Are Outlined in Dispute Over Oil Impetus to Communism Seen Our Foreign-Aid Program Congress Commended for Attitude on Funds, Over-Spending Opposed Slow Response to Emergencies Massachusetts Road Markings | True | FARROKH SAIDI.S. RALPH HARLOW.L.P. HAMMOND.NEW YORKER.FREDERICK MAY. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/the-rfc-as-defendant.html | THE R.F.C. AS DEFENDANT | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/danger-seen-in-plan-to-raise-watch-duty.html | DANGER SEEN IN PLAN TO RAISE WATCH DUTY | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dietzweinberg.html | Dietz—Weinberg | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/new-insurance-policy-offered.html | New Insurance Policy Offered | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/taxpayer-property-sold-in-bergenfield.html | TAXPAYER PROPERTY SOLD IN BERGENFIELD | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/consumers-cautious-labor-department-unit-cites-korean-war-influence.html | CONSUMERS CAUTIOUS; Labor Department Unit Cites Korean War Influence | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/evicted-in-front-at-atlantic-city-helis-racer-scores-under-stout.html | EVICTED IN FRONT AT ATLANTIC CITY; Helis' Racer Scores Under Stout, With Favored Saxony Next, 2 Lengths Back | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/suites-in-freeport-lead-sales-on-island.html | SUITES IN FREEPORT LEAD SALES ON ISLAND | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/killed-by-short-circuit.html | Killed by Short Circuit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/frenchman-gets-haven-in-brazil.html | Frenchman Gets Haven in Brazil | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/business-world-buyer-arrivals-rise-in-week-stetson-shirt-cuts.html | BUSINESS WORLD; Buyer Arrivals Rise in Week Stetson Shirt Cuts Prices Print Cloth Sales Rising Druggists Support Fair Trade 500 Buyers at Linens Show Plastic Information Offered | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/31-indicted-here-in-narcotics-ring-international-group-and-local.html | 31 INDICTED HERE IN NARCOTICS RING; International Group and Local Gang Members Included-- All but 8 Arrested Sold Bogus Money 7 Named In Indictment | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/article-1-no-title-miss-kanter-checks-miss-zimmer-at-net.html | Article 1 -- No Title; MISS KANTER CHECKS MISS ZIMMER AT NET | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/price-rises-end-lagging.html | Price Rises End Lagging | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/cotton-futures-quiet-close-firm-market-opens-1-to-6-points-off.html | COTTON FUTURES QUIET, CLOSE FIRM; Market Opens 1 to 6 Points Off Under Small Hedge Sales, Trade Buying Steadies Prices | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/oil-dispute-leaves-iran-in-need-of-lubricants.html | Oil Dispute Leaves Iran In Need of Lubricants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/robbery-seen-in-slaying-gas-stations-receipts-missing-as-attendants.html | ROBBERY SEEN IN SLAYING; Gas Station's Receipts Missing as Attendant's Body Is Found | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/draft-covers-canal-zone-guam.html | Draft Covers Canal Zone, Guam. | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/senate-bill-eases-income-tax-rises-committee-tentatively-pares-all.html | SENATE BILL EASES INCOME TAX RISES; Committee Tentatively Pares All House Personal Imposts, Cuts Total $412,000,000 SENATE BILL EASES INCOME-TAX RISES Effective Date Uncertain George Discusses Change | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/delay-expected-on-export-rules-trade-sources-see-effective-date-of.html | DELAY EXPECTED ON EXPORT RULES; Trade Sources See Effective Date of New Regulations Subject to Postponement Factors Involved | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/harmon-cards-67-for-3stroke-edge-defending-champion-leads-in.html | HARMON CARDS 67 FOR 3-STROKE EDGE; Defending Champion Leads in Westchester Open Golf -- Kelly in Second Place THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/doan-sets-archery-pace.html | Doan Sets Archery Pace | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/afl-slated-to-seek-parley-on-near-east.html | A.F.L. SLATED TO SEEK PARLEY ON NEAR EAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/record-2000-paid-for-ram-at-sale-brought-by-rambouillet-type-at.html | RECORD $2,000 PAID FOR RAM AT SALE; Brought by Rambouillet Type at Utah Auction--$1,500 Top for Suffolk Breed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/de-liagre-to-try-hand-at-musical-costarred-in-tryout-brokers.html | DE LIAGRE TO TRY HAND AT MUSICAL; CO-STARRED IN TRYOUT Brokers Getting Ticket Code Heard Along Drama Row | True | By Sam Zolotow | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fund-appeal-renewed-queens-flood-relief-campaign-still-far-short-of.html | FUND APPEAL RENEWED; Queens Flood Relief Campaign Still Far Short of Goal | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/jews-in-germany-protest-charge-many-former-nazis-are-regaining-key.html | JEWS IN GERMANY PROTEST; Charge Many Former Nazis Are Regaining Key Positions | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/baseball-men-ask-pay-plan-be-kept-urge-to-stabilization-panel-that.html | BASEBALL MEN ASK PAY PLAN BE KEPT; Urge to Stabilization Panel That Clubs Follow the 1950 Practices on Salaries Three-Point Program Musial Case is Cited | True | By William J. Briordy | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/commodity-index-drops-b-l-s-reports-decrease-from-3271-aug-10-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 327.1 Aug. 10 to 323.6 Aug. 17 | True | Special to The New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/abroad-communist-youth-at-the-western-show-window-the-russian-kind.html | Abroad; Communist Youth at the Western Show Window The Russian Kind of Warfare The Show of Power | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hoyt-takes-snipe-race-wins-second-test-of-series-four-yachts.html | HOYT TAKES SNIPE RACE; Wins Second Test of Series-- Four Yachts Capsize | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/plans-of-margaret-long-she-will-be-bride-of-howard-j-freas-jr-in.html | PLANS OF MARGARET LONG; She Will Be Bride of Howard J. Freas Jr. in Philadelphia Sept. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/woman-shot-walking-in-street.html | Woman Shot Walking in Street | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/gop-picks-opponents-writeins-on-democratic-ballot-mark-voting-in.html | G.O.P. PICKS OPPONENTS; Write-Ins on Democratic Ballot Mark Voting in Rockland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/building-new-coke-ovens-koppers-to-erect-battery-of-61-for-dominion.html | BUILDING NEW COKE OVENS; Koppers to Erect Battery of 61 for Dominion Steel Corp. | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/33-million-for-knowhow-urgets-estimate-of-1952-cost-for-technical.html | 33 MILLION FOR KNOW-HOW; U.N.Gets Estimate of 1952 Cost for Technical Aid | True | Special to The New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/2-unionshop-bills-passed-by-senate.html | 2 UNION-SHOP BILLS PASSED BY SENATE | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/lawrence-tech-to-play-rescinds-basketball-ban-after-criticism-on.html | LAWRENCE TECH TO PLAY; Rescinds Basketball Ban After Criticism on 'Quitting' | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/4-states-are-hit-by-violent-storms-2-killed-wide-damage-caused-new.html | 4 STATES ARE HIT BY VIOLENT STORMS; 2 Killed, Wide Damage Caused --New England Is Struck by 2 Tornadoes 2 Killed in Delaware | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/soviet-pushes-big-5-pact-appeal.html | Soviet Pushes Big 5 Pact Appeal | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mrs-deys-team-leads-mrs-victor-helps-in-carding-68-on-sands-point.html | MRS. DEY'S TEAM LEADS; Mrs. Victor Helps in Carding 68 on Sands Point Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dr-ef-phillips-72-beekeeping-expert.html | DR. E.F. PHILLIPS, 72, BEEKEEPING EXPERT | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/disbrow-sawyer.html | Disbrow-Sawyer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/starts-budget-tour-jersey-official-off-today-on-visits-to-state.html | STARTS BUDGET TOUR; Jersey Official Off Today on Visits to State Institutions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/the-shrine-of-pocahontas.html | THE SHRINE OF POCAHONTAS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kimberlyclark-increases-sales-7500000-in-quarter-but-income-only-15.html | Kimberly-Clark Increases Sales $7,500,000 In Quarter, but Income Only 1.5 Per Cent | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/voters-and-their-parties.html | VOTERS AND THEIR PARTIES | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/warner-stock-tendered-film-company-announces-it-will-buy-l015905.html | WARNER STOCK TENDERED; Film Company Announces It Will Buy l,015,905 Shares | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kaywoodie-company-changes.html | Kaywoodie Company Changes | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mayor-of-mt-vernon-wins-renomination.html | MAYOR OF MT. VERNON WINS RENOMINATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/the-way-to-peace.html | THE WAY TO PEACE | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/miss-harts-team-wins-tennis-title-miss-fry-shares-in-64-62-triumph.html | MISS HART'S TEAM WINS TENNIS TITLE; Miss Fry Shares in 6-4, 6-2 Triumph in U.S. Tourney-- Men's Final Put Off | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/house-to-recess-senate-will-stay-lower-chamber-will-go-home-until.html | HOUSE TO RECESS; SENATE WILL STAY; Lower Chamber Will Go Home Until Sept. 12--"Must" Bills Jam the Upper House Outlines Program Bill Not Exactly a "Must" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/us-boxers-beat-britain-take-last-two-matches-on-card-for-64-victory.html | U.S. BOXERS BEAT BRITAIN; Take Last Two Matches on Card for 6-4 Victory in London | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/rocket-fuel-plant-asks-gas-pipeline-chemical-and-lime-companies.html | ROCKET FUEL PLANT ASKS GAS PIPELINE; Chemical and Lime Companies Urge F. P. C. Approve Route From Arizona to Nevada | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/show-to-aid-maternity-center.html | Show to Aid Maternity Center | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/refrigerators-set-swift-sales-pace-westinghouse-finds-demand-has.html | REFRIGERATORS SET SWIFT SALES PACE; Westinghouse Finds Demand Has Doubled and Tripled the Last Two Weeks Any Improvement Welcomed | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/party-stranded-15-hours-5-adults-9-children-in-boat-grounded-in.html | PARTY STRANDED 15 HOURS; 5 Adults, 9 Children in Boat Grounded in Jamaica Bay | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/accessory-group-meets-closet-equipment-makers-plan-to-form-own.html | ACCESSORY GROUP MEETS; Closet Equipment Makers Plan to Form Own Association | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/crops-good-in-canada-recent-rains-however-delay-harvest-in-manitoba.html | CROPS GOOD IN CANADA; Recent Rains, However, Delay Harvest in Manitoba | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/a-thousand-midshipmen-visit-the-big-city-midshipmen-here-for-a-4day.html | A Thousand Midshipmen Visit the Big City; MIDSHIPMEN HERE FOR A 4-DAY VISIT | True | The New York Times (by George Alexanderson) | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/un-charges-bad-faith.html | U.N. Charges "Bad Faith" | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/burden-on-trade-seen-in-rail-rates-cotton-buyers-are-warned-of.html | BURDEN ON TRADE SEEN IN RAIL RATES; Cotton Buyers Are Warned of Higher Costs When New Charges Go Into Effect | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/end-of-us-economic-aid-to-france-urged-for-fiscal-legerdemain-in-us.html | End of U.s. Economic Aid to France Urged For 'Fiscal Legerdemain' in Use of Dollars | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/congress-votes-defense-housing-house-sends-16-billion-bill-to.html | CONGRESS VOTES DEFENSE HOUSING; House Sends 1.6 Billion Bill to Truman--Credit Eased in Low, Medium-Price Range | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/moose-pone-wins-5th-race.html | Moose Pone Wins 5th Race | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/back-from-trip-to-israel-54-members-of-histadrut-make-4week-study.html | BACK FROM TRIP TO ISRAEL; 54 Members of Histadrut Make 4-Week Study of Nation | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/early-stock-gains-lost-in-final-hour-steel-issues-generally-are-in.html | EARLY STOCK GAINS LOST IN FINAL HOUR; Steel Issues Generally Are in Heavy Supply--Losses of Up to a Point Shown TRADING VOLUME BROADER Expands to 1,400,000 Shares -- 551 Stocks Off, 316 Higher -- Composite Rate Cut 0.76 Opening Prices Mixed Telephone Off Slightly | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/educator-scores-native-fascists-axtelle-of-nyu-says-groups-try-to.html | EDUCATOR SCORES NATIVE FASCISTS; Axtelle of N.Y.U. Says Groups Try to Exploit Confusions by Attacks on Schools 'LUNATIC FRINGE' IS CITED Instruction in Reading 'Awful,' Another Asserts at A.F.L. Teachers' Convention Lunatic Fringe" Cited Narcotics Quarantine Urged | True | By Murray Ilson Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/cattle-disease-fight-is-urged.html | Cattle Disease Fight Is Urged | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/editors-home-looted-burglars-get-3000-jewelry-in-apartment-of-ja.html | EDITOR'S HOME LOOTED; Burglars Get $3,000 Jewelry in Apartment of J.A. Talbot Jr. | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fumes-kill-villani-aide-secretary-to-newarks-mayor-found-dead-in.html | FUMES KILL VILLANI AIDE; Secretary to Newark's Mayor Found Dead in Apartment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/soviet-rebuffs-us-on-670-ships-refuses-to-return-craft-lent-during.html | SOVIET REBUFFS U.S. ON 670 SHIPS; Refuses to Return Craft Lent During War, but May Raise Offer on Equipment Repeat Old Answer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/chinese-reds-report-uranium-output-rise.html | CHINESE REDS REPORT URANIUM OUTPUT RISE | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/metals-alloted-for-4th-quarter-1200-production-schedules-issued-to.html | METALS ALLOTED FOR 4TH QUARTER; 1,200 Production Schedules Issued to Manufacturers in This Area Under C. M. P. Additional Applications | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/voice-urged-to-undermine-soviet-morale-in-germany-us-officials-in.html | 'Voice' Urged to Undermine Soviet Morale in Germany; U.S. Officials in Bonn Suggest Programs Directed at Russian Troops in Field Occasional Broadcasts Made Berlin Weakness Called Factor Russian Command Sensitive | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/extradition-bid-due-in-oss-case-soon.html | EXTRADITION BID DUE IN O.S.S. CASE SOON | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/topics-of-the-ti-mes.html | Topics of The Ti mes | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/atomic-submarine-ordered-by-navy-after-land-tests-craft-expected-to.html | Atomic Submarine Ordered By Navy After 'Land' Tests; Craft Expected to Have Virtually Unlimited Range and High Speed--Power Plant Work Under Way for Over Year ATOMIC SUBMARINE ORDERED BY NAVY Atomic Airplane Pushed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/severe-quake-rocks-outer-hawaii-region.html | SEVERE QUAKE ROCKS OUTER HAWAII REGION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/new-sales-record-for-bf-goodrich-highest-sixmonths-earnings-also.html | NEW SALES RECORD FOR B.F. GOODRICH; Highest Six-Months Earnings Also Reported by Company for First Half of 1951 VOLUME INCREASES 39.1% $3.79 a Share Net Compares With $2.92 for Year Ago-- Other Concerns Report ASPINOOK CORP. GAINS $2,468,524 Net Profits for Year Is 4c Rise to $2.55 a Share OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/truman-to-try-conciliation-in-new-pricecontrol-appeal-truman-to.html | Truman to Try 'Conciliation' In New Price-Control Appeal; TRUMAN TO REOPEN PRICE CURBS ISSUE Meets Advisory Board | True | By W. H. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/navy-recalling-250-chaplains.html | Navy Recalling 250 Chaplains | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/james-roosevelt-accepts-argentine-dedication-bid.html | James Roosevelt Accepts Argentine Dedication Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ambulance-upset-hurts-4-three-men-taken-to-hospital-after-collision.html | AMBULANCE UPSET HURTS 4; Three Men Taken to Hospital After Collision With Auto | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fortenbaugh-sets-pace-jersey-skipper-first-in-sears-cup-series-with.html | FORTENBAUGH SETS PACE; Jersey Skipper First in Sears Cup Series With 14 Points | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/army-to-cut-duty-in-germany.html | Army to Cut Duty in Germany | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/to-reduce-production-american-bemberg-cuts-output-of-rayon-yarn-50.html | TO REDUCE PRODUCTION; American Bemberg Cuts Output of Rayon Yarn 50% | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/field-training-urged-for-civilian-defense.html | FIELD TRAINING URGED FOR CIVILIAN DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/22000-for-pavot-filly-44-head-purchased-for-276800-at-saratoga.html | $22,000 FOR PAVOT FILLY; 44 Head Purchased for $276,800 at Saratoga Yearling Sales | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/police-sergeant-ends-life.html | Police Sergeant Ends Life | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/foes-of-reds-march-at-moscows-embassy.html | FOES OF REDS MARCH AT MOSCOWS EMBASSY | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/giovanni-is-given-at-edinburgh-fete-glyndebourne-opera-presents.html | 'GIOVANNI' IS GIVEN AT EDINBURGH FETE; Glyndebourne Opera Presents Mozart Masterpiece--Fritz Busch Conducts Work | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ontario-to-charge-10000-broker-fee-change-in-security-regulation-to.html | ONTARIO TO CHARGE $10,000 BROKER FEE; Change in Security Regulation to Be Effectivs Oct. 1--S.E.C. Attacks Stock Swindlers Presses for Crackdown | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fund-in-philadelphia-bars-red-cross-pact.html | FUND IN PHILADELPHIA BARS RED CROSS PACT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bickford-to-go-home.html | Bickford to Go Home | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/free-hams-free-lunches-asked-by-packing-union.html | Free Hams, Free Lunches Asked by Packing Union | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/goldbergs-sign-nbc-contract-gertrude-berg-in-longterm-pact-for.html | 'GOLDBERGS' SIGN N.B.C. CONTRACT; Gertrude Berg in Long-Term Pact for Television Show-- Miss Truman in Pageant | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/120-join-army-air-force.html | 120 Join Army, Air Force | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/inland-steel-to-get-furnace.html | Inland Steel to Get Furnace | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/miss-everett-affianced-exstudent-at-chicago-will-be-wed-to-sinclair.html | MISS EVERETT AFFIANCED; Ex-Student at Chicago Will Be Wed to Sinclair A. Adam | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/10-housewives-dun-us-demand-return-of-money-seized-for-servants.html | 10 HOUSEWIVES DUN U.S.; Demand Return of Money Seized for Servants' Security Tax | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/youngdahl-denies-disqualifying-self.html | YOUNGDAHL DENIES DISQUALIFYING SELF | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/there-are-easier-ways-to-kill-24-hours-than-with-a-pistol-police.html | There Are Easier Ways to Kill 24 Hours Than With a Pistol, Police Marksman Find | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/12-tool-price-rise-to-expand-output-first-result-of-ops-action-is.html | 12% TOOL PRICE RISE TO EXPAND OUTPUT; First Result of O.P.S. Action Is to Start Manufacturers' Hunt for Subcontractors 100% GAIN SEEN IN YEAR Problems Still to Be Solved Include Supplies of Scrap, Steel and Capital Addresses for Subcontractors | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/southern-home-first.html | Southern Home First | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/braves-early-drive-defeats-pirates-31.html | BRAVES' EARLY DRIVE DEFEATS PIRATES, 3-1 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/murphy-choice-to-beat-maxim-for-title-tonight-champions-skill-to.html | Murphy Choice to Beat Maxim for Title Tonight; CHAMPION'S SKILL TO TEST SLUGGER Maxim Will Strive to Retain Light-Heavyweight Honors in Garden 15-Rounder MURPHY FAVORED AT 5-7 Coast Southpaw to Count on Tireless Punching Style-- Bout on TV and Radio Turpin to See Fight Maxim Strongly Backed HOW THE RIVALS COMPARE | True | By James P. Dawson | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/anonymous-donor-offers-cadets-full-scholarships-at-notre-dame-notre.html | Anonymous Donor Offers Cadets Full Scholarships at Notre Dame; NOTRE DAME OFFER MADE TO 90 CADETS Comment by Cadets | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/tuesday-and-friday-meatless-in-austria.html | TUESDAY AND FRIDAY MEATLESS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/business-realty-in-city-trading-unity-warehouse-buys-corner-parcel.html | BUSINESS REALTY IN CITY TRADING; Unity Warehouse Buys Corner Parcel on Greenwich Street --Deal on Madison Avenue | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/raoul-dautry-71-french-official-member-of-atomic-energy-unit.html | RAOUL DAUTRY, 71, FRENCH OFFICIAL; Member of Atomic Energy Unit Dies--Munitions Minister at Start of Second War | True | Special to THE NEW YORK TIMES.The New York Times, 1945 | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/college-students-face-draft-call-cobb-notes-those-deferred-now-are.html | COLLEGE STUDENTS FACE DRAFT CALL; Cobb Notes Those Deferred Now Are Liable for Two Years Service Until 35 26 Normal Draft Limit Shortage in Officer Material Jersey Board Grants Delays | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/pedestrian-killed-by-truck.html | Pedestrian Killed by Truck | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/sports-today-baseball-boxing-golf-harness-racing-yachting.html | Sports Today; BASEBALL BOXING GOLF. HARNESS RACING YACHTING | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/at-the-end-of-his-journey.html | AT THE END OF HIS JOURNEY | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/investments-seen-as-bright-in-israel-us-body-to-report-favorably-to.html | INVESTMENTS SEEN AS BRIGHT IN ISRAEL; U.S. Body to Report Favorably to Zionist Group on Outlook for Private Commerce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/cunard-rent-on-2-piers-since-1909-found-3-times-their-original-cost.html | Cunard Rent on 2 Piers Since 1909 Found 3 Times Their Original Cost; Competitors Back British Line's Rejection of City's Demand That It Rebuild Its Two Vacated Docks at $500,000 Cost City Tenant Pays All Bills Loss to Cheaper Ports Seen | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/issue-new-license-plates-for-trucks.html | ISSUE NEW LICENSE PLATES FOR TRUCKS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dewey-arrives-in-alaska.html | Dewey Arrives in Alaska | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/official-reports-of-the-fighting-in-korea-counterattacking-reds.html | Official Reports of the Fighting in Korea; COUNTER-ATTACKING REDS ADVANCE IN KOREA | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mdonald-browns-downs-red-sox-64.html | M'DONALD, BROWNS, DOWNS RED SOX, 6-4 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/john-d-rockefeller-and-his-bride-pose-together-in-silent-pictures.html | John D. Rockefeller and His Bride Pose Together in 'Silent Pictures'; NEWLY MARRIED COUPLE SEE NEW YORK | True | By Laurie Johnston | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/boss-invites-strikers-asks-350-to-his-estate-to-hear-his-plea-to.html | 'BOSS' INVITES STRIKERS; Asks 350 to His Estate to Hear His Plea to End Walkout | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/housing-conference-slated.html | Housing Conference Slated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hurricane-in-gulf-almost-at-a-halt-fears-at-tampico-and-in-texas.html | HURRICANE IN GULF ALMOST AT A HALT; Fears at Tampico and in Texas Eased as Continued Scant Movement Is Forecast 162 Dead in Jamaica | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/republican-chiefs-100-for-latham.html | REPUBLICAN CHIEFS 100% FOR LATHAM | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/allischalmers-rumely-sold.html | Allis-Chalmers Rumely Sold | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/delgo-expansion-planned-gm-is-authorized-to-amortize-75-of-2310000.html | DELGO EXPANSION PLANNED; G.M. Is Authorized to Amortize 75% of $2,310,000 Investment | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/firemens-group-elects.html | Firemen's Group Elects | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/feller-of-indians-wins-20th-game-by-shutting-out-senators-6-to-0.html | Feller of Indians Wins 20th Game By Shutting Out Senators, 6 to 0; Becomes First of Campaign to Reach Mark and Achieves Feat for Sixth Time in Thirteen Seasons With Cleveland | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/britain-cutting-matches-to-match-rise-in-costs.html | Britain Cutting Matches To Match Rise in Costs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/reds-strike-back-in-eastern-korea-blasting-communist-positions-in.html | REDS STRIKE BACK IN EASTERN KOREA; BLASTING COMMUNIST POSITIONS IN KOREA | True | Special to THE NEW YORK TIMES.U.S. Navy | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fashion-course-slated-fur-jackets-for-daytime-or-evening.html | FASHION COURSE SLATED; FUR JACKETS FOR DAYTIME OR EVENING | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/browns-midget-player-ruled-out-by-harridge.html | Browns' Midget Player Ruled Out by Harridge | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/west-zone-press-satisfies-mcloy-major-democratic-newspapers-survive.html | WEST ZONE PRESS SATISFIES M'CLOY; Major Democratic Newspapers Survive, Neo-Nazi Journals Fail, He Reports Some Papers Suppressed Aid Trusted Editors | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/washington-state-gets-bids-on-bonds-12000000-loan-reoffered-pending.html | WASHINGTON STATE GETS BIDS ON BONDS; $12,000,000 Loan Reoffered Pending Award--Other Municipal Financing Columbus, Ohio Jackson, Miss. Los Angeles County Palmer Township, Pa. Tewksbury, Mass. Dubuque, Iowa St. Louis Park, Minn. New York City Housing Jefferson County, Ala. Stratford, Conn. Palo Alto, Calif. Cullman, Ala. | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/events-of-interest-in-shipping-world-maritime-administration-plans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Administration Plans for Salvage of War-Sunk Craft to Aid Defense Extra Travel Tax Fought | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/elected-vice-president-of-foote-cone-belding.html | Elected Vice President Of Foote, Cone & Belding | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/coolers-for-airliners-united-chills-its-planes-prior-to-departure.html | COOLERS FOR AIRLINERS; United 'Chills' Its Planes Prior --to Departure Time Here | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/truck-fire-engine-crash-two-hurt-in-collision-at-29th-street-and.html | TRUCK, FIRE ENGINE CRASH; Two Hurt in Collision at 29th Street and Fourth Avenue | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/national-distillers-books-closed.html | National Distillers Books Closed | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kohlberg-sees-spies-in-pacific-institute.html | KOHLBERG SEES SPIES IN PACIFIC INSTITUTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/prr-to-improve-station-in-camden.html | P.R.R. TO IMPROVE STATION IN CAMDEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/700-fires-run-wild-45000-acres-are-ablaze-in-far-northwest-regions.html | 700 FIRES RUN WILD; 45,000 Acres Are Ablaze in Far Northwest Regions | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/british-ocean-flying.html | BRITISH OCEAN FLYING | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/paris-honors-us-soldier.html | Paris Honors U.S. Soldier | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/celebrating-their-25th-wedding-anniversary.html | CELEBRATING THEIR 25TH WEDDING ANNIVERSARY | True | The New York Times | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/500-fine-in-relief-fraud-woman-71-pays-back-1300-plus-cost-of.html | $500 FINE IN RELIEF FRAUD; Woman, 71, Pays Back $1,300 Plus Cost of Aiding Her | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/oatis-arrest-condemned-journalistic-fraternity-calls-on-us-to-press.html | OATIS ARREST CONDEMNED; Journalistic Fraternity Calls On U.S. to Press Prague Regime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/robert-meyer-59-yachtsman-dead-participant-in-current.html | ROBERT MEYER, 59, YACHTSMAN, DEAD; Participant in Current BritishAmerican Team Race WonCups in 1932, 1934, 1947 Scored Major Successes Won Several Honors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/a-pillow-scarcity-now-faces-homes-production-authority-forbids.html | A PILLOW SCARCITY NOW FACES HOMES; Production Authority Forbids Civilian Use of Waterfowl Feathers, Which Are Best | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/guatemala-has-new-paper.html | Guatemala Has New Paper | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ruth-reynolds-trial-on-pacifist-is-charged-with-three-puerto-ricans.html | RUTH REYNOLDS' TRIAL ON; Pacifist Is Charged With Three Puerto Ricans in Uprising | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/italian-ship-at-annapolis.html | Italian Ship at Annapolis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/gossamer-knit-garb-is-hit-of-paris-show.html | GOSSAMER KNIT GARB IS HIT OF PARIS SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/news-of-food-some-ideas-for-thankyou-presents-to-take-to-hostesses.html | News of Food; Some Ideas for Thank-You' Presents to Take to Hostesses Over Labor Day Mustard Set in Wine Press Model Preserved Fruits From Coast Wafers for the Youngsters Delicate Carolina Preserve | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/wedding-at-columbia-for-miss-carrington.html | WEDDING AT COLUMBIA FOR MISS CARRINGTON | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/foe-turns-down-joys-explanation-of-truce-slaying-pyongyang-radio.html | FOE TURNS DOWN JOY'S EXPLANATION OF TRUCE SLAYING; Pyongyang Radio Says Nam Il Insists on Full Punishment of Guilty in Ambush ANOTHER INCIDENT ARISES North Koreans Report Attack on Jeep by U.N. Fliers-- Talks Will Continue Site is East of Usual Route Previous Protest Rejected FOE TURNS DOWN JOY'S EXPLANATION Speculation on Attackers | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/girl-dies-3-hurt-in-crash-auto-rolls-over-after-hitting-saw-mill.html | GIRL DIES, 3 HURT IN CRASH; Auto Rolls Over After Hitting Saw Mill River Pkwy. Curb | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/junior-regatta-put-off.html | Junior Regatta Put Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kennecott-corp-halfyear-profits-set-record-despite-183-tax-rise-net.html | Kennecott Corp. Half-Year Profits Set Record despite 183% Tax Rise; Net for Six Months Is $50,313,801, or $4.65 a Share, Compared With $37,744,025 or $3.49 for Same 1950 Period | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/cigarette-tax-violators-fined.html | Cigarette Tax Violators Fined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mrs-robert-v-cosel-has-son.html | Mrs. Robert V. Cosel Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fbi-chief-says-schools-share-blame-in-scandals.html | F.B.I. Chief Says Schools Share Blame in Scandals | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/all-priests-in-china-face-imprisonment.html | ALL PRIESTS IN CHINA FACE IMPRISONMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/us-urged-to-sign-rights-covenant-refusal-to-back-proposed-un.html | U.S. URGED TO SIGN RIGHTS COVENANT; Refusal to Back Proposed U.N. Compact Would Hurt Peace, Say 3 at Denver Institute Obligation to Lead Cited | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/richardson-checks-levy-triumphs-63-16-62-64-in-middle-atlantic.html | RICHARDSON CHECKS LEVY; Triumphs, 6-3, 1-6, 6-2, 6-4, in Middle Atlantic Tennis | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/slip-by-taft-has-him-as-candidate-in-52.html | SLIP BY TAFT HAS HIM AS CANDIDATE IN '52 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/new-process-for-wallets.html | New Process for Wallets | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/segregation-law-tested-new-york-negro-asks-court-to-void-georgia.html | SEGREGATION LAW TESTED; New York Negro Asks Court to Void Georgia Statute | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/glubb-testifies-on-plot-suspect-head-of-arab-legion-says-aide-named.html | GLUBB TESTIFIES ON PLOT SUSPECT; Head of Arab Legion Says Aide Named in Abdullah Slaying Favored Amity With Israel Resigned Over Promotion Tells of Showing Letters | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/11000-rent-rise-pleas-granted-in-north-jersey.html | 11,000 Rent Rise Pleas Granted in North Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/row-threatens-ford-shutdown.html | Row Threatens Ford Shutdown | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/to-dedicate-movies-site.html | To Dedicate Movies Site | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/night-crowd-sees-a-drama-in-steel-dodging-trains-crew-swings-107ton.html | NIGHT CROWD SEES A DRAMA IN STEEL; Dodging Trains, Crew Swings 107-Ton Bridge Girder Over Tracks in Upper Bronx Police Check Crowds Engines Start, Stop | True | By Robert Alden | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/doctor-drowns-in-rapids.html | Doctor Drowns in Rapids | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/builders-finish-warehouse.html | Builders Finish Warehouse | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/geophysicists-meet-in-brussels.html | Geophysicists Meet in Brussels | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/white-sox-triumph-over-athletics-135.html | WHITE SOX TRIUMPH OVER ATHLETICS, 13-5 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ann-royal-plans-autumn-nuptials-oberlin-alumna-will-be-wed-to.html | ANN ROYAL PLANS AUTUMN NUPTIALS; Oberlin Alumna Will Be Wed to Richard L. Charlesworth, Graduate of Princeton Morand--Marquasee | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/housing-body-airs-smoke-curb-plans-to-carry-bronx-river-parkway.html | HOUSING BODY AIRS SMOKE CURB PLANS; TO CARRY BRONX RIVER PARKWAY TRAFFIC OVER RAILROAD | True | The New York Times (by Edward Hausner) | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dutch-seek-curbs-for-fiscal-drain-cabinet-will-weigh-new-steps-to.html | DUTCH SEEK CURBS FOR FISCAL DRAIN; Cabinet Will Weigh New Steps to Fight Financial Plight-- Onus Laid Partly on U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/sees-small-trade-hurt-publisher-charges-small-let-his-directive-be.html | SEES SMALL TRADE HURT; Publisher Charges Small Let His Directive Be Sabotaged | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/2-policemen-hurt-in-accident.html | 2 Policemen Hurt in Accident | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/20000-at-service-for-louis-jouvet-government-diplomatic-stage.html | 20,000 AT SERVICE FOR LOUIS JOUVET; Government, Diplomatic, Stage Leaders Join Throng at Rites for Noted French Actor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/starrett-television-corp-names-general-manager.html | Starrett Television Corp. Names General Manager | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/properon-pilgrims-pour-into-buenos-aires-to-hear-5-hours-of-oratory.html | Pro-Peron Pilgrims Pour Into Buenos Aires To Hear 5 Hours of Oratory 'Drafting' Couple | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/douglas-silent-on-primary.html | Douglas Silent on Primary | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/aircraft-concern-declares-dividend-northrop-directors-vote-25c.html | AIRCRAFT CONCERN DECLARES DIVIDEND; Northrop Directors Vote 25c Payment on Common, First Since '48--Other Actions OTHER DIVIDEND NEWS Cunningham Drug Cutler-Hammer Hein-Werner Muskegon Piston Ring Martin Parry | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/minard-heads-trane-co.html | Minard Heads Trane Co. | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/alps-war-games-opened-in-france-3day-maneuvers-near-italian-border.html | ALPS WAR GAMES OPENED IN FRANCE; 3-Day Maneuvers Near Italian Border to Test International as Well as National Defense Maneuvers Stressed Drop on High Plateau | True | By Martin S. Ochs Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ousted-tax-chief-hits-politicians-johnson-ready-to-testify-that.html | OUSTED TAX CHIEF HITS POLITICIANS; Johnson Ready to Testify That Democrats Here 'Pressured' Him to Hire Faulty Aides | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/all-american-baseball.html | ALL AMERICAN BASEBALL | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mrs-herrick-gains-at-apawamis-club-checks-mrs-brooks-4-and-3-in.html | MRS. HERRICK GAINS AT APAWAMIS CLUB; Checks Mrs. Brooks, 4 and 3, in Westchester-Fairfield Golf-- Mrs. Bartol Wins THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/vulcania-wins-diana-handicap-for-second-straight-stakes-triumph-at.html | Vulcania Wins Diana Handicap for Second Straight Stakes Triumph at Spa; THUNDERING AROUND A TURN AT SARATOGA YESTERDAY | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/books-of-the-times-author-of-twentyone-books-disraelis-novels.html | Books of The Times; Author of Twenty-one Books Disraeli's Novels Self-Revealing | True | By Orville Prescott | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/loan-of-1500000-on-markt-today-mkt-2-equipment-trust-certificates.html | LOAN OF $1,500,000 ON MARKT TODAY; M.-K.-T. 2 Equipment Trust Certificates Offered to the Public by Halsey, Stuart | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/11-die-in-air-crash-in-india.html | 11 Die in Air Crash in India | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/brooks-and-cards-in-daynight-bill-rained-out-with-st-louis-ahead-10.html | BROOKS AND CARDS IN DAY-NIGHT BILL; Rained Out With St. Louis Ahead, 1-0, in 3d, Clubs Will Play Twice Today | True | By Roscoe McGowen | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/seidlkuchar.html | Seidl-Kuchar | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/miss-fecht-upsets-grace-lenczyk-in-us-golf-happy-over-her-golf.html | Miss Fecht Upsets Grace Lenczyk in U.S. Golf; HAPPY OVER HER GOLF SCORE | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bombers-victors-at-detroit-114-woodling-leads-yanks-17hit-attack.html | BOMBERS VICTORS AT DETROIT, 11-4; Woodling Leads 'Yanks' 17-Hit Attack Against Tigers-- Mize, Berra Connect Woodling Doubles Twice DiMaggio Hits Single | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/son-to-the-l-m-wallsteins-jr.html | Son to the L. M. Wallsteins Jr. | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/elizabeth-d-cole-to-be-bride-sept-1-daughter-of-amherst-college.html | ELIZABETH D. COLE TO BE BRIDE SEPT. 1; Daughter of Amherst College President Plans Marriage to Hugh M. Hamill Jr. Phillips-McCabe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/levitt-will-build-near-steel-mill-housing-for-16oo0-defense-workers.html | LEVITT WILL BUILD NEAR STEEL MILL; Housing for 16,OOO Defense Workers to Be Started in Fall In Bucks County | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/richmond-gop-record-upset-as-insurgent-wins.html | Richmond G.O.P. Record Upset as Insurgent Wins | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/list-of-commissioner-candidates-cut-to-five-and-vote-set-sept-20.html | List of Commissioner Candidates Cut to Five and Vote Set Sept. 20; Baseball Club Owners Hopeful of Electing a Successor to Chandler at Chicago-- Frick, Giles, Taylor Seen in Race Election Seen Likely Giles Gives Report | True | By Joseph M Sheehan | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/congress-gets-bid-to-see-flood-film.html | CONGRESS GETS BID TO SEE FLOOD FILM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/nehru-wins-party-test-234-members-back-his-stand-on-recent.html | NEHRU WINS PARTY TEST; 234 Members Back His Stand on Recent Resignation | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/desapio-men-take-primary-contests-voters-oust-macy-loss-in-tammany.html | DESAPIO MEN TAKE PRIMARY CONTESTS; VOTERS OUST MACY; Loss in Tammany Leadership Fights Is Blow to Mayor and to Blaikie Followers TURNOUT IN CITY IS LIGHT Suffolk Republicans Put End to 25-Year Reign of Party Chief in Heavy Balloting DeSapio Victory Impressive Other DeSapio Candidates Win DESAPIO MEN TAKE PRIMARY CONTESTS Gurock Defeats Heyward Mason Outruns Alterman Denies Leadership Is Involved | True | By Warren Moscow | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/parents-and-children-frolic-at-day-camp-party-mothers-shown-how.html | Parents and Children Frolic at Day Camp Party; Mothers Shown How Young Learn to Get Along Together Girl Comes "Out Alive" | True | The New York Times (by Meyer Liebowitz) | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bank-merger-off-talks-are-ended-legal-obstacles-in-chase-deal-cited.html | BANK MERGER OFF; TALKS ARE ENDED; 'Legal Obstacles' in Chase Deal Cited by Manhattan Head-- Wall Street Astonished TALKS TERMINATED ON BANK MERGER Situation Called Unbelievable Charter One of Broadest | True | By George A. Mooney | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fledermaus-trip-to-capital-is-off-met-performance-canceled-but.html | 'FLEDERMAUS' TRIP TO CAPITAL IS OFF; Met' Performance Canceled but Hurok Books Troupe to Do Opera on Oct. 20 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/senate-backs-naming-of-gallman.html | Senate Backs Naming of Gallman | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/crisis-is-reached-in-blood-program-lag-in-group-contributions.html | CRISIS IS REACHED IN BLOOD PROGRAM; Lag in Group Contributions Brings Appeal by Red Cross for Individual Donations | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/changes-at-national-city.html | Changes at National City | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bill-grants-czech-us-rights.html | Bill Grants Czech U.S. Rights | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/indian-fund-bill-signed-measure-allows-utes-to-spend-part-of.html | INDIAN FUND BILL SIGNED; Measure Allows Utes to Spend Part of Land-Claim Judgment | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/yawl-escapade-first-to-finish.html | Yawl Escapade First to Finish | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/lakes-ore-trade-up-33-54-million-tons-delivered-rise-of-12-million.html | LAKES ORE TRADE UP 33%; 54 Million Tons Delivered, Rise of 12 Million Over Year Ago | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/gold-star-button-law-signed.html | Gold Star Button Law Signed | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/attending-convention-of-new-york-firemens-association.html | ATTENDING CONVENTION OF NEW YORK FIREMEN'S ASSOCIATION | True | The New York Times | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/british-give-iran-ultimatum-on-oil-stokes-withdraws-proposals-sets.html | BRITISH GIVE IRAN ULTIMATUM ON OIL; Stokes Withdraws Proposals, Sets Noon Deadline Today for Teheran to Reconsider BRITISH GIVE IRAN ULTIMATUM ON OIL Unwillingness to Agree Parliament Meets Today British Ministers Confer STATEMENT BY STOKES | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/csj-trench-leader-in-metals-industry.html | C.S.J. TRENCH, LEADER IN METALS INDUSTRY | True | Russart Studio | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bonn-cabinet-rift-eased-adenauer-pledge-of-action-on-issues-soothes.html | BONN CABINET RIFT EASED; Adenauer Pledge of Action on Issues Soothes Colleagues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/marine-whom-acheson-answered-on-the-why-of-korea-now-agrees-marine.html | Marine Whom Acheson Answered On the 'Why' of Korea Now Agrees; Marine Whom Acheson Answered On the 'Why' of Korea Now Agrees Says He Understands Now | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/110000-us-troops-war-in-sand-hills-strong-man-at-war-games-in-north.html | 110,000 U.S. TROOPS 'WAR' IN SAND HILLS; 'STRONG MAN' AT WAR GAMES IN NORTH CAROLINA | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bonds-and-shares-on-london-market-british-funds-and-gold-mines-gain.html | BONDS AND SHARES ON LONDON MARKET; British Funds and Gold Mines Gain in Generally Dull Trading on Last Day of Account | True | Special to The New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/rabbi-silver-backed-for-high-zionist-post.html | RABBI SILVER BACKED FOR HIGH ZIONIST POST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/color-blind-pair-seized-visiting-crooks-arrested-when-they-ignore.html | 'COLOR BLIND' PAIR SEIZED; Visiting Crooks Arrested When They Ignore Red Lights | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dp-cutoff-is-seen-in-funds-deletion-commissioner-says-house-unit.html | D.P. CUT-OFF IS SEEN IN FUNDS DELETION; Commissioner Says House Unit Refusal of $2,431,000 Negates Congress' Act O'Connor Tells Reason Programs Are Listed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/reds-curb-captive-data-report-to-red-cross-group-names-of-only-110.html | REDS CURB CAPTIVE DATA; Report to Red Cross Group Names of Only 110 Prisoners | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/long-beach-democrats-win.html | Long Beach Democrats Win | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/roundtrip-rail-fares-to-increase-5-in-east.html | Round-Trip Rail Fares To Increase 5% in East | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dutch-like-mrs-roosevelt.html | Dutch Like Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/isthmian-to-hire-afl-engineers-signs-preferential-shop-pact-after.html | ISTHMIAN TO HIRE A.F.L. ENGINEERS; Signs Preferential Shop Pact After Taking Lone Stand Against C.I.O.Contract Preferential'' Hiring Plan Lists New Basic Wages | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/margaret-21-has-champagne-picnic-princess-margaret-comes-of-age.html | MARGARET, 21, HAS CHAMPAGNE PICNIC; PRINCESS MARGARET COMES OF AGE | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/giant-eleven-names-leaders.html | Giant Eleven Names Leaders | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/troth-announced-of-miss-joan-rice-new-haven-girl-to-be-the-bride-of.html | TROTH ANNOUNCED OF MISS JOAN RICE; New Haven Girl to Be the Bride of Charles B. Douglas, Student at Harvard Business School | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/british-honor-new-rochelle-man.html | British Honor New Rochelle Man | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/all-grain-futures-higher-in-chicago-export-business-in-prospect.html | ALL GRAIN FUTURES HIGHER IN CHICAGO; Export Business in Prospect Buoys Wheat--Forecast of Cold Strengthens Corn Italian Business Not Closed CHICAGO WHEAT MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/frozen-orange-juice-held-nutritive-equal-of-fresh.html | Frozen Orange Juice Held 'Nutritive Equal of Fresh | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/peiping-in-warning-to-tokyo-on-pact-says-omitting-soviet-and-red.html | PEIPING IN WARNING TO TOKYO ON PACT; Says Omitting Soviet and Red China From Treaties Would Be Tantamount to War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/van-johnson-gets-lead-in-new-movie-will-costar-with-dorothy-mcguire.html | VAN JOHNSON GETS LEAD IN NEW MOVIE; Will Co-Star With Dorothy McGuire in 'The Invitation' -- Union Negotiations Set Envy of Writing Staffs | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/commodities-firm-in-light-trading-only-coffee-shows-an-active.html | COMMODITIES FIRM IN LIGHT TRADING; Only Coffee Shows an Active Market--Cocoa Futures Are Strong on Short Covering Coffee Mixed at Close COMMODITIES FIRM IN LIGHT TRADING | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/coast-cable-road-is-put-up-for-sale.html | COAST CABLE ROAD IS PUT UP FOR SALE | True | Special to The New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/nickel-price-rise-termed-vicious-witnesses-tell-senate-group-of.html | NICKEL PRICE RISE TERMED 'VICIOUS'; Witnesses Tell Senate Group of Buying 40-67 Cent Scrap for $2.75-$4.50 a Pound Market a "Vicious Racket" NICKEL PRICE RISE TERMED 'VICIOUS' 'Daisy Chain' Operation | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ship-aid-measure-passed-by-senate-bill-for-bigger-government.html | SHIP AID MEASURE PASSED BY SENATE; Bill for Bigger Government Investment in U. S. Merchant Marine Goes to House Would Lower "Trade-In Age" Asserts U.S. Lags | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/work-competition-revised-in-soviet-new-rules-adopted-to-eliminate.html | WORK COMPETITION REVISED IN SOVIET; New Rules Adopted to Eliminate Abuses in System Designed to Spur Productivity | True | By Harry Schwartz | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/10-die-in-yugoslav-rail-wreck.html | 10 Die in Yugoslav Rail Wreck | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/federal-control-of-gas-is-opposed.html | FEDERAL CONTROL OF GAS IS OPPOSED | True | Special to The New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/spring-valley-holds-hospital-dedication.html | SPRING VALLEY HOLDS HOSPITAL DEDICATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/2308517-aliens-register.html | 2,308,517 Aliens Register | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/wisconsin-electric-offer-closed.html | Wisconsin Electric Offer Closed | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/u-s-protests-arrest-of-aide-in-east-zone.html | U. S. PROTESTS ARREST OF AIDE IN EAST ZONE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/argentina-to-invest-in-bolivia.html | Argentina to Invest in Bolivia | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/jet-crash-claims-thirteenth-victim-cause-of-ft-dix-disaster-is.html | JET CRASH CLAIMS THIRTEENTH VICTIM; Cause of Ft. Dix Disaster Is Undetermined as Air Force Board Starts Inquiry Men on Verge of Moving Pilot a Combat Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/civil-defense-cut-held-unrealistic-wallander-hopes-senate-will.html | CIVIL DEFENSE CUT HELD UNREALISTIC; Wallander Hopes Senate Will Restore Funds--Says Public Doesn't Realize Crisis Calls Red Aim Extermination 50,000 Sign Up in Brooklyn | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/22-ways-proposed-to-speed-traffic-rogers-says-he-first-made.html | 22 WAYS PROPOSED TO SPEED TRAFFIC; Rogers Says He First Made Suggestions to O'Dwyer, Who Put Them in Desk Additional Recommendations | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/torrential-rain-cools-tokyo.html | Torrential Rain Cools Tokyo | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/marie-mcarthy-engaged-fiancee-of-henry-l-barker-2d-both-graduates.html | MARIE M'CARTHY ENGAGED; Fiancee of Henry L. Barker 2d -Both Graduates of Brown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/stravinsky-out-of-danger.html | Stravinsky Out of Danger | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/macy-loses-4-to-1-in-suffolk-battle-w-kingsland-macy-at-polls.html | MACY LOSES 4 TO 1 IN SUFFOLK BATTLE; W. KINGSLAND MACY AT POLLS YESTERDAY | True | By Leo Egan Special To the New York Times.the New York Times | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/life-terms-are-urged-negro-physicians-asked-to-fight-for-such-for.html | LIFE TERMS ARE URGED; Negro Physicians Asked to Fight for Such for Dope Sellers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/smith-takes-title-in-shootoff-5049-airplane-pilot-triumphs-after.html | SMITH TAKES TITLE IN SHOOT-OFF, 50-49; Airplane Pilot Triumphs After Tying Pfost at Vandalia-- Crown to Miss Farrell | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/yonkers-to-buy-water.html | Yonkers to Buy Water | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/oil-imports-increase-britain-gets-more-despite-the-iranian.html | OIL IMPORTS INCREASE; Britain Gets More Despite the Iranian Production Shutdown | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/flood-insurance.html | FLOOD INSURANCE | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hearst-executors-bonded.html | Hearst Executors Bonded | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/photoengravers-see-tv-as-threat-growth-menaces-publishers.html | PHOTO-ENGRAVERS SEE TV AS THREAT; Growth Menaces Publishers' Advertising Market, Leader Tells Convention Here TV Increase Estimated Margin Set at 4 Per Cent | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/millay-poem-found-work-of-stevenson.html | MILLAY 'POEM' FOUND WORK OF STEVENSON | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/man-80-killed-by-auto.html | Man, 80, Killed by Auto | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/new-fast-attack-submarine-launched.html | NEW FAST ATTACK SUBMARINE LAUNCHED | True | Special to THE NEW YORK TIMES.U.S. Navy | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/youth-head-reelected-sauve-of-montreal-named-to-3d-term-by-assembly.html | YOUTH HEAD RE-ELECTED; Sauve of Montreal Named to 3d Term by Assembly Council | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/greece-turkey-get-alliance-bid-nations-will-receive-invitation-to.html | GREECE, TURKEY GET ALLIANCE BID; Nations Will Receive Invitation to Join Atlantic Treaty Organization Next Month Want Other Interests Strengthened | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/escaping-fumes-fell-23-in-store-madison-ave-shop-employes-are.html | ESCAPING FUMES FELL 23 IN STORE; Madison Ave. Shop Employes Are Overcome by Carbon Monoxide--5 Hospitalized Several Treated at Scene | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/candidates-in-city-primary-voting.html | Candidates in City Primary Voting | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mcguire-signs-with-knick-five.html | McGuire Signs With Knick Five | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/indispensable-man-freed.html | Indispensable Man Freed | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/lirr-safety-step-front-rear-of-trains-to-have-electric-marker.html | L.I.R.R. SAFETY STEP; Front, Rear of Trains to Have Electric Marker Lights | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/first-of-his-race-to-head-city-medical-institution.html | First of His Race to Head City Medical Institution | True | The New York Times | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/ops-eases-rules-on-grocery-sales-action-permits-joint-retail.html | O.P.S. EASES RULES ON GROCERY SALES; Action Permits Joint Retail Promotion Plans--Other Changes Also Made | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/considerable-amount-of-buying-marks-opening-of-leather-show.html | Considerable Amount of Buying Marks Opening of Leather Show; Purchases Reverse Trend of Recent Months --Registered Attendance at Exhibit Up 8% Over That of Last Year | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/federal-tax-on-neckties-suggestion-purely-jest.html | Federal Tax on Neckties? Suggestion Purely Jest | True | | 1979-07-24 | RE0000031807 | B00000315946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/spain-held-set-to-fight-envoy-says-nation-will-help-in-defense.html | SPAIN HELD SET TO FIGHT; Envoy Says Nation Will Help in Defense Against Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/reds-truce-attitude-summed-up-in-4-words.html | Reds' Truce Attitude Summed Up in 4 Words | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/wood-field-and-stream-sounds-fishy-but-a-wampus-bucklii-what-is.html | Wood, Field and Stream; Sounds Fishy, but a 'Wampus Bucklii' (What?) Is Landed Off Freeport | True | By Raymond R. Camp | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/police-in-newark-involved-in-shift-16-detectives-transferred-and.html | POLICE IN NEWARK INVOLVED IN SHIFT; 16 Detectives Transferred and Warrants' Are Issued for 4 Men in Lottery Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mary-greenberg-becomes-fiancee-senior-at-wellesley-is-engaged-to.html | MARY GREENBERG BECOMES FIANCEE; Senior at Wellesley Is Engaged to Robert W. Leiner, an Aide of Commerce Department | True | Special to THE NEW YORK TIMES.Vantine Studio | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/paperboard-output-off-25-below-a-year-ago-orders-down-296-backlog.html | PAPERBOARD OUTPUT OFF; 2.5% Below a Year Ago; Orders Down 29.6%, Backlog 16.3% | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/sports-of-the-times-up-for-review-the-boomerang-no-secret-formula.html | Sports of the Times; Up for Review The Boomerang No Secret Formula To a Finish | True | By Arthur Daley | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/price-index-drops-on-british-imports-decline-of-1-point-is-first.html | PRICE INDEX DROPS ON BRITISH IMPORTS; Decline of 1 Point Is First Since Devaluation--Additional Lowering Expected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/constant-lambert-british-composer-noted-conductor-and-critic-a.html | CONSTANT LAMBERT, BRITISH COMPOSER; Noted Conductor and Critic, a Former Musical Director of Sadler's Wells Ballet, Dies Commissioned by Diaghilev | True | Special to THE NEW YORK TIMES.The New York Times, 1931 | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/congress-extends-pact-to-conserve-oil-and-gas.html | Congress Extends Pact To Conserve Oil and Gas | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/u-s-gets-1000000-taxes-overlooked.html | U. S. GETS $1,000,000; TAXES 'OVERLOOKED' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/paper-to-be-honored-milwaukee-journal-to-receive-education-groups.html | PAPER TO BE HONORED; Milwaukee Journal to Receive Education Group's Award | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/2-senators-combat-house-point-4-action.html | 2 SENATORS COMBAT HOUSE POINT 4 ACTION | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/topics-and-sidelights-of-the-day-in-wall-street-ticker-service.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Ticker Service Iranian Oil Gas Consumption Insurance Protection Tidelands Soybeans Savings Increase | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-22 | 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hack-signed-by-los-angeles.html | Hack Signed by Los Angeles | True | | 1979-07-24 | RE0000031807 | B00000315946 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/blooms-in-rockefeller-center.html | Blooms in Rockefeller Center | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/books-of-the-times-a-study-of-a-wartime-wife.html | Books of The Times; A Study of a Wartime Wife | True | By William du Bois | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/power-production-up-7164469000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 7,164,469,000 Kw. Noted in Week Compared With 7,069,890,000 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/air-force-expands-contract-service-appoints-three-specialists-to.html | AIR FORCE EXPANDS CONTRACT SERVICE; Appoints Three Specialists to Help Small Plants Obtain National Defense Work | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/three-elected-to-board-of-acfbrill-co.html | THREE ELECTED TO BOARD OF ACF-BRILL CO. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/government-honesty-is-demanded-by-taft.html | GOVERNMENT HONESTY IS DEMANDED BY TAFT | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/nominated-by-liberal-party.html | Nominated by Liberal Party | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/blood-donors-still-lag-crisis-fails-to-spur-offers-red-cross-here.html | BLOOD DONORS STILL LAG; Crisis Fails to Spur Offers, Red Cross Here Reports | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/at-last-the-worms-turn-2-gis-spot-mps-first-take-their-truck-for.html | AT LAST THE WORMS TURN; 2 G.I.'s Spot M.P.'s First, Take Their Truck for Ride to Fort | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/union-bias-scored-by-afl-teachers-federation-informs-44-locals.html | UNION BIAS SCORED BY A.F.L. TEACHERS; Federation Informs 44 Locals Their Segregation Policies Violate Group's Charter ORDERS FIGHT ON BARRIERS John Sherman Cooper, Asserts We Must Continue Gains in Winning Equality on Rights | True | By Murray Illson Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wallach-elected-by-state-firemen.html | WALLACH ELECTED BY STATE FIREMEN | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/house-unit-backs-pay-rises.html | House Unit Backs Pay Rises | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/air-raid-test-tomorrow-wallander-cites-opportunity-to-gauge.html | AIR RAID TEST TOMORROW; Wallander Cites Opportunity to Gauge Building Procedure | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/football-court-hockey-leaders-for-ceilings-on-athletes-wages.html | Football, Court, Hockey Leaders For Ceilings on Athletes' Wages | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/production-resumes-1400-workers-end-strike-at-ford-plant-in-jersey.html | PRODUCTION RESUMES; 1,400 Workers End Strike at Ford Plant in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/kaiserfrazer-asks-otis-receiver-in-ohio.html | KAISER-FRAZER ASKS OTIS RECEIVER IN OHIO | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/iowa-back-in-service-saturday.html | Iowa Back in Service Saturday | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/egypt-again-says-britain-has-closed-door-to-negotiations-on-troops.html | Egypt Again Says Britain Has Closed Door To Negotiations on Troops and the Sudan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/a-father-and-son-are-reunited.html | A FATHER AND SON ARE REUNITED | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/article-1-no-title-she-is-married-to-jonathan-schoenbrod-an-alumnus.html | Article 1 -- No Title; She Is Married to Jonathan Schoenbrod, an Alumnus of Dartmouth, at the Pierre | True | Bradford Bachrach | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/florida-asks-bids-on-bridge-bonds-sept-6-set-for-21250000.html | FLORIDA ASKS BIDS ON BRIDGE BONDS; Sept. 6 Set for $21,250,000 Issue--$16,534,000 Loan for Nassau County, N.Y. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/city-washes-out-its-rainmaking-paduano-starts-disposing-of-11000.html | CITY WASHES OUT ITS RAIN-MAKING; Paduano Starts Disposing of $11,000 Worth of Scientific Equipment on Hand | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/steel-combine-formed-new-german-grouping-created-out-of-old-united.html | STEEL COMBINE FORMED; New German Grouping Created Out of Old United Steel Works | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/un-unit-proposes-aggression-curbs-political-acts-against-attacker.html | U.N. UNIT PROPOSES AGGRESSION CURBS; Political Acts Against Attacker Nation Listed by Collective Measures Committee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bolivia-to-aid-un-child-fund.html | Bolivia to Aid U.N. Child Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/civilian-is-home-after-5-months-at-sea-as-navy-finds-it-was-all-a.html | Civilian Is Home After 5 Months at Sea as Navy Finds It Was All a Big Mistake | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gravest-concern-expressed-in-un-on-korean-repture-trygve-lie-aide.html | 'Gravest Concern' Expressed In U.N. on Korean Repture; Trygve Lie Aide Stresses Hope That Break Will Not Be Final--Trumen, Acheson Informed--Soviet Dictation Seen | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/durocher-men-gain-11th-straight-43-getting-away-from-a-close-pitch.html | DUROCHER MEN GAIN 11TH STRAIGHT, 4-3; GETTING AWAY FROM A CLOSE PITCH AT THE POLO GROUND | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/un-issues-news-study-it-deals-with-creating-world-body-to-accredit.html | U.N. ISSUES NEWS STUDY; It Deals With Creating World Body to Accredit Correspondents | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/movements-mixed-in-commodities-sugar-and-cocoa-close-with-gains-on.html | MOVEMENTS MIXED IN COMMODITIES; Sugar and Cocoa Close With Gains on Exchange Here, Wool, Coffee Decline | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/southern-pacific-to-open-bids.html | Southern Pacific to Open Bids | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/22-leftists-organize-committee-for-freedom-of-press-is-formed-here.html | 22 LEFTISTS ORGANIZE; Committee for Freedom of Press Is Formed Here | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/guerrillas-battling-chinese-reds.html | Guerrillas Battling Chinese Reds | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sister-kenny-here-arrives-from-los-angeles-en-route-to-copenhagen.html | SISTER KENNY HERE; Arrives From Los Angeles en Route to Copenhagen | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/quill-gives-police-sub-rosa-charter-presentation-made-secretly-to.html | QUILL GIVES POLICE SUB ROSA CHARTER; Presentation Made Secretly to Confound Commissioner's 'Shooflies,' He Declares | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/blue-case-5350-defeats-favored-rose-jet-in-spinaway-stakes-roebling.html | Blue Case, $53.50, Defeats Favored Rose Jet in Spinaway Stakes; ROEBLING JUVENILE TRIUMPHS BY NECK Blue Case, Outsider in Field of Seven, Holds Rose Jet Safe in Stretch Duel VICTORY IS WORTH $15,575 Entry of Recess, Level Sands Finishes Three, Four at Spa --Time of Dash 1:13 1/5 | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/markets-to-close-labor-day.html | Markets to Close Labor Day | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/brown-wins-will-fly-to-us-to-help-turpid.html | Brown Wins, Will Fly To U.S. to Help Turpid | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mcarthy-replies-to-truman-speech-senator-attacks-jessup-as-link-in.html | M'CARTHY REPLIES TO TRUMAN SPEECH; Senator Attacks Jessup as Link in Communist Front and Criticizes the President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/14-camp-shows-set-us-o-plans-to-have-groups-entertain-troops.html | 14 CAMP SHOWS SET; U. O. Plans to Have Groups Entertain Troops Overseas | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sheep-and-lounge-fashions.html | Sheep and Lounge Fashions | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/business-records.html | BUSINESS RECORDS | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/alcohol-tests-in-motor-accidents-asked-for-both-driver-and-victim.html | Alcohol Tests in Motor Accidents Asked for Both Driver and Victim | True | By Bert Pierce | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/world-news-summarized.html | World News Summarized | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mundt-fights-cut-in-fund-for-voice.html | MUNDT FIGHTS CUT IN FUND FOR 'VOICE' | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/buying-still-active-at-leather-show.html | BUYING STILL ACTIVE AT LEATHER SHOW | True |  | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/italys-production-off-industrial-output-dropped-28-in-june-but.html | ITALY'S PRODUCTION OFF; Industrial Output Dropped 2.8% in June, but Gained Over 1950 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/joan-rossell-to-be-wed-fiancee-of-winthrop-t-doolittle-jr-an.html | JOAN ROSSELL TO BE WED; Fiancee of Winthrop T. Doolittle Jr., an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/korea-casualties-of-us-now-81006-battle-toll-rises-256-in-week.html | KOREA CASUALTIES OF U.S. NOW 81,006; Battle Toll Rises 256 in Week --Total Lists 13,501 Dead and 54,488 Wounded | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gromyko-boards-ship-for-us.html | Gromyko Boards Ship for U.S. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/chauffeur-dies-at-wheel-west-side-highway-tied-up-as-collision.html | CHAUFFEUR DIES AT WHEEL; West Side Highway Tied Up as Collision Follows Collapse | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/red-sox-vanquish-browns-in-13th-31-passes-to-rosar-and-kiely-prove.html | RED SOX VANQUISH BROWNS IN 13TH, 3-1; Passes to Rosar and Kiely Prove Decisive as Byrne Issues 16 Walks | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/more-tobacco-to-britain-purchases-from-us-this-year-due-to-be.html | MORE TOBACCO TO BRITAIN; Purchases From U.S. This Year Due to Be Higher Than Last | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/matthews-stops-basora.html | Matthews Stops Basora | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/colored-margarine-40-to-8.html | COLORED MARGARINE: 40 TO 8 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/desapio-seen-open-to-bid-from-mayor-wins-in-suffolk.html | DESAPIO SEEN OPEN TO BID FROM MAYOR; WINS IN SUFFOLK | True | By Leo Egan | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/polls-victor-arraigned-babylon-building-inspector-denies-graft.html | POLLS VICTOR ARRAIGNED; Babylon Building Inspector Denies Graft Charges | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/britishiran-talks-on-oil-break-down-door-is-left-open-mossadegh.html | BRITISH-IRAN TALKS ON OIL BREAK DOWN; DOOR IS LEFT OPEN; Mossadegh Rejects Ultimatum on London Management but Wants Parley to Go On STOKES TO LEAVE TODAY He Will Fly Home to Report to Attlee and Cabinet on the Failure of His Mission | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ecuador-denies-mobilizing.html | Ecuador Denies Mobilizing | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/us-labor-intercedes-for-bolivian-miners.html | U.S. LABOR INTERCEDES FOR BOLIVIAN MINERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/air-force-roseeks-25000-men-goal-of-freshmen-in-first-area-would.html | AIR FORCE R.O.T.C. SEEKS 25,000 MEN; Goal of Freshmen in First Area Would Be 37% of Entire Enrollment for Service | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/remington-verdict-is-upset-on-appeal-new-trial-studied-court-cites.html | REMINGTON VERDICT IS UPSET ON APPEAL; NEW TRIAL STUDIED; Court Cites 'Inadequacy' of Charge to Jury in Perjury Case Against U.S. Ex-Aide BUT UPHOLDS INDICTMENT Unanimous Ruling Sees Need of Evidence of Membership in the Communist Party | True | The New York Times | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/savitt-tops-draw-in-national-tennis-larsen-defending-champion-rated.html | SAVITT TOPS DRAW IN NATIONAL TENNIS; Larsen, Defending Champion Rated Next--Doris Hart Is First Among Women | True | By Allison Danzig | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/injured-hurrying-to-answer-quorum-call.html | INJURED HURRYING TO ANSWER QUORUM CALL | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/us-girds-to-meet-japan-pact-delay-possible-extension-of-parley-to.html | U.S. GIRDS TO MEET JAPAN PACT DELAY; Possible Extension of Parley to Sept. 10 Is Acknowledged -- India Seen Accepting | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/californian-heads-health-study.html | Californian Heads Health Study | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/eisenhowers-return-from-alps-vacation.html | EISENHOWERS RETURN FROM ALPS VACATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/grain-jam-at-montreal-ship-tieup-feared-unless-the-elevators-are.html | GRAIN JAM AT MONTREAL; Ship Tie-Up Feared Unless the Elevators Are Cleared Soon | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wage-panel-split-on-exempt-areas-report-to-stabilization-board.html | WAGE PANEL SPLIT ON EXEMPT AREAS; Report to Stabilization Board, Covering 14,000,000 Persons, Finds Wide Disagreement | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/senators-draw-up-revised-tax-plan-committee-finds-its-formula-would.html | SENATORS DRAW UP REVISED TAX PLAN; Committee Finds Its Formula Would Make Some Rates Higher Than House Bill | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/red-cross-accuses-soviet-satellites-charges-they-balk-attempts-to.html | RED CROSS ACCUSES SOVIET SATELLITES; Charges They Balk Attempts to Return Greek Children Moved During Civil War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/maxim-outpoints-murphy-easily-keeps-lightheavyweight-title-the.html | Maxim Outpoints Murphy Easily, Keeps Light-Heavyweight Title; THE VICTOR LANDS A PUNCH IN BOUT AT GARDEN | True | By James P. Dawson | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/courts-in-guatemala-reopen.html | Courts in Guatemala Reopen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/coast-guard-maps-a-pier-pass-system-proposes-voluntary-setup-to.html | COAST GUARD MAPS A PIER PASS SYSTEM; Proposes Voluntary Set-Up to Facilitate the Introduction of Anti-Sabotage Measures | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/scotch-dishes-popular-seeking-recipes-of-famed-delicacies-tourist.html | SCOTCH DISHES POPULAR; Seeking Recipes of Famed Delicacies Tourist Pastime | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/consent-election-set-at-ge.html | Consent Election Set at G.E. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bushwick-savings-bank-elects-vice-president.html | Bushwick Savings Bank Elects Vice President | True | Pach Bros. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/appointed-as-secretary-of-lennen-mitchell-inc.html | Appointed as Secretary Of Lennen & Mitchell, Inc. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bache-co-expands-facilities.html | Bache & Co. Expands Facilities | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/green-says-reactionary-congress-big-business-stir-economic-chaos.html | Green Says Reactionary Congress, Big Business Stir Economic Chaos | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/huge-sulphur-mine-due-to-end-deficit-scene-of-rich-new-discovery-of.html | HUGE SULPHUR MINE DUE TO END DEFICIT; SCENE OF RICH NEW DISCOVERY OF SULPHUR | True | By William M. Freeman | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/texas-heat-wave-ends.html | Texas Heat Wave Ends | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/canadians-in-korea-open-courtmartial.html | CANADIANS IN KOREA OPEN COURT-MARTIAL | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/in-kefauver-offices-here-house-tax-unit-to-get-saypol-aide-as-its.html | IN KEFAUVER OFFICES HERE; House Tax Unit to Get Saypol Aide as Its Counsel | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ops-ceilings-set-for-brass-items-price-advances-of-slightly-less.html | O.P.S. CEILINGS SET FOR BRASS ITEMS; Price Advances of Slightly Less Than 1 Cent to 1 Cents Allowed by Agency 2 BIG CONCERNS BENEFIT New Regulations Also Made for Tire Recappers and on Some Used Automobiles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/winninger-signs-for-new-operetta-agrees-to-return-to-broadway-in.html | WINNINGER SIGNS FOR NEW OPERETTA; Agrees to Return to Broadway in 'Music in the Air'--Last Appeared Here in 1934. | True | By Louis Calta | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/burma-freezes-rubber-ban-on-tires-and-tubes-seen-aimed-at-smuggling.html | BURMA FREEZES RUBBER; Ban on Tires and Tubes Seen Aimed at Smuggling to China | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/jet-engine-plant-site-chosen.html | Jet Engine Plant Site Chosen | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/larkin-fighter-for-unification-resigns-as-defense-department.html | Larkin, Fighter for Unification, Resigns As Defense Department General Counsel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/france-selects-staffs-for-talks-cabinet-supports-basic-policy.html | FRANCE SELECTS STAFFS FOR TALKS; Cabinet Supports Basic Policy Opposing German Army and Gaining Standing in Pacific | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/steelers-defeat-yanks-geri-passes-for-2-touchdowns-as-pittsburgh.html | STEELERS DEFEAT YANKS; Geri Passes for 2 Touchdowns as Pittsburgh Wins, 21-17 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/death-benefits-paid-rise-to-877-million.html | DEATH BENEFITS PAID RISE TO 877 MILLION | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/75000-in-berlin-hail-jesse-owens-star-of-1936-olympics-gets-ovation.html | 75,000 IN BERLIN HAIL JESSE OWENS; Star of 1936 Olympics Gets Ovation on Scene Where He Was Snubbed by Hitler | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/the-nuclear-submarine.html | THE NUCLEAR SUBMARINE | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/chandler-trotter-wins.html | Chandler Trotter Wins | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/3-rail-unions-call-carriers-frivolous.html | 3 RAIL UNIONS CALL CARRIERS FRIVOLOUS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bronx-apartments-pass-to-new-owners.html | BRONX APARTMENTS PASS TO NEW OWNERS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/world-group-rules-out-allocation-of-cotton-crop.html | World Group Rules Out Allocation of Cotton Crop | True | By the United Press. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/foreign-canners-here-british-and-french-groups-are-guests-at-canco.html | FOREIGN CANNERS HERE; British and French Groups Are Guests at Canco Plant | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dr-h-blegvad-65-danish-biologist-author-and-expert-on-fish-is.html | DR. H. BLEGVAD, 65, DANISH BIOLOGIST; Author and Expert on Fish Is Dead--Once Was Adviser to Foreign Governments | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/king-to-invite-truman-elizabeth-duke-to-extend-bid-when-they-visit.html | KING TO INVITE TRUMAN; Elizabeth, Duke to Extend Bid When They Visit Washington | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/maritime-control-of-smoke-working-selfimposed-program-placed-in.html | MARITIME CONTROL OF SMOKE WORKING; Self-Imposed Program Placed in Effect Here Nine Months Ago by Industry | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/city-sale-nets-16000-five-properties-in-brooklyn-go-to-highest.html | CITY SALE NETS $16,000; Five Properties in Brooklyn Go to Highest Bidders | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/nurse-in-li-crash-dies-train-had-struck-her-car-at-east-farmingdale.html | NURSE IN L.I. CRASH DIES; Train Had Struck Her Car at East Farmingdale Crossing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/australia-rejects-us-pressure-to-join-in-a-wool-allocation-or-price.html | Australia Rejects U.S. Pressure to Join In a Wool Allocation or Price Control Plan | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dauthuille-defeats-hairston.html | Dauthuille Defeats Hairston | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ops-aids-concessionaires.html | O.P.S. Aids Concessionaires | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wall-st-baffled-by-bank-merger-collapse-unanimous-consent.html | Wall St. Baffled by Bank Merger Collapse; 'Unanimous Consent' Considered Obstacle | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/macy-defends-acts-on-suffolk-water.html | MACY DEFENDS ACTS ON SUFFOLK WATER | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/files-issue-with-sec-american-bpx-co-registers-5000000-in-bonds.html | FILES ISSUE WITH S.E.C.; American Bpx Co. Registers $5,000,000 in Bonds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/braves-top-pirates-54-wild-pitch-permits-winning-run-in-10thkiner.html | BRAVES TOP PIRATES, 5-4; Wild Pitch Permits Winning Run in 10th--Kiner Hits No. 35 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bombers-toppled-by-tigers-76-fall-2-games-behind-league-lead-groth.html | Bombers Toppled by Tigers, 7-6, Fall 2 Games Behind League Lead; Groth Single Off Reynolds in 12th Scores Run That Sinks Yanks in Uphill Battle --Mullin Hits 3-Run Homer in 8th | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mcarran-and-the-alien.html | M'CARRAN AND THE ALIEN | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/steel-shareholders-in-10-states-increase.html | STEEL SHAREHOLDERS IN 10 STATES INCREASE | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/miss-kirby-upsets-miss-osullivan-in-third-round-of-national-golf.html | Miss Kirby Upsets Miss O'Sullivan in Third Round of National Golf; VICTOR ON LINKS | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/heroin-suspect-seized-in-bellevue-accused-of-500000-sales-there.html | Heroin Suspect Seized in Bellevue, Accused of $500,000 Sales There; NARCOTICS SUSPECT HELD IN BELLEVUE | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gasoline-stocks-decline-in-week-nations-total-down-1518000-barrels.html | GASOLINE STOCKS DECLINE IN WEEK; Nation's Total Down 1,518,000 Barrels, Institute Reports --Light Fuel Oil Up | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/selfhelp-placed-high-in-un-council-economic-body-produces-plan.html | SELF-HELP PLACED HIGH IN U.N. COUNCIL; Economic Body Produces Plan Geared to Realism to Assist Underdeveloped Lands | True | By Micahel L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/macy-is-adamant-wont-admit-loss-awaits-official-returnshis-rival.html | MACY IS ADAMANT, WON'T ADMIT LOSS; Awaits Official Returns--His Rival Claims Four-to-One Victory in the Primary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/tito-to-reinforce-grain-collections-belgrade-replies-to-slowdown-by.html | TITO TO REINFORCE GRAIN COLLECTIONS; Belgrade Replies to slowdown by Peasants by Extending Compulsory Deliveries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/huge-oil-lease-granted-gulf-and-melben-get-it-on-tract-of-800000.html | HUGE OIL LEASE GRANTED; Gulf and Melben Get It on Tract of 800,000 Acres in Mississippi | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ehly-miller.html | Ehly--Miller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/defender-troops-in-war-games-will-join-forces-of-eisenhower-war.html | 'Defender' Troops in War Games Will Join Forces of Eisenhower; WAR GAMES TROOPS TO GO TO GERMANY | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/new-pilot-system-developed.html | New Pilot System Developed | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sharett-to-visit-us-soon.html | Sharett to Visit U.S. Soon | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/france-raises-price-of-wheat.html | France Raises Price of Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/letters-to-the-times-impellitteri-stand-queried-decision-not-to.html | Letters to The Times; Impellitteri Stand Queried Decision Not to Dismiss Officials Believed to Be Political | True | SAM HARRIS, | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/loans-to-business-gain-209000000-increase-in-new-york-city-is.html | LOANS TO BUSINESS GAIN $209,000,000; Increase in New York City Is $99,000,000-- U.S. Deposits Rise $202,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dow-chemical-co-plans-big-outlay-company-proposes-to-spend.html | DOW CHEMICAL CO. PLANS BIG OUTLAY; Company Proposes to Spend $100,000,000 for Several Years for Expansion | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/london-ponders-next-step.html | London Ponders Next Step | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/jobs-official-assailed-state-employes-union-president-scores-civil.html | JOBS OFFICIAL ASSAILED; State Employes' Union President Scores Civil Service Aide | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/vfw-to-hear-dewey-national-convention-first-here-since-1923-to-open.html | V.F.W. TO HEAR DEWEY; National Convention, First Here Since 1923, to Open Sunday. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/truman-gets-sugar-bill-senateapproved-measure-would-revise-import.html | TRUMAN GETS SUGAR BILL; Senate-Approved Measure Would Revise Import Controls | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/lawyer-fined-175-chicagoan-to-face-grand-jury-in-jersey-on.html | LAWYER FINED $175; Chicagoan to Face Grand Jury in Jersey on Narcotics Charge | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/cadets-silent-on-offer-none-of-90-accused-of-cheating-has-applied.html | CADETS SILENT ON OFFER; None of 90 Accused of Cheating Has Applied at Notre Dame | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/council-suez-plan-hit-move-to-lift-blockade-of-ships-scored-by-un.html | COUNCIL SUEZ PLAN HIT; Move to Lift Blockade of Ships Scored by U.N. Delegate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/texts-of-allied-replies-to-enemy-charges-of-kaesong-violations.html | Texts of Allied Replies to Enemy Charges of Kaesong Violations; TRUCE OFFICERS DISCUSS SHOOTING INCIDENT IN KOREA | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/primary-results.html | PRIMARY RESULTS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mowrycruz.html | Mowry--Cruz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/brazil-firms-bar-5day-week.html | Brazil Firms Bar 5-Day Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/pronto-don-favored-hayes-trotter-is-choice-tonight-in-title-race-at.html | PRONTO DON FAVORED; Hayes' Trotter Is Choice Tonight in Title Race at Westbury | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/scandal-is-seen-in-loss-of-voters-awarding-honorary-degrees-at.html | 'SCANDAL' IS SEEN IN LOSS OF VOTERS; AWARDING HONORARY DEGREES AT UNIVERSITY OF DENVER YESTERDAY | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/no-rationing-is-seen-of-gasoline-or-gas.html | NO RATIONING IS SEEN OF GASOLINE OR GAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/french-ship-equateur-on-maiden-voyage-skipper-was-once-on-the-liner.html | French Ship, Equateur, on Maiden Voyage; Skipper Was Once on the Liner Normandie | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/heads-fraternal-order-boston-judge-is-reelected-by-knights-of.html | HEADS FRATERNAL ORDER; Boston Judge Is Re-elected by Knights of Columbus | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/hospital-head-honored.html | Hospital Head Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/boys-break-church-windows.html | Boys Break Church Windows | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/japan-names-delegates-yoshida-heads-group-coming-to-san-francisco.html | JAPAN NAMES DELEGATES; Yoshida Heads Group Coming to San Francisco Pact Talks | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/2-in-quarter-century-club.html | 2 in Quarter Century Club | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/congress-inquiry-on-sec-planned-commerce-committee-sets-up-7member.html | CONGRESS INQUIRY ON S.E.C. PLANNED; Commerce Committee Sets Up 7-Member Group to Look Into Its Workings | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/indias-acceptance-seen-by-robert-trumbull-special-to-the-new-york.html | India's Acceptance Seen; By ROBERT TRUMBULL Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/miss-mangravite-engaged-to-marry-troth-made-known.html | MISS MANGRAVITE ENGAGED TO MARRY; TROTH MADE KNOWN | True | Bradford Bachrach | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/canada-ford-to-drop-2000-cut-work-week.html | CANADA FORD TO DROP 2,000, CUT WORK WEEK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/armstrong-cork-lifts-sales-23-first-halfyears-earnings-up-22-before.html | ARMSTRONG CORK LIFTS SALES 23%; First Half-Year's Earnings Up 22% Before Taxes, but Net Income Declines 15% | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/cotton-futures-are-steady-here-close-on-active-months-up-20-to-27.html | COTTON FUTURES ARE STEADY HERE; Close on Active Months Up 20 to 27 Points on Commission House and Trade Support | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/grains-irregular-in-chicago-trading-tone-strong-in-wheat-until-near.html | GRAINS IRREGULAR IN CHICAGO TRADING; Tone Strong in Wheat Until Near Close, Which Is Steady to 7/8c Up—Corn Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/pact-talks-likely-on-de-gasperi-visit-honoring-the-late-us-chief-of.html | PACT TALKS LIKELY ON DE GASPERI VISIT; HONORING THE LATE U.S. CHIEF OF NAVAL OPERATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dodgers-trip-cards-43-and-87-taking-both-games-in-10-innings-king.html | Dodgers Trip Cards 4-3 and 8-7, Taking Both Games in 10 Innings; King Scores Twice in Relief, Robinson's Fifth Hit Deciding Night Test After Hodges' Single Wins in Afternoon | True | By Louis Effrat | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/2-unions-oppose-election-labor-relations-board-orders-vote-for-10.html | 2 UNIONS OPPOSE ELECTION; Labor Relations Board Orders Vote for 10 Workers | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/business-world-westinghouse-war-work-set.html | BUSINESS WORLD; Westinghouse War Work Set | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/the-screen-rooney-in-mexico.html | THE SCREEN; Rooney in Mexico | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/stokowski-offers-salzburg-concert-conducts-vienna-philharmonic-in.html | STOKOWSKI OFFERS SALZBURG CONCERT; Conducts Vienna Philharmonic in First of Two Programs and Scores Success | True | By Henry Pleasants Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/black-news-from-iran.html | BLACK NEWS FROM IRAN | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/condition-of-reserve-member-banks-in-94-cities-aug-15-1951.html | Condition of Reserve Member Banks in 94 Cities Aug. 15, 1951 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/long-island-igloo-a-cool-30-below-all-the-comforts-of-frozen-north.html | LONG ISLAND IGLOO A COOL 30 BELOW; ALL THE COMFORTS OF FROZEN NORTH ARE ENJOYED IN BASEMENT OF LONG ISLAND HOME | True | By Jack Roth Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/investigation-is-asked-state-crime-commission-urged-to-take-up.html | INVESTIGATION IS ASKED; State Crime Commission Urged to Take Up Brickman, Rogers | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/educator-heads-pi-lambda.html | Educator Heads Pi Lambda | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/danes-cite-soviet-rebuff-moscow-declines-to-have-world-court-judge.html | DANES CITE SOVIET REBUFF; Moscow Declines to Have World Court Judge 12-Mile Issue | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/fordronalds.html | Ford--Ronalds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/state-birth-rate-rising-toward-record-of-1947.html | State Birth Rate Rising Toward Record of 1947 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/storm-disrupts-radio-links.html | Storm Disrupts Radio Links | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gambler-is-slain-at-atlantic-city-hyman-kriss-shot-after-he.html | GAMBLER IS SLAIN AT ATLANTIC CITY; Hyman Kriss Shot After He Testified Before Gaming Jury, Senate Crime Committee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/zionist-rally-gets-new-aims-formula.html | ZIONIST RALLY GETS NEW AIMS FORMULA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/frank-sets-record-for-discus-in-japan.html | FRANK SETS RECORD FOR DISCUS IN JAPAN | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/truman-to-receive-pearl-as-gift-of-philippines.html | Truman to Receive Pearl As Gift of Philippines | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/roberts-of-phils-blanks-cubs-4-to-0-righthander-registers-17th.html | ROBERTS OF PHILS BLANKS CUBS, 4 TO 0; Right-Hander Registers 17th Victory, Sixth Shut-Out on Five-Hit Hurling | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/baseball-academy-day-set.html | Baseball Academy Day Set | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dividend-shares-fee-action.html | Dividend Shares Fee Action | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/advertising-news-and-notes-first-6-mos-ad-volume-listed.html | Advertising News and Notes; First 6 Mos. Ad Volume Listed | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bonds-and-shares-on-london-market-undertone-barely-steady-as-new.html | BONDS AND SHARES ON LONDON MARKET; Undertone Barely Steady as New Account Opens, With Iranian Oil Dispute Bearish | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/tampico-hit-twice-by-158mile-winds-in-wake-of-hurricane-in-the.html | TAMPICO HIT TWICE BY 158-MILE WINDS; IN WAKE OF HURRICANE IN THE BRITISH WEST INDIES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/jersey-stores-conveyed-new-owners-take-taxpayers-in-ridgefield-and.html | JERSEY STORES CONVEYED; New Owners Take Taxpayers in Ridgefield and Bogota | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/japan-seeks-membership-in-world-bank-and-fund.html | Japan Seeks Membership In World Bank and Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/treasury-offering-bills.html | Treasury Offering Bills | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/papagos-party-scored-called-totalitarian-reckless-by-premier.html | PAPAGOS' PARTY SCORED; Called 'Totalitarian, Reckless' by Premier Venizelos | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/pilot-dies-in-miami-crash.html | Pilot Dies in Miami Crash | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/election-of-vice-president-announced-by-nedicks.html | Election of Vice President Announced by Nedick's | True | The New York Times Studio | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/operator-widens-west-side-holding-goelet-buys-parcel-on-avenue-of.html | OPERATOR WIDENS WEST SIDE HOLDING; Goelet Buys Parcel on Avenue of Americas at 45th Street --Hotel Bromley in Resale | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mrs-james-gordon-widow-of-architect.html | MRS. JAMES GORDON, WIDOW OF ARCHITECT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/baruch-shares-cake-with-90-in-hospital.html | BARUCH SHARES CAKE WITH 90 IN HOSPITAL | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/hadassah-koenigsberg-prospective-bride-of-arthur-wmarcus-columbia.html | Hadassah Koenigsberg Prospective Bride of Arthur W.Marcus, Columbia Alumnus | True | Delma | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/5-emigre-groups-join-to-fight-reds-council-seeks-revolution-in.html | 5 EMIGRE GROUPS JOIN TO FIGHT REDS; Council Seeks Revolution in Russia by Aid to Foes of Soviet Regime | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/negro-paper-decries-rowes-appointment.html | NEGRO PAPER DECRIES ROWE'S APPOINTMENT | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/german-jailed-as-czech-spy.html | German Jailed as Czech Spy | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/son-to-the-richard-b-neffs.html | Son to the Richard B. Neffs | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wisconsin-grounds-in-hudson-is-freed-tide-wisconsin-aground-in.html | WISCONSIN GROUNDS IN HUDSON, IS FREED; TIDE WISCONSIN AGROUND IN HUDSON RIVER MUD | True | By Laurie Johnston | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/named-general-manager-of-wlm-bensdorp-co.html | Named General Manager Of W.L.M. Bensdorp Co. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/truce-parleys-hit-snags-from-start-kaesong-talks-marked-often-by.html | TRUCE PARLEYS HIT SNAGS FROM START; Kaesong Talks Marked Often by Incidents or Threats to End Negotiations | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/3-guardsmen-moved-up.html | 3 Guardsmen Moved Up | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/1000-rookie-police-to-graduate-today.html | 1,000 ROOKIE POLICE TO GRADUATE TODAY | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/30000000-is-voted-for-resettlement-housepassed-bill-would-push.html | $30,000,000 IS VOTED FOR RESETTLEMENT; House-Passed Bill Would Push program of Shifting Peoples of Over-Populated Lands PARLEY ON AGENCY IS SET Russia Would Be Excluded --Plans Envisage Use of I.R.O. Transport Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/margie-anderson-is-wed-in-virginia-become-brides.html | MARGIE ANDERSON IS WED IN VIRGINIA; BECOME BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/miss-dabrohua-is-engaged.html | Miss Dabrohua Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gis-near-rocket-record-enlisted-men-fire-v2-missile-132-miles-above.html | G.I.'S NEAR ROCKET RECORD; Enlisted Men Fire V-2 Missile 132 Miles Above Earth | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/90-arrive-on-excambion.html | 90 Arrive on Excambion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/way-cleared-for-broadcasts.html | Way Cleared for Broadcasts | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/colonel-relieved-dealings-scanned-army-also-holds-up-transfer-of.html | COLONEL RELIEVED, DEALINGS SCANNED; Army Also Holds Up Transfer of Gen. Crawford, Accused of Accepting Favors | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/doris-kraemer-engaged-adelphi-alumna-prospective-bride-of-robert.html | DORIS KRAEMER ENGAGED; Adelphi Alumna Prospective Bride of Robert Heuerman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/pentagon-battles-rider-on-reserves-funds-bill-provision-would-force.html | PENTAGON BATTLES RIDER ON RESERVES; Funds Bill Provision Would Force Premature Release of Thousands, Senate Is Told | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/1214-return-from-korea-war.html | 1,214 Return From Korea War | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/perons-will-head-argentine-ticket-president-and-wife-head-draft.html | PERONS WILL HEAD ARGENTINE TICKET; President and Wife Head 'Draft' Call of Peronistas--Size of Rally Below Its Goal | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/harmon-posts-206-to-retain-crown-winged-foot-pro-triumphs-by-6.html | HARMON POSTS 206 TO RETAIN CROWN; Winged Foot Pro Triumphs by 6 Shots in Westchester Open, With Doser Next | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/to-aid-bond-drive-in-bronx.html | To Aid Bond Drive in Bronx | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sports-of-the-times-rapid-robert-returns.html | Sports of The Times; Rapid Robert Returns | True | By Arthur Daley | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/slick-airways-to-sell-common.html | Slick Airways to Sell Common | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/defense-plant-strike-ends.html | Defense Plant Strike Ends | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/factory-sold-in-bronx-sterling-magnesia-is-vacating-property-on.html | FACTORY SOLD IN BRONX; Sterling Magnesia Is Vacating Property on Bruckner Blvd. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ben-hecht-begins-work-on-episode-authordirector-will-use-two-of-his.html | BEN HECHT BEGINS WORK ON EPISODE; Author-Director Will Use Two of His Own Stories on Film -- Jessel Busy on Musical. | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/telephone-action-in-brazil-opposed.html | TELEPHONE ACTION IN BRAZIL OPPOSED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/14-first-offenders-escape-in-jersey-injuries-limited-to-feelings-of.html | 14 FIRST OFFENDERS ESCAPE IN JERSEY; Injuries Limited to Feelings of County Jail's Warden--7 Quickly Recaptured | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/french-tanks-gain-new-alpine-height-complete-movement-at-9000-feet.html | FRENCH TANKS GAIN NEW ALPINE HEIGHT; Complete Movement at 9,000 Feet as Army Maneuvers Follow Hannibal's Path | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/starved-convicts-end-strike.html | Starved Convicts End 'Strike' | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/renken-co-sells-garage-in-hollis-corner-property-is-acquired-by.html | RENKEN CO. SELLS GARAGE IN HOLLIS; Corner Property Is Acquired by Syndicate--Huntington Stores Figure in Deal | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/events-of-interest-in-shipping-world-ward-line-renews-operating.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ward Line Renews Operating Subsidy Contract With the Maritime Administration | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/stronghold-falls-to-south-koreans-south-koreans-seize-hill.html | STRONGHOLD FALLS TO SOUTH KOREANS; SOUTH KOREANS SEIZE HILL POSITIONS IN EAST | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/hungarian-purge-reported.html | Hungarian Purge Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/atlantic-alliance-on-economy-urged.html | ATLANTIC ALLIANCE ON ECONOMY URGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/10000-join-in-parade-of-negro-shriners.html | 10,000 JOIN IN PARADE OF NEGRO SHRINERS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/appointed-vice-president-of-industrial-tape-corp.html | Appointed Vice President Of Industrial Tape Corp. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/third-new-star-found-in-magellanic-galaxy.html | Third New Star Found In Magellanic Galaxy | True | By Science Service. | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/reds-call-off-the-korean-truce-parleys-accuse-un-planes-of-raid-on.html | REDS CALL OFF THE KOREAN TRUCE PARLEYS; ACCUSE U.N. PLANES OF RAID ON KAESONG AREA; ALLIES BRAND ENEMYS CHARGE A 'FRAME-UP'; ALL SESSIONS OFF Plenary, Subcommittee Talks Ended 'From Now On,' Says Foe FINAL BREAK DOUBTED U.N. Headquarters Views Rift as Temporary-- Envoys Mark Time | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/eight-are-appointed-to-local-wage-board.html | EIGHT ARE APPOINTED TO LOCAL WAGE BOARD | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/pilgrims-plan-dinner-society-to-honor-lord-mayor-of-london-sept-18.html | PILGRIMS PLAN DINNER; Society to Honor Lord Mayor of London Sept. 18. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/priest-killed-in-crash-another-driver-of-the-car-fined-750-for.html | PRIEST KILLED IN CRASH; Another, Driver of the Car, Fined $7.50 for Careless Driving | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/radiator-plant-to-open.html | Radiator Plant to Open | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mrs-bartol-gains-links-semifinals-beats-mrs-obrien-4-and-2-in.html | MRS. BARTOL GAINS LINKS SEMI-FINALS; Beats Mrs. O'Brien, 4 and 2, in Westchester-Fairfield Test-- Mrs. Choate Wins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/miss-natelson-affianced-she-will-be-married-to-joseph-glynn-marine.html | MISS NATELSON AFFIANCED; She Will Be Married to Joseph Glynn, Marine Corps Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/join-chicago-brokerage-house.html | Join Chicago Brokerage House | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/production-halts-at-soap-company-picket-line-established-by-41.html | PRODUCTION HALTS AT SOAP COMPANY; Picket Line Established by 41 Striking Salesmen Keeps 1,200 From Their Jobs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/reds-reported-guarding-tibet.html | Reds Reported Guarding Tibet | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/senate-group-cuts-billion-from-foreign-aid-measure-senate-group.html | Senate Group Cuts Billion From Foreign Aid Measure; Senate Group Cuts $1,001,250,000 From Foreign Assistance Measure | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/city-markets-hit-by-heavy-traffic-fear-of-parking-fines-also-is.html | CITY MARKETS HIT BY HEAVY TRAFFIC; Fear of Parking Fines Also Is Driving Customers Away, Budget Hearing Is Told | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/fall-versions-of-the-popular-coat-dress-and-fullskirted-suit.html | FALL VERSIONS OF THE POPULAR COAT DRESS AND FULL-SKIRTED SUIT | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/5-major-new-york-state-utilities-offer-to-develop-niagara-power.html | 5 Major New York State Utilities Offer to Develop Niagara Power; Opposes Government Project | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/rev-henry-r-fell-army-chaplain-42-rector-of-iowa-church-veteran-of.html | REV. HENRY R. FELL, ARMY CHAPLAIN, 42; Rector of Iowa Church, Veteran of Second World War, Dies-- Served in Jersey Pulpits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/topics-and-sidelights-of-the-day-in-wall-street-scrap-drive.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Scrap Drive | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/son-to-mrs-anthony-w-benn.html | Son to Mrs. Anthony W. Benn | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/inadequacies-seen-in-many-day-camps-health-unit-survey-stresses.html | INADEQUACIES SEEN IN MANY DAY CAMPS; Health Unit Survey Stresses Need for Improvement in Selection of Counselors | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/big-profit-alleged-for-do-nickel-senate-hearing-told-of-price-being.html | BIG PROFIT ALLEGED FOR 'D.O.' NICKEL; Senate Hearing Told of Price Being Pyramided From 76 c Up to $4.50 a Pound | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/plan-to-cup-smoke-is-received-coolly-control-bureau-not-convinced.html | PLAN TO CUP SMOKE IS RECEIVED COOLLY; Control Bureau Not Convinced Settling Chambers for 2,000 Incinerators Will Work | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/jo-ann-lord-plans-to-be-bribe-sept-8.html | JO ANN LORD PLANS TO BE BRIBE SEPT. 8 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mkesson-robbins-sets-two-records-net-8706267-or-462-share-compared.html | M'KESSON & ROBBINS SETS TWO RECORDS; Net $8,706,267, or $4.62 Share Compared With $8,232,105, or $4.14 in Previous Year $433,074,249 PEAK SALES Reports of Operating Results of Other Corporations With Comparative Figures | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/special-attention-given-to-mickey-mantle-selective-service-in.html | Special Attention Given to Mickey Mantle, Selective Service in Washington Admits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/aids-college-film-series.html | Aids College Film Series | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/industrys-upturn-in-france-hailed-eca-honors-100th-team-to-arrive.html | INDUSTRY'S UPTURN IN FRANCE HAILED; E.C.A. Honors 100th Team to Arrive for a Survey of U.S. Production Methods | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mayor-takes-2d-day-off-for-his-silver-wedding.html | Mayor Takes 2d Day Off For His Silver Wedding | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/city-rubbish-4000000-tons.html | City Rubbish 4,000,000 Tons | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/breaks-275-clays-for-traps-honors-three-winners-in-clay-target.html | BREAKS 275 CLAYS FOR TRAPS HONORS; THREE WINNERS IN CLAY TARGET CLASSIC IN OHIO | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/miss-hirsch-betrothed-she-will-be-wed-to-samuel-robert-frankel-in.html | MISS HIRSCH BETROTHED; She Will Be Wed to Samuel Robert Frankel in October | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ceramics-marked-by-note-of-whimsy.html | CERAMICS MARKED BY NOTE OF WHIMSY | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/illinois-legislators-employed-at-track.html | ILLINOIS LEGISLATORS EMPLOYED AT TRACK | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/southern-pacific-plans-issue.html | Southern Pacific Plans Issue | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/kimball-says-navy-seeks-additional-giant-carriers.html | Kimball Says Navy Seeks Additional Giant Carriers | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/west-backs-greece-for-council-berth-will-seek-go-balk-soviet-bloc.html | WEST BACKS GREECE FOR COUNCIL BERTH; Will Seek go Balk Soviet Bloc in Successor to Yugoslavia at Assembly in Paris | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/new-adult-course-at-nyu.html | New Adult Course at N.Y.U. | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/asia-seen-shunning-reds-will-not-become-communist-of-own-accord.html | ASIA SEEN SHUNNING REDS; Will Not Become Communist of Own Accord, Casey Says | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/prince-talal-improves.html | Prince Talal Improves | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/stocks-dip-sharply-in-broad-decline-losses-ranging-up-to-2-points.html | STOCKS DIP SHARPLY IN BROAD DECLINE; Losses Ranging Up to 2 Points Fairly Numerous in Widest Drop for Month LAID TO FOREIGN NEWS Oils Firm Up Slightly at Close, Giving Market Steadier Tone --Composite Rate Cut 1.27 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/offer-new-diesel-engine-line.html | Offer New Diesel Engine Line | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/patience-to-open-tonight.html | 'Patience' to Open Tonight | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mexico-upholds-hutton-divorce.html | Mexico Upholds Hutton Divorce | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/shapes-insignia.html | SHAPES INSIGNIA | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/stage-union-acting-on-hurok-operetta-on-summer-circuit.html | STAGE UNION ACTING ON HUROK OPERETTA; ON SUMMER CIRCUIT | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/college-to-get-building-new-jersey-womens-student-center-to-be.html | COLLEGE TO GET BUILDING; New Jersey Women's Student Center to Be Started Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/poll-inspectors-pay-rise-asked.html | Poll Inspectors' Pay Rise Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/six-more-indicted-spa-official-quits-four-saratoga-club-operators.html | SIX MORE INDICTED; SPA OFFICIAL QUITS; Four Saratoga Club Operators Charged--City Safety Head, Renominated, Resigns | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/lorenzens-yacht-leads-holds-point-edge-in-luders-16-class-test-at.html | LORENZEN'S YACHT LEADS; Holds Point Edge in Luders 16 Class Test at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gerardharber.html | Gerard--Harber | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/edinburgh-cheers-philharmonic-bow-walter-leads-group-in-first.html | EDINBURGH CHEERS PHILHARMONIC BOW; Walter Leads Group in First Festival Program as Jammed House Gives Him Ovation | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wood-field-and-stream-if-some-triggerhappy-hunter-shoots-you-hes.html | Wood, Field and Stream; If Some Trigger-Happy Hunter Shoots you He's Just 'Emotionally Impulsive' | True | By Raymond R. Camp | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/athletics-subdue-white-sox-52-81-zernial-clouts-26th-homer-in-first.html | ATHLETICS SUBDUE WHITE SOX, 5-2, 8-1; Zernial Clouts 26th Homer in First of Opener, No. 27 in Same Inning of 2d Game | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/tobacco-prices-off-carolina-fluecured-sales-open-at-5171-average.html | TOBACCO PRICES OFF; Carolina Flue-Cured Sales Open at $51.71 Average | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/defense-official-confirmed.html | Defense Official Confirmed | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/to-store-air-base-fuel-3-plants-being-constructed-on-inland.html | TO STORE AIR BASE FUEL; 3 Plants Being Constructed on Inland Waterways | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/democrats-meet-today-leaders-of-15-midwest-states-to-open-3day.html | DEMOCRATS MEET TODAY; Leaders of 15 Midwest States to Open 3-Day Conference | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/kentucky-quintet-on-tour.html | Kentucky Quintet on Tour | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/fatal-medical-error-has-stirred-austria.html | FATAL MEDICAL ERROR HAS STIRRED AUSTRIA | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/tobey-ill-cancels-hymnsing.html | Tobey, Ill, Cancels Hymn-Sing | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/avilas-4bagger-for-cleveland-pins-65-defeat-on-the-senators-indians.html | Avila's 4-Bagger for Cleveland Pins 6-5 Defeat on the Senators; Indians Run Home Streak to Fifteen With 14-Inning Victory--Easter Connects for No.19, Mitchell for No.10 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/w-schuyler-smith-retired-broker-71.html | W. SCHUYLER SMITH, RETIRED BROKER, 71 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/west-to-reserve-rights-in-germany-usbritishfrench-pact-with-bonn-to.html | WEST TO RESERVE RIGHTS IN GERMANY; U.S.-British-French Pact With Bonn to Define Control Areas, Barring Bonn Sovereignty | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/81-accept-bond-exchange.html | 81% Accept Bond Exchange | True | | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/fire-destroys-54room-lodge.html | Fire Destroys 54-Room Lodge | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/industrial-group-gets-4point-plan-conference-board-president.html | INDUSTRIAL GROUP GETS 4-POINT PLAN; Conference Board President Suggests Ways Body Could Aid Business System | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/alexander-smith-to-end-its-sale-10-discount-to-be-withdrawn.html | ALEXANDER SMITH TO END ITS SALE; 10% Discount to Be Withdrawn Saturday--Firming of Price at Mill Level Possible | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/after-earthquake-in-the-hawaiian-islands.html | AFTER EARTHQUAKE IN THE HAWAIIAN ISLANDS | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/kenya-seeks-rise-in-exports-to-us-official-of-mombasa-chamber.html | KENYA SEEKS RISE IN EXPORTS TO U.S.; Official of Mombasa Chamber Starts Study to Raise Sales of Sisal, Hides and Coffee | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/freed-in-jersey-killing-4-released-in-death-of-rutgers-graduate-at.html | FREED IN JERSEY KILLING; 4 Released in Death of Rutgers Graduate at 'Gas' Station | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/comrades-to-attend-holohans-funeral.html | COMRADES TO ATTEND HOLOHAN'S FUNERAL | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/donat-to-undergo-operation.html | Donat to Undergo Operation | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/georgia-sheriff-indicted-3-other-white-men-accused-of-beating.html | GEORGIA SHERIFF INDICTED; 3 Other White Men Accused of Beating, Enslaving 2 Negroes | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/truman-acheson-informed.html | Truman, Acheson Informed | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sorges-spy-ring-held-copied-in-us-tells-of-red-spy-activities.html | SORGE'S SPY RING HELD COPIED IN U.S.; TELLS OF RED SPY ACTIVITIES | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/moscow-dictation-seen.html | Moscow Dictation Seen | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/advance-in-retail-beef-price-of-1-to-2-cents-is-forecast-beef-price.html | Advance in Retail Beef Price Of 1 to 2 Cents Is Forecast; BEEF PRICE RISES IN FALL FORECAST | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/news-of-food-artistic-gift-packages-of-sweets-have-an-international.html | News of Food; Artistic Gift Packages of Sweets Have an International Composition | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/strike-perils-guatemala-crops.html | Strike Perils Guatemala Crops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/symphonys-season-in-chautauqua-ends.html | SYMPHONY'S SEASON IN CHAUTAUQUA ENDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/cotton-consumed-31970-bales-daily-bureau-of-the-census-reports.html | COTTON CONSUMED 31,970 BALES DAILY; Bureau of the Census Reports Average for the Period July 1 to Aug. 4 | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/savoyplaza-guest-robbed-of-jewelry-mrs-william-du-pont-victim-of.html | SAVOY-PLAZA GUEST ROBBED OF JEWELRY; Mrs. William du Pont Victim of $20,595 Theft--No Clue to Burglar's Entry Found | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mens-apparel-clubs-elect.html | Men's Apparel Clubs Elect | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/alliance-against-stalin.html | ALLIANCE AGAINST STALIN | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/90-budget-gown-offered-to-brides-wedding-gown-of-lace-and-tulle.html | $90 BUDGET GOWN OFFERED TO BRIDES; WEDDING GOWN OF LACE AND TULLE | True | | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/james-r-garrett-insurance-leader-head-of-the-accident-section-the.html | JAMES R. GARRETT, INSURANCE LEADER; Head of the Accident Section, the National Casualty Co., Dies in Yonkers at 72 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/acheson-sees-youth-restive-under-reds.html | ACHESON SEES YOUTH RESTIVE UNDER REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-23 | 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/us-sets-1088952-for-disease-study-efficacy-of-some-new-drugs-to-be.html | U.S. SETS $1,088,952 FOR DISEASE STUDY; Efficacy of Some New Drugs to Be Investigated by Private Agencies Through Grants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031808 | B00000315947 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/winter-fuel-crisis-is-facing-britain-production-of-coal-is-high-but.html | WINTER FUEL CRISIS IS FACING BRITAIN; Production of Coal Is High, but Industrial Output and Waste in Use Bring Shortage | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/judgment-reversed.html | JUDGMENT REVERSED | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/ban-asked-on-soviet-furs-congress-urged-to-order-total-instead-of.html | BAN ASKED ON SOVIET FURS; Congress Urged to Order Total Instead of Partial Embargo | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/gets-cleveland-bank-post.html | Gets Cleveland Bank Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/to-mark-end-of-camp-season.html | To Mark End of Camp Season | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/1500-reds-seized-in-indonesia.html | 1,500 Reds Seized in Indonesia | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/gen-cates-to-be-honored-here.html | Gen. Cates to Be Honored Here | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/spanish-company-adopts-kuljian-spinning-process.html | Spanish Company Adopts Kuljian Spinning Process | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/27-dead-in-mexico-as-dam-gives-way-where-dam-broke.html | 27 DEAD IN MEXICO AS DAM GIVES WAY; WHERE DAM BROKE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/coal-miners-urge-socialization.html | Coal Miners Urge Socialization | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/engravers-urged-to-avoid-strikes-anpa-official-tells-union.html | ENGRAVERS URGED TO AVOID STRIKES; A.N.P.A. Official Tells Union Convention That Cooperation Will Be More Gainful | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/kmovon-dreusche.html | Kmo-von Dreusche | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/peron-and-peron.html | PERON AND PERON | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/grand-jury-to-sift-bound-brook-charge.html | GRAND JURY TO SIFT BOUND BROOK CHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/tito-and-briton-confer-london-foreign-aide-reports-frank-exchange.html | TITO AND BRITON CONFER; London Foreign Aide Reports Frank Exchange of Views | True | Dispatch to The Times, London | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/fund-cut-threatens-curb-on-wetbacks.html | FUND CUT THREATENS CURB ON 'WETBACKS' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/to-direct-new-play.html | TO DIRECT NEW PLAY | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/va-defends-its-plan-to-merge-3-offices.html | V.A. DEFENDS ITS PLAN TO MERGE 3 OFFICES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senate-unit-to-open-taft-election-study.html | SENATE UNIT TO OPEN TAFT ELECTION STUDY | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/oedipus-captures-beverwyck-steeplechase-at-saratoga-by-three.html | Oedipus Captures Beverwyck Steeplechase at Saratoga by Three Lengths; 7-5 CHOICE SCORES FOR JOCKEY ADAMS Oedipus Beats Hampton Roads, Ridden by the 16-Year-Old Son of Trainer Woolfe BOOM BOOM TAKES SHOW Anchor Man, Southarlington First in Herkimer Divisions --Spa in Initial Victory | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-steel-names-wl-fader.html | U.S. Steel Names W.L. Fader | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/draft-law-urged-for-civil-defense-committee-here-asks-changes-to.html | DRAFT LAW URGED FOR CIVIL DEFENSE; Committee Here Asks Changes to Strengthen the Program and Re-Educate Public | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/soviet-would-shun-baruch-atom-plan-but-us-bars-deletion-from.html | SOVIET WOULD SHUN BARUCH ATOM PLAN; But U.S. Bars Deletion From Proposal to Set Up Veto-Free Energy Control Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/jesuit-organ-praises-israel.html | Jesuit Organ Praises Israel | True | By Religious News Service | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senate-backs-ban-on-czech-trade-as-retaliation-for-jailing-of-oatis.html | Senate Backs Ban on Czech Trade As Retaliation for Jailing of Oatis; CZECH TRADE BAN BACKED BY SENATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/3d-group-asks-stay-on-export-pricing-board-of-trade-section-urges.html | 3D GROUP ASKS STAY ON EXPORT PRICING; Board of Trade Section Urges Indefinite Delay on Order for Posting of Mark-Ups DEADLINE NOW IS SUNDAY Dealers, Particularly Those Handling Many Items, Feel More Time Is Needed | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/allies-voice-hope-ridgway-aide-sees-step-as-just-more-of-the-same.html | ALLIES VOICE HOPE; Ridgway Aide Sees Step as 'Just More of the Same Business' ENEMY TO MAKE 'DEMANDS' But U.N. Commander Asserts No Planes Flew in Kaesong Area at Time of Incident | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/matteo-conca-noted-as-a-seafood-chef-65.html | MATTEO CONCA, NOTED AS A SEAFOOD CHEF, 65, | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/lima-publisher-upheld-prosecutor-asks-court-to-release-editor.html | LIMA PUBLISHER UPHELD; Prosecutor Asks Court to Release Editor Jailed for Article | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/npa-establishes-new-tinuse-rule-program-due-to-start-oct-1-to.html | N.P.A. ESTABLISHES NEW TIN-USE RULE; Program Due to Start Oct. 1 to Permit Greater Output Than in Other Years CURB ON BEER CANS STAYS Up to 4,400,000 Tons of Steel to Be Allocated--Limits Set in 3 Groups | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/jordan-trial-hears-two-defense-completes-testimony-in-slaying-of.html | JORDAN TRIAL HEARS TWO; Defense Completes Testimony in Slaying of Abdullah | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-newton-baker-widow-of-wilson-aide.html | MRS. NEWTON BAKER, WIDOW OF WILSON AIDE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/transit-halt-seen-for-lack-of-power-bingham-in-plea-for-budget.html | TRANSIT HALT SEEN FOR LACK OF POWER; Bingham in Plea for Budget Funds Points to Need for Modernizing of Plants | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/a-training-accident-during-maneuvers-at-camp-rucker-in-alabama.html | A TRAINING ACCIDENT DURING MANEUVERS AT CAMP RUCKER IN ALABAMA | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/house-of-judaism-will-open-sept-1-to-house-hebrew-congregations.html | HOUSE OF JUDAISM WILL OPEN SEPT. 1; TO HOUSE HEBREW CONGREGATIONS HERE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/haystack-but-no-needle-police-sift-trash-4-hours-in-futile-hunt-for.html | HAYSTACK, BUT NO NEEDLE; Police Sift Trash 4 Hours in Futile Hunt for Diamond | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/plans-of-sally-james-she-will-be-married-on-sept-1-to-ross-howard-freer.html | PLANS OF SALLY JAMES; She Will Be Married on Sept. 1 to Ross Howard Freer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senators-bar-single-agency-for-handling-foreign-aid-oneagency-plan.html | Senators Bar Single Agency For Handling Foreign Aid; ONE-AGENCY PLAN FOR AID IS OPPOSED | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/surgery-to-be-televised-doctors-at-st-albans-hospital-can-see.html | SURGERY TO BE TELEVISED; Doctors at St. Albans Hospital Can See Operations in Color | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/son-to-mrs-haven-t-waters.html | Son to Mrs. Haven T. Waters | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/prague-trial-of-5-nazis-open.html | Prague Trial of 5 Nazis Open | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/harry-l-tower-66-laid-lines-for-gas-pioneer-in-bringing-natural-gas.html | HARRY L. TOWER, 66, LAID LINES FOR GAS; Pioneer in Bringing Natural Gas to Industrial Centers Dies--Aided Atom Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/gift-show-marked-by-good-business-manufacturers-well-satisfied-with.html | GIFT SHOW MARKED BY GOOD BUSINESS; Manufacturers Well Satisfied With Orders Written--5-Day Event Will Close Today | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/georgia-barth-affianced-army-library-aide-in-japan-to-be-wed-to-sgt.html | GEORGIA BARTH AFFIANCED; Army Library Aide in Japan to Be Wed to Sgt. John D. Perry | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/passenger-lost-at-sea-doctor-says-baltimore-man-was-victim-of.html | PASSENGER LOST AT SEA; Doctor Says Baltimore Man Was Victim of Melancholia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/michael-cashals-rites-union-officials-attend-requiem-here-for.html | MICHAEL CASHAL'S RITES; Union Officials Attend Requiem Here for Teamsters' Leader | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/hoffhine-trophy-to-westchester-goodwin-mayer-del-guercio-and.html | HOFFHINE TROPHY TO WESTCHESTER; Goodwin, Mayer, del Guercio and Stuhler Gross 298 to Take Memorial Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/trot-crown-won-by-demon-hanover-75-favorite-triumphs-over-dam.html | TROT CROWN WON BY DEMON HANOVER; 7-5 Favorite Triumphs Over Dam Flashy by Half-Length in Rich Westbury Event PRONTO DON HOME THIRD Hoyt Drives 6-Year-Old Bay to Victory Worth $11,250 for $170,649 Earnings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/named-bank-directors-nf-du-pont-peter-vischer-are-elected-by.html | NAMED BANK DIRECTORS; N.F. du Pont, Peter Vischer Are Elected by Capital Institution | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/clarke-an-auto-pioneer-is-85.html | Clarke, an Auto Pioneer, Is 85 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/3800000000-rate-military-procurement-total-of-electronic-equipment.html | $3,800,000,000 RATE; Military Procurement Total of Electronic Equipment Yearly | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/songwriters-aid-defense-their-program-at-academy-of-music-draws-13.html | SONGWRITERS AID DEFENSE; Their Program at Academy of Music Draws 13 Volunteers | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/returning-to-yale-at-70-hardware-concern-official-will-study-for.html | RETURNING TO YALE AT 70; Hardware Concern Official Will Study for Masters Degree | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/union-sues-bell-company.html | Union Sues Bell Company | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/belgrade-imposing-own-danube-rules-yugoslavs-take-first-step-to.html | BELGRADE IMPOSING OWN DANUBE RULES; Yugoslavs Take First Step to Break Soviet Domination of Shipping on the River | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/peiping-to-send-mission-to-india.html | Peiping to Send Mission to India | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/jean-borden-to-be-married.html | Jean Borden to Be Married | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/soviet-asks-deletions-wants-security-council-to-cut-out-actions.html | SOVIET ASKS DELETIONS; Wants Security Council to Cut Out Actions During Boycott | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/annapolis-football-player-convicted-gets-pardon.html | Annapolis Football Player, Convicted, Gets Pardon | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wild-auto-injures-3-as-driver-blacks-out.html | WILD AUTO INJURES 3 AS DRIVER BLACKS OUT | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/miss-mary-mallon-engaged-to-marry-our-lady-of-lake-alumna-to-be-wed.html | MISS MARY MALLON ENGAGED TO MARRY; Our Lady of Lake Alumna to Be Wed to Marcel Holanda in Brazil Early Next Month | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/4-hurt-in-mine-riot-women-pickets-hurl-rocks-to-stop-invading.html | 4 HURT IN MINE RIOT; Women Pickets Hurl Rocks to Stop Invading Workers | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/breakdown-is-welcomed-aides-of-south-korean-regime-never-had-faith.html | BREAKDOWN IS WELCOMED; Aides of South Korean Regime Never Had Faith in Talks | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/british-circulation-off-total-of-1367774000-in-week-is-13119000.html | BRITISH CIRCULATION OFF; Total of 1,367,774,000 in Week Is 13,119,000 Decline | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/sylvania-elects-director-of-sales-vice-president.html | Sylvania Elects Director Of Sales, Vice President | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-draft-chief-in-vienna-hershey-on-european-tour-to-look-over-my.html | U.S. DRAFT CHIEF IN VIENNA; Hershey on European Tour to 'Look Over My Graduates' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/victor-reuther-off-for-paris.html | Victor Reuther Off for Paris | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-mary-watkins-wed-becomes-bride-in-rockville-md-of-james-j.html | MRS. MARY WATKINS WED; Becomes Bride in Rockville, Md., of James J. Thackara | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/text-of-trumans-message-to-congress-on-controls.html | Text of Truman's Message to Congress on Controls | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/pilot-tells-story-of-crash-landing-familiarity-with-markings-of.html | PILOT TELLS STORY OF CRASH LANDING; Familiarity With Markings of Area Factor in Taking 53 Persons Down Safely | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/altitudes-effect-studied-as-a-bar-to-pneumonia.html | Altitude's Effect Studied As a Bar to Pneumonia | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/cheryl-cody-betrothed-new-rochelle-alumna-will-be-wed-to-edward-m-m.html | CHERYL CODY BETROTHED; New Rochelle Alumna Will Be Wed to Edward M. Murphy | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bodies-of-502-gis-reach-us.html | Bodies of 502 G.I.'s Reach U.S. | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/store-sales-show-5-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 5% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago-- Speciality Trade Down 17% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/services-for-lawyers-churches-synagogue-allot-pews-for-convention.html | SERVICES FOR LAWYERS; Churches, Synagogue Allot Pews for Convention Delegates | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/to-ease-route-3-traffic-jersey-turnpike-seen-reducing-tieups-in.html | TO EASE ROUTE 3 TRAFFIC; Jersey Turnpike Seen Reducing Tie-Ups in Secaucus Area | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/seamen-to-cheer-turpin-500-from-queen-elizabeth-to-see-fight-here.html | SEAMEN TO CHEER TURPIN; 500 From Queen Elizabeth to See Fight Here Sept. 12 | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/charter-forbids-manhattan-sale-chairman-explains-date-1799-requires.html | CHARTER FORBIDS MANHATTAN SALE; Chairman Explains Date, 1799, Requires 100% Stockholder Consent to Bank Transfer | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/nyu-program-enlarged-systems-and-procedures-to-consist-of-six.html | N.Y.U. PROGRAM ENLARGED; Systems and Procedures to Consist of Six Courses | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/no-charges-seen-in-2-deaths.html | No Charges Seen in 2 Deaths | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/trujillo-is-accused-of-plot-by-cuban.html | TRUJILLO IS ACCUSED OF PLOT BY CUBAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/named-to-youth-group-blaustein-and-lazarus-appointed-to-midcentury.html | NAMED TO YOUTH GROUP; Blaustein and Lazarus Appointed to Mid-Century Committee | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/grocery-concern-sets-sales-mark-consolidated-corp-earnings-110.html | GROCERY CONCERN SETS SALES MARK; Consolidated Corp. Earnings 110% Above Previous Year on Volume Gain of 13.48% | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mitropoulos-bows-at-edinburgh-fete-leads-philharmonic-in-second.html | MITROPOULOS BOWS AT EDINBURGH FETE; Leads Philharmonic in Second Festival Concert--Reading of Prokofieff Lauded | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/53000-for-exchange-seat.html | $53,000 for Exchange Seat | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wood-field-and-stream-wildlife-restoration-to-get-17191031-for-use.html | Wood, Field and Stream; Wildlife Restoration to Get $17,191,031 for Use in States and Territories | True | By Raymond R. Camp | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/belt-road-opened-to-bypass-boston-new-bostonarea-road.html | BELT ROAD OPENED TO BY-PASS BOSTON; NEW BOSTON-AREA ROAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/9-us-soldiers-killed-in-korea.html | 9 U.S. Soldiers Killed in Korea | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/fiberglass-popular-in-lampshade-design.html | FIBERGLASS POPULAR IN LAMPSHADE DESIGN | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/acheson-sees-spanish-envoy.html | Acheson Sees Spanish Envoy | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/rene-hislaire-editor-for-many-years-dies.html | RENE HISLAIRE, EDITOR FOR MANY YEARS, DIES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wins-signal-corps-contract.html | Wins Signal Corps Contract | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/budenz-charge-denied-pacific-institute-says-reds-did-not-control.html | BUDENZ CHARGE DENIED; Pacific Institute Says Reds Did Not Control Its Policies | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/fall-styles-shown-for-school-college.html | FALL STYLES SHOWN FOR SCHOOL, COLLEGE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/minneapolishoneywell-elects-a-vice-president.html | Minneapolis-Honeywell Elects a Vice President | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/4-diagnoses-wrong-and-girl-2-is-dead-autopsy-proves-brooklyn-child.html | 4 DIAGNOSES WRONG AND GIRL, 2, IS DEAD; Autopsy Proves Brooklyn Child to Have Been a Victim of Lead Poisoning | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dwellings-in-bronx-pass-to-new-owners.html | DWELLINGS IN BRONX PASS TO NEW OWNERS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-netmen-bow-2421-candy-beats-flam-at-63-64-in-international-match.html | U.S. NETMEN BOW, 24-21; Candy Beats Flam at 6-3, 6-4 in International Match | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/afl-teachers-bar-new-racial-locals-southerner-fighting-the-move.html | A.F.L. TEACHERS BAR NEW RACIAL LOCALS; Southerner, Fighting the Move, Calls Its Backers Just as Provincial as Any in U.S. | True | By Murray Illson Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/troth-made-known-of-miss-giampietro.html | TROTH MADE KNOWN OF MISS GIAMPIETRO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/colombians-to-vote-sept-16.html | Colombians to Vote Sept. 16 | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/miss-jahn-advances-misses-stewart-zellmer-kanter-also-gain-in-girls.html | MISS JAHN ADVANCES; Misses Stewart, Zellmer, Kanter Also Gain in Girls' Tennis | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/75c-northern-pacific-dividend.html | 75c Northern Pacific Dividend | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/migration-program-drawn-up-by-ilo.html | MIGRATION PROGRAM DRAWN UP BY I.L.O. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/miami-traffic-is-snarled-as-plane-lands-on-road.html | Miami Traffic Is Snarled As Plane Lands on Road | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/lilienthal-in-new-post-former-aec-chairman-now-consultant-to.html | LILIENTHAL IN NEW POST; Former A.E.C. Chairman Now Consultant to Bankers | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/work-on-power-station-on-the-west-side-will-snarl-traffic-for.html | Work on Power Station on the West Side Will Snarl Traffic for Months to Come | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/cuban-minister-of-state-named.html | Cuban Minister of State Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/steward-system-in-racing-upheld-cole-tells-investigators-he-sees-no.html | STEWARD SYSTEM IN RACING UPHELD; Cole Tells Investigators He Sees No Violation of Court Decision in Using Them | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-disappointed.html | Truman Disappointed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/air-force-defends-tactical-concepts-at-armys-exercise-southern.html | AIR FORCE DEFENDS TACTICAL CONCEPTS; AT ARMY'S 'EXERCISE SOUTHERN PINES' IN NORTH CAROLINA | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/woman-bank-teller-accused.html | Woman Bank Teller Accused | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/huks-raid-2-villages-in-philippines-16-die.html | HUKS RAID 2 VILLAGES IN PHILIPPINES, 16 DIE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-requests-repeal-of-3-curbs-on-price-powers-markup-guarantee.html | TRUMAN REQUESTS REPEAL OF 3 CURBS ON PRICE POWERS; Mark-Up Guarantee, Passing On All Cost Rises, Slaughter Quota Ban Held Inflationary 3 OF G.O.P. ACT TO COMPLY Senators Promptly Offer Bill -- One Tells Democrats 'the Ball Is in Your Court' | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/merchant-marine-may-acquire-own-flag-if-amendment-to-us-code-is.html | Merchant Marine May Acquire Own Flag If Amendment to U.S. Code Is Approved | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/sees-newsprint-scarcity-head-of-canadian-association-bases-view-on.html | SEES NEWSPRINT SCARCITY; Head of Canadian Association, Bases View on Sulphur Lack | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/president-calls-red-charge-masquerade-balking-truce-statement-at.html | President Calls Red Charge 'Masquerade' Balking Truce; Statement at News Conference Says He Doubts 'Any Bombing Took Place'-- Wait-and-See Attitude Adopted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/knights-hit-red-nations-catholic-group-calls-on-us-to-sever.html | KNIGHTS HIT RED NATIONS; Catholic Group Calls on U.S. to Sever Relations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/keystone-offers-two-new-services-profitsharing-retirement-plan-and.html | KEYSTONE OFFERS TWO NEW SERVICES; Profit-Sharing Retirement Plan and Living Trust for Heirs Among Custodian Funds | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/heads-fordham-division-writer-to-direct-work-in-radio-theatre-and.html | HEADS FORDHAM DIVISION; Writer to Direct Work in Radio, Theatre and Television | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/city-worker-held-in-narcotics-case-rehabilitated-addict-employed-at.html | CITY WORKER HELD IN NARCOTICS CASE; 'Rehabilitated Addict' Employed at Bellevue for 24 Years Is Linked to Peddling Ring | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senators-14-hits-rout-tigers-100-porterfield-gives-4-blows-in.html | SENATORS' 14 HITS ROUT TIGERS, 10-0; Porterfield Gives 4 Blows in Ending Washington Losing Streak at 11 Games | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/sister-kenny-writes-data-for-3d-volume.html | SISTER KENNY WRITES DATA FOR 3D VOLUME | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/deaf-blind-poet-to-finish-college-ohioan-to-have-companion-as-his.html | DEAF, BLIND POET TO FINISH COLLEGE; Ohioan to Have Companion as His Eyes and Ears to Help Complete Education | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/french-free-nazi-collaborator.html | French Free Nazi Collaborator | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/grand-jury-summons-spa-exsafety-chief.html | GRAND JURY SUMMONS SPA EX-SAFETY CHIEF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/drop-of-6-reported-in-new-building-here.html | DROP OF 6% REPORTED IN NEW BUILDING HERE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-israel-agree-to-commerce-pact-treaty-is-the-first-of-its-kind.html | U.S., ISRAEL AGREE TO COMMERCE PACT; Treaty Is the First of Its Kind Between Tel Aviv Regime and Any Other Nation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/games-showed-64120-profit.html | Games Showed $64,120 Profit | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/lace-panties-dropped-necklines-and-such-ruled-taboo-for-national.html | Lace Panties, Dropped Necklines and Such Ruled Taboo for National Tennis Tourney | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/route-35-to-be-better-lighted.html | Route 35 to Be Better Lighted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/clothing-store-to-open-in-bronx.html | Clothing Store to Open in Bronx | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/philip-d-armour-marries-chicago-industrialist-weds-mrs-dorothy.html | PHILIP D. ARMOUR MARRIES; Chicago Industrialist Weds Mrs. Dorothy Braman at Hot Springs | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/air-raid-tryouts-urged-when-sirens-wail-today.html | Air Raid Try-Outs Urged When Sirens Wail Today | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/sports-of-the-times-an-apple-for-the-teacher.html | Sports of The Times; An Apple for the Teacher | True | By Arthur Daley | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/37000-employed-by-ge-upstate-schenectady-plant-at-postwar.html | 37,000 EMPLOYED BY G.E. UPSTATE; Schenectady Plant at Post-War Peak—Weekly Payroll Is Nearly $3,000,000 | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/car-hits-deer-driver-killed.html | Car Hits Deer, Driver Killed | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/zionist-group-visits-with-weizmann-ill.html | ZIONIST GROUP VISITS WITH WEIZMANN, ILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mantle-rejected-by-army-doctors-again-rated-4f-he-will-fly-to.html | MANTLE REJECTED BY ARMY DOCTORS; Again Rated 4-F, He Will Fly to Rejoin Yankees Today for Cleveland Series | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/koestler-wins-residency-here.html | Koestler Wins Residency Here | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/poland-recalls-katzsuchy-top-un-aide-for-demotion-recalled-by.html | Poland Recalls Katz-Suchy, Top U.N. Aide, for Demotion; RECALLED BY POLAND | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/more-light-for-formosa-westinghouse-is-shipping-units-for.html | MORE LIGHT FOR FORMOSA; Westinghouse Is Shipping Units for Nationalist Airfields | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/delay-is-charged-in-lustron-inquiry-4-congress-committees-asked-to.html | DELAY IS CHARGED IN LUSTRON INQUIRY; 4 Congress Committees Asked to Look Into 'Pressure' in Mail Fraud Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truce-collapse-sends-staples-up-opening-prices-in-futures-here.html | TRUCE COLLAPSE SENDS STAPLES UP; Opening Prices in Futures Here Higher Throughout List— Cocoa Closes Lower | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/business-world-burlington-cuts-hosiery-price.html | BUSINESS WORLD; Burlington Cuts Hosiery Price | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-holds-up-bonn-funds.html | U.S. Holds Up Bonn Funds | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/aiding-fund-campaign-stravinsky-spellman-austin-on-philharmonic.html | AIDING FUND CAMPAIGN; Stravinsky, Spellman, Austin on Philharmonic Friends' Unit | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/parnell-bats-and-pitches-red-sox-to-93-triumph-over-the-browns.html | Parnell Bats and Pitches Red Sox To 9-3 Triumph Over the Browns; Collects Four Hits in Attaining Fifteenth Mound Victory--Boston Tallies Five Runs in First to Beat Sanford | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/books-of-the-times-tottering-civilization-stressed.html | Books of The Times; Tottering Civilization Stressed | True | By Orville Prescott | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/joan-agnes-kirwin-to-be-wed-sept-15.html | JOAN AGNES KIRWIN TO BE WED SEPT. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/house-wants-to-ask-300-in-tax-office-their-wealth.html | House Wants to Ask 300 In Tax Office Their Wealth | True | North American Newspaper Alliance | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-points-to-1948-in-reply-to-defeat-talk.html | Truman Points to 1948 In Reply to Defeat Talk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/urgent-blood-plea-made-by-government.html | URGENT BLOOD PLEA MADE BY GOVERNMENT | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/early-jews-praised-in-rites-at-newport.html | EARLY JEWS PRAISED IN RITES AT NEWPORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/downtown-realty-sold-to-operator-buildings-at-5153-broadway-taken.html | DOWNTOWN REALTY SOLD TO OPERATOR; Buildings at 51-53 Broadway Taken by William Kaufman-- Other Manhattan Sales | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/smoke-violation-laid-to-hospital-new-yorkcornell-unit-gets-summons.html | SMOKE VIOLATION LAID TO HOSPITAL; New York-Cornell Unit Gets Summons, as Do Two Loft Buildings Downtown UTILITY NOTICE DEFERRED Bureau Plans Further Study Before Taking Action Against Consolidated Edison | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/police-union-ban-stands-while-suit-by-twu-is-tried-temporary.html | POLICE UNION BAN STANDS WHILE SUIT BY T.W.U. IS TRIED; Temporary Injunction Against Monaghan Refused, but Court Will Test Issue Promptly HINT OF VERDICT IS SEEN Justice Breitel Cites Decisions in 11 Other States Upholding Powers of Police Heads | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/movie-promotion-is-found-wanting-survey-shows-advertising-and.html | MOVIE PROMOTION IS FOUND WANTING; Survey Shows Advertising and Publicity on New Films Falls Short of Mark in 1946 | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/suites-sold-at-114-w-61st-st.html | Suites Sold at 114 W. 61st St. | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bethlehem-steel-corp-develops-auto-graveyard-scrap-sources-new.html | Bethlehem Steel Corp. Develops Auto Graveyard Scrap Sources; New Method of Burning, Then Compressing Old Cars Offers Higher Incentive Payment to Dealers by Reducing Handling Costs | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-denmark-sign-student-pact.html | U.S., Denmark Sign Student Pact | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/susan-keith-rehill-engaged.html | Susan Keith Rehill Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mugger-beats-girl-victim-knocked-unconscious-purse-with-25-taken.html | MUGGER BEATS GIRL; Victim Knocked Unconscious, Purse With $25 Taken | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/burgeredwards.html | Burger--Edwards | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/water-plan-peril-seen-pollution-control-in-danger-of-bogging-down.html | WATER PLAN PERIL SEEN; Pollution Control in Danger of Bogging Down, Expert Says | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/teal-registers-63-for-2stroke-lead-little-and-haas-in-tie-for.html | TEAL REGISTERS 63 FOR 2-STROKE LEAD; Little and Haas in Tie for Second After First Round of Fort Wayne Golf | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/tafts-speaking-trip-in-new-england-ends.html | TAFT'S SPEAKING TRIP IN NEW ENGLAND ENDS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/lanier-topples-brooklyn-4-to-2-on-two-redbird-tallies-in-ninth.html | Lanier Topples Brooklyn, 4 to 2, On Two Redbird Tallies in Ninth; GIVING IT A GOOD BUT VAIN TRY AT EBBETS FIELD | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/thor-to-make-f84-air-frames.html | Thor to Make F-84 Air Frames | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/rhee-presents-medal-to-ruffner.html | Rhee Presents Medal to Ruffner | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/columbus-pulaski-days-set.html | Columbus, Pulaski Days Set | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mr-truman-on-controls.html | MR. TRUMAN ON CONTROLS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-sw-howland-jr-has-child.html | Mrs. S.W. Howland Jr. Has Child | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/tin-output-shows-a-decline-in-june-but-us-plate-production-is-at-a.html | TIN OUTPUT SHOWS A DECLINE IN JUNE; But U.S. Plate Production Is at a 10-Month High--R.F.C. Price Is Cut 3 Cents | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/outing-for-war-veterans-23-from-hospital-entertained-at-huguenot.html | OUTING FOR WAR VETERANS; 23 From Hospital Entertained at Huguenot Yacht Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wheat-price-rise-disturbs-french-bread-cost-expected-to-rise-25-per.html | WHEAT PRICE RISE DISTURBS FRENCH; Bread Cost Expected to Rise 25 Per Cent--Producers Call Increase Insufficient | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/3000-traps-prize-annexed-by-mvey-he-scores-perfect-25-after-a-tie-a.html | $3,000 TRAPS PRIZE ANNEXED BY M'VEY; He Scores Perfect 25 After a Tie at 99 in Preliminary Handicap at Vandalia | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/yugoslavia-beats-norway.html | Yugoslavia Beats Norway | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/democrats-rally-scores-taft-reds-party-chiefs-in-indiana-get-truman.html | DEMOCRATS RALLY SCORES TAFT, REDS; Party Chiefs in Indiana Get Truman Note on 'Challenges' at Home and Abroad | True | By Warren Moscow Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/lausche-hints-bid-on-baseball-post-ohio-governor-changes-no-to-a-no.html | LAUSCHE HINTS BID ON BASEBALL POST; Ohio Governor Changes 'No' to a 'No Comment' Now on Commissioner Queries | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/will-consider-rowing-bids.html | Will Consider Rowing Bids | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/desmond-for-pledge-on-thruway-ad-ban.html | DESMOND FOR PLEDGE ON THRUWAY 'AD' BAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/army-officer-to-wed-miss-joyce-a-carey.html | ARMY OFFICER TO WED MISS JOYCE A. CAREY | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/icc-agent-opposes-extra-raid-charges.html | I.C.C. AGENT OPPOSES EXTRA RAID CHARGES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/larsen-to-oppose-lewyn-tomorrow-defending-champion-set-for-opening.html | LARSEN TO OPPOSE LEWYN TOMORROW; Defending Champion Set for Opening Match in U.S. Net Play at Forest Hills | True | By Allison Danzig | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/cotton-ginning-rises-538468-running-bales-have-been-processed-this.html | COTTON GINNING RISES; 538,468 Running Bales Have Been Processed This Year | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/baldings-retain-title-motherson-golf-won-with-84-cohers-take-net.html | BALDINGS RETAIN TITLE; Mother-Son Golf Won With 84 --Cohers Take Net Prize | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/allied-air-power-seen-as-hobbled-eisenhower-deputy-says-lack-of.html | ALLIED AIR POWER SEEN AS HOBBLED; Eisenhower Deputy Says Lack of Financing Method Keeps Plans in Teething Stage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bonds-and-shares-on-london-market-kaesong-and-teheran-news-has.html | BONDS AND SHARES ON LONDON MARKET; Kaesong and Teheran News Has Depressing Effect, but Later Recovery Cuts Losses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senate-unit-seeks-a-fairer-tax-plan.html | SENATE UNIT SEEKS A FAIRER TAX PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/21000-gold-hoard-is-dug-up-on-estate.html | $21,000 GOLD HOARD IS DUG UP ON ESTATE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/plan-to-improve-shoulder-pads.html | Plan to Improve Shoulder Pads | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/4000-fraud-laid-to-animal-dealer-us-charges-he-advertised-specimens.html | $4,000 FRAUD LAID TO ANIMAL DEALER; U.S. Charges He Advertised Specimens He Didn't Have and Kept Customers' Money | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/freight-loadings-rise-25-in-week-829398-cars-is-26-below-same.html | FREIGHT LOADINGS RISE 2.5% IN WEEK; 829,398 Cars Is 2.6% Below Same Period of a Year Ago, 13.4% Above That of '49 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bonn-restores-steel-controls.html | Bonn Restores Steel Controls | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/cotton-weakens-after-early-gains-market-here-opens-strong-and-moves.html | COTTON WEAKENS AFTER EARLY GAINS; Market Here Opens Strong and Moves Up Partly on Korean News, Meets Selling | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/briggsmatthews.html | Briggs--Matthews | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/21000-in-transit-to-get-44hr-week-half-of-employes-will-go-on.html | 21,000 IN TRANSIT TO GET 44-HR. WEEK; Half of Employes Will Go on Shorter Shift in October --Others Will Follow | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/west-german-exports-at-peak.html | West German Exports at Peak | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/china-reds-execute-21-more-counterrevolutionaries-killed-or-jailed.html | CHINA REDS EXECUTE 21; More 'Counter-Revolutionaries' Killed or Jailed in Shanghai | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/pay-board-approves-increases-for-23000.html | PAY BOARD APPROVES INCREASES FOR 23,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/joins-insurance-group-in-executive-capacity.html | Joins Insurance Group In Executive Capacity | True | Fablan Bachrach | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/no-epidemic-of-polio-is-seen-for-nassau.html | NO EPIDEMIC OF POLIO IS SEEN FOR NASSAU | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/party-at-madison-house-12-birthday-cakes-are-cut-for-play-school.html | PARTY AT MADISON HOUSE; 12 Birthday Cakes Are Cut for Play School Children | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/for-the-career-or-high-school-girl.html | FOR THE CAREER OR HIGH SCHOOL GIRL | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/named-textile-group-head.html | Named Textile Group Head | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/french-maneuvers-ended-capture-briancon-assisted-by-daring.html | FRENCH MANEUVERS ENDED; 'Capture' Briancon Assisted by Daring Paratroop Drop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/jamaica-housing-to-cost-7500000-in-financial-district-deal.html | JAMAICA HOUSING TO COST $7,500,000; IN FINANCIAL DISTRICT DEAL | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mr-quill-turned-back.html | MR. QUILL TURNED BACK | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/consumers-power-plans-stock-issue-17000000-financing-in-view-as.html | CONSUMERS POWER PLANS STOCK ISSUE; $17,000,000 Financing in View as Directors Approve Plea to Michigan Board | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mcarthy-charge-scored-state-department-disputes-his-radio-attack-on.html | M'CARTHY CHARGE SCORED; State Department Disputes His Radio Attack on Jessup | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/strike-may-shut-goodrich.html | Strike May Shut Goodrich | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/social-history-of-the-last-70-years-depicted-in-photographic.html | Social History of the Last 70 Years Depicted in Photographic Exhibit; A BYGONE ERA OF NEW YORK REVIVED IN A 'FORGOTTEN PHOTOGRAPHER'S' EXHIBIT | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dr-aw-vernon-80-educator-is-dead-congregational-minister-set-up.html | DR. A.W. VERNON, 80, EDUCATOR, IS DEAD; Congregational Minister Set Up Biography Course at Dartmouth --Taught at Yale, Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/trade-loans-here-hit-record-level-47000000-rise-in-advances-by.html | TRADE LOANS HERE HIT RECORD LEVEL; $47,000,000 Rise in Advances by Banks in Week Makes Total $6,975,000,000 FOR WAR WORK IN PART Earning Assets Show Decline of $56,000,000; Reserve Data Reveal--Excess Funds Up | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/merchant-fleet-wary-of-pay-rise-proposed-increases-are-seen-forcing.html | MERCHANT FLEET WARY OF PAY RISE; Proposed Increases Are Seen Forcing Many Unsubsidized Lines Out of Running | True | BY George Horne | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/ceilings-set-price-balance-likely-on-canned-fruits-and-vegetables.html | Ceilings Set, Price Balance Likely On Canned Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mendelssohn-march-ban-perus-archbishop-lists-other-church-wedding.html | MENDELSSOHN MARCH BAN; Peru's Archbishop Lists Other Church Wedding Restrictions | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/brooklyn-tb-executive-named-to-colorado-post.html | Brooklyn TB Executive Named to Colorado Post | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/democrats-confident-of-recess-by-oct-1.html | Democrats Confident Of Recess by Oct. 1 | True | By the United Press. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/2car-crash-kills-couple-4-grandchildren-among-9-hurt-in-new-jersey.html | 2-CAR CRASH KILLS COUPLE; 4 Grandchildren Among 9 Hurt in New Jersey Collision | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/two-hills-yielded-by-south-koreans-foe-wrests-control-of-heights-in.html | TWO HILLS YIELDED BY SOUTH KOREANS; Foe Wrests Control of Heights in East After See-Saw Fights Shrouded by Rain and Fog | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-price-ceilings-assailed.html | U.S. Price Ceilings Assailed | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/currie-is-linked-to-reds-smearing-budenz-tells-senators-exaide-of.html | CURRIE IS LINKED TO REDS' SMEARING; Budenz Tells Senators Ex-Aide of Roosevelt Helped Drive on Anti-Soviet Officials | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/8-housing-projects-to-be-speeded-here.html | 8 HOUSING PROJECTS TO BE SPEEDED HERE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/drowned-in-rescue-try-port-chester-man-attempted-to-aid-girl-who-is.html | DROWNED IN RESCUE TRY; Port Chester Man Attempted to Aid Girl, Who Is Saved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/student-news-unit-planned-at-session.html | STUDENT NEWS UNIT PLANNED AT SESSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/advertising-news-and-notes-kansas-city-back-on-job.html | Advertising News and Notes; Kansas City Back on Job | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-choate-gains-final-mrs-starzenski-also-scores-in.html | MRS. CHOATE GAINS FINAL; Mrs. Starzenski Also Scores in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/charles-goodwin-pioneer-in-movies-former-business-manager-of.html | CHARLES GOODWIN, PIONEER IN MOVIES; Former Business Manager of Publications Firm Dies-- Owned Theatre Circuit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/new-school-approved-plans-for-ps-193-whitestone-queens-adopted-by.html | NEW SCHOOL APPROVED; Plans for P.S. 193, Whitestone, Queens, Adopted by Board | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/another-blow-at-the-dps.html | ANOTHER BLOW AT THE D.P.'S | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/gop-report-blocked-russell-stalls-official-printing-of-views-on.html | G.O.P. REPORT BLOCKED; Russell Stalls 'Official' Printing of Views on MacArthur | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/television-row-settled-kid-matthews-due-for-fight-in-ibc-city-this.html | TELEVISION ROW SETTLED; Kid Matthews Due for Fight in I.B.C. City This Year | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/brooklyn-man-killed-in-crash.html | Brooklyn Man Killed in Crash | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/itu-urged-to-learn-new-typesetting.html | I.T.U. URGED TO LEARN NEW TYPESETTING | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/traveling-salesmen-fight-stabilization.html | TRAVELING SALESMEN FIGHT STABILIZATION | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/late-wheat-rally-aids-other-grains-but-buyers-are-cautious-on.html | LATE WHEAT RALLY AIDS OTHER GRAINS; But Buyers Are Cautious on Belief Truce Breakdown Is Temporary-- Corn, Oats Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/margarine-rush-set-for-pennsylvania.html | MARGARINE RUSH SET FOR PENNSYLVANIA | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/united-fruit-may-close-out-banana-business-in-guatemala-because-of.html | United Fruit May Close Out Banana Business In Guatemala Because of Stiff Labor Terms | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/glad-tidings-due-at-lyceum-oct-10-mabley-comedy-stars-melvyn.html | 'GLAD TIDINGS' DUE AT LYCEUM OCT. 10; Mabley Comedy Stars Melvyn Douglas and Signe Hasso-- Bromley Producing Show | True | By Sam Zolotow | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/veteran-17-reenlists-bronx-youth-who-lied-to-army-about-age-now-in.html | VETERAN, 17, RE-ENLISTS; Bronx Youth Who Lied to Army About Age, Now in Air Force | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/diane-d-morrell-becomes-fiancee-fiancee-graduate-of-hewitt-classes-will-be.html | DIANE D. MORRELL BECOMES FIANCEE; Graduate of Hewitt Classes Will Be Married to Arthur H. Morse 2d, Dartmouth, '52 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/vargas-gets-powers-to-lower-high-costs.html | VARGAS GETS POWERS TO LOWER HIGH COSTS | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/athletics-defeat-white-sox-6-to-3-beat-chicago-third-straight.html | ATHLETICS DEFEAT WHITE SOX, 6 TO 3; Beat Chicago Third Straight, Scheib Saving Victory for Fowler-- Majeski Homers | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bank-clearings-rise-total-up-for-week-but-down-compared-with-1950.html | BANK CLEARINGS RISE; Total Up for Week, but Down Compared With 1950 Period | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/heller-to-head-inquiry-house-group-will-investigate-securities.html | HELLER TO HEAD INQUIRY; House Group Will Investigate Securities Commission | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/voroshilov-talk-assails-us-tito-soviet-politburo-member-uses-even.html | VOROSHILOV TALK ASSAILS U.S., TITO; Soviet Politburo Member Uses Even Stronger Terms Than Those in Molotov Speech | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/member-bank-reserves-drop-113000000-us-security-holdings-off.html | Member Bank Reserves Drop $113,000,000; U.S. Security Holdings Off $67,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/appetizers-make-a-whole-luncheon-french-and-italian-sources-are.html | APPETIZERS MAKE A WHOLE LUNCHEON; French and Italian Sources Are Inspiration for Group of Seasonal Recipes | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/moylan-topples-patty-gains-middle-atlantic-tennis-semifinals-in-5.html | MOYLAN TOPPLES PATTY; Gains Middle Atlantic Tennis Semi-Finals in 5 Sets | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/alexander-lorch-attorney-29-years-specialist-in-international-law.html | ALEXANDER LORCH, ATTORNEY 29 YEARS; Specialist in International Law Dies--Practiced Here and in France and Germany | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/investigation-begun-in-jersey-jail-break.html | INVESTIGATION BEGUN IN JERSEY JAIL BREAK | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/halley-sullivan-team-up-mayor-will-shun-desapio-queens-prosecutor.html | Halley, Sullivan Team Up; Mayor Will Shun DeSapio; Queens Prosecutor, Barred by Democrats, May Get Liberal Nomination | True | By Leo Egan | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/revision-of-italian-pact-urged.html | Revision of Italian Pact Urged | True | | 1979-07-24 | RE000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-aide-in-germany-resigns.html | U.S. Aide in Germany Resigns | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/record-wheat-forecast-canadian-northwest-estimates-556000000-bushel.html | RECORD WHEAT FORECAST; Canadian Northwest Estimates 556,000,000 Bushel Crop | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/company-answers-fight-for-control-unitedwhelan-managments-letter.html | COMPANY ANSWERS FIGHT FOR CONTROL; United-Whelan Management's Letter to Stockholders Says It Is Proud of Its Record | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/family-believed-to-be-in-poland.html | Family Believed to Be in Poland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/associated-holders-vote-reorganization.html | ASSOCIATED HOLDERS VOTE REORGANIZATION | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/2-said-to-plan-farouk-death.html | 2 Said to Plan Farouk Death | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/janet-kern-low-gross-miss-hanisch-stroke-behind-at-84-gains-net.html | JANET KERN LOW GROSS; Miss Hanisch, Stroke Behind at 84, Gains Net Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/vice-president-elected-by-international-latex.html | Vice President Elected By International Latex | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/staten-island-boy-is-rescued.html | Staten Island Boy Is Rescued | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/psc-sifts-water-deal-company-says-it-lost-money-in-suffolk-county.html | P.S.C. SIFTS WATER DEAL; Company Says It Lost Money in Suffolk County Transaction | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/circus-elephants-caught-after-dog-starts-flight.html | Circus Elephants Caught After Dog Starts Flight | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/clothesline-art-sale-fifth-annual-exhibit-to-be-held-at-east.html | CLOTHESLINE ART SALE; Fifth Annual Exhibit to Be Held at East Hampton Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/73-of-90-cadets-leave-west-point-final-notification-received-or-on.html | 73 OF 90 CADETS LEAVE WEST POINT; Final Notification Received or on Way in Honor Violations --5 Apply to Notre Dame | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/indians-beat-yankees-and-lead-league-by-3-games-cardinals-down.html | Indians Beat Yankees and Lead League by 3 Games; Cardinals Down Dodgers; LEMON TAKES 15TH WITH 3-HITTER, 2-1 Hurls Indians to 16th Straight at Home, Mitchell's Double Winning Game in Fifth YANK RALLY IN NINTH FAILS Mize Flies Out With Two On --Bruised Elbow May Keep Reynolds Out of Series | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/aspca-agents-carrying-lion-from-cellar-here.html | A.S.P.C.A AGENTS CARRYING LION FROM CELLAR HERE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/named-vice-chairman-of-hospital-fund-drive.html | Named Vice Chairman Of Hospital Fund Drive | True | Garber | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/turpin-is-honored-at-luncheon-here-a-new-boxing-champion-meets-some.html | TURPIN IS HONORED AT LUNCHEON HERE; A NEW BOXING CHAMPION MEETS SOME OLD ONES | True | By James P. Dawson | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/briton-doubts-cut-in-air-service.html | Briton Doubts Cut in Air Service | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/winston-churchill-in-venice.html | Winston Churchill in Venice | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/best-bird-brains-in-jersey-up-tree-experts-stumped-on-how-to-make.html | BEST BIRD BRAINS IN JERSEY UP TREE; Experts Stumped, on How to Make Starlings Go From One Place to Another | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/35room-house-wanted-by-russians-for-parley.html | 35-Room House Wanted By Russians for Parley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/posthumous-award-made.html | Posthumous Award Made | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/otis-reorganization-is-put-up-to-referee.html | OTIS REORGANIZATION IS PUT UP TO REFEREE | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/2-protest-truman-choice-senators-were-not-consulted-on-appointment.html | 2 PROTEST TRUMAN CHOICE; Senators Were 'Not Consulted' on Appointment to T.V.A. | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/fashions-in-wool-boon-to-budgets-inexpensive-dresses-and-suits-for.html | FASHIONS IN WOOL BOON TO BUDGETS; Inexpensive Dresses and Suits for Women Who Work Are Shown by Saks 34th St. | True | By Dorothy O'Neill | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/79-policemen-honored-merit-citations-to-help-grades-in-promotion.html | 79 POLICEMEN HONORED; Merit Citations to Help Grades in Promotion Examinations | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/west-hampton-triumphs-snowden-leads-club-to-crown-in-midget-class.html | WEST HAMPTON TRIUMPHS; Snowden Leads Club to Crown in Midget Class Sailing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/operatic-auditions-held.html | Operatic Auditions Held | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/reds-free-visitor-in-jail-4-months.html | REDS FREE 'VISITOR' IN JAIL 4 MONTHS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/letters-to-the-times-union-membership-for-police-leadership-can.html | Letters to the Times; Union Membership for Police Leadership Can Secure Their Just Demands, It Is Said | True | JOHN F. O'DONNELL, | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/orphans-send-aid-candy-comes-back-girls-give-up-sweets-to-help.html | ORPHANS SEND AID, CANDY COMES BACK; Girls Give Up Sweets to Help Kansas Flood Victims, Who Reply With Sweets | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/egypt-plans-move-on-british-troops-premier-tells-of-action-soon-to.html | EGYPT PLANS MOVE ON BRITISH TROOPS; Premier Tells of Action Soon to Remove the Army From Suez Canal Region | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mental-4fs-to-get-new-draft-tests-reexamination-to-be-started-in.html | MENTAL 4-F'S TO GET NEW DRAFT TESTS; Re-examination to Be Started in January--Senators to Scan House Rider on Reserves | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/south-africans-to-merge-afrikaner-party-votes-to-join-prime.html | SOUTH AFRICANS TO MERGE; Afrikaner Party Votes to Join Prime Minister's Group | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/food-news-markets-offer-many-fruits-beef-adequate-though-some.html | Food News: Markets Offer Many Fruits; Beef Adequate Though Some Plants Close-- Eggs Are Down | True | By Jane Nickerson | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-steel-reports-3266-common-shares-held-in-iron-curtain-countries.html | U.S. Steel Reports 3,266 Common Shares Held in Iron Curtain Countries, Red China | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-page-gains-us-golf-semifinals-to-play-in-the-national-tennis.html | Mrs. Page Gains U.S. Golf Semi-Finals; TO PLAY IN THE NATIONAL, TENNIS CHAMPIONSHIPS | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/the-screen-in-review-courtroom-tactics.html | THE SCREEN IN REVIEW; Courtroom Tactics | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/songe-said-he-bribed-american-customs-man.html | Songe Said He Bribed American Customs Man | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/thailand-to-end-martial-law.html | Thailand to End Martial Law | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/topics-and-sidelights-of-the-day-in-wall-street-predigested-payroll.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pre-Digested Payroll | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/milk-price-inequities-progress-made-toward-easing-issue-at-farmers.html | MILK PRICE INEQUITIES; Progress Made Toward Easing Issue at Farmers' Meeting | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/gandhis-son-leaves-new-york.html | Gandhi's Son Leaves New York | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/selection-of-rowe-is-defended-a-new-at-induction-ceremony-the-mayor.html | SELECTION OF ROWE IS DEFENDED A NEW; At Induction Ceremony the Mayor Expresses Faith in New Seventh Deputy | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/warner-brothers-sell-theatre.html | Warner Brothers Sell Theatre | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/texts-of-statements-on-truce-breakoff-chief-un-truce-negotiator.html | Texts of Statements on Truce Break-Off; CHIEF U.N. TRUCE NEGOTIATOR RELAXING | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bond-issue-approved-idaho-power-co-authorized-to-sell-15000000-in.html | BOND ISSUE APPROVED; Idaho Power Co. Authorized to Sell $15,000,000 in Securities | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/war-babies-pace-market-upswing-trend-traced-to-breakdown-in.html | 'WAR BABIES' PACE MARKET UPSWING; Trend Traced to Breakdown in Korea--Copper, Steel, Air Issues Share in Rise FREEPORT SULPHUR UP 13 Star Performer With Texas Co. on New Sulphur Discovery--Composite Rate Gain 0.15 | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/reed-wins-tennis-final.html | Reed Wins Tennis Final | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/french-open-debate-on-school-aid-today.html | FRENCH OPEN DEBATE ON SCHOOL AID TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/events-of-interest-in-shipping-world-independence-to-leave-feb-8-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Independence to Leave Feb. 8 on a Mediterranean Cruise, With Lowest Fare $1,500 | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/thrown-by-horse-dies-bronx-boy-9-was-practicing-in-lot-to-be-a.html | THROWN BY HORSE, DIES; Bronx Boy, 9, Was Practicing in Lot to Be a Jockey | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/8-navy-air-men-die-in-takeoff-crash-atlanta-victims-are-reservists.html | 8 NAVY AIR MEN DIE IN TAKE-OFF CRASH; Atlanta Victims Are Reservists --9 on C-47 and Jet Pilot Are Killed in Alaska | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/walter-patrick-farley.html | WALTER PATRICK FARLEY | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/president-defends-dispersal-scheme-says-program-merely-seeks-to.html | PRESIDENT DEFENDS DISPERSAL SCHEME; Says Program Merely Seeks to Space New Defense Plants Few Miles Apart | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/house-inquiry-asked-to-cover-all-sports.html | HOUSE INQUIRY ASKED TO COVER ALL SPORTS | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/japan-pact-rules-us-will-propose-rigid-procedure-for-talks-on-tokyo.html | JAPAN PACT RULES; U.S. Will Propose Rigid Procedure for Talks on Tokyo Treaty CHECK TO RUSSIANS IS AIM Delegates Must Approve Draft Drawn Up by Washington to Foil Soviet Filibustering | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/usowned-colt-wins-in-england-windy-city-bell-2yearold-takes.html | U.S-OWNED COLT WINS IN ENGLAND; Windy City, Bell 2-Year-Old, Takes 6-Furlong Gimcrack Stakes at York Track | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/france-stands-firm-on-german-arming.html | FRANCE STANDS FIRM ON GERMAN ARMING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/problems-of-war-solved-by-device-electric-game-at-wright-field.html | PROBLEMS OF WAR 'SOLVED' BY DEVICE; Electric 'Game' at Wright Field Sifts Strategic Data and Predicts Impact of Raids HELPS TRAIN AIR OFFICERS General Based Idea on Theory of Princeton Mathematicians --It Juggles All Factors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-gets-strike-plea-asked-to-pick-special-mediation-panel-for.html | TRUMAN GETS STRIKE PLEA; Asked to Pick Special Mediation Panel for Rail Walkout | True | | 1979-07-24 | RE0000031809 | B00000316251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/investigation-ordered-minnesota-to-sift-charges-of-narcotics-in.html | INVESTIGATION ORDERED; Minnesota to Sift Charges of Narcotics in Institution | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/net-income-up-116-for-eastern-fuel-operating-revenues-rise-only-25.html | NET INCOME UP 116% FOR EASTERN FUEL; Operating Revenues Rise Only 25%, but Profit Goes From 84c to $2.33 a Share | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mayor-voices-hope-of-police-increase-commencement-exercises-held.html | MAYOR VOICES HOPE OF POLICE INCREASE; COMMENCEMENT EXERCISES HELD FOR POLICE ROOKIES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/civil-rights-congress-fetes-patterson-60.html | CIVIL RIGHTS CONGRESS FETES PATTERSON, 60 | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/navy-speeds-recruits-man-enlists-and-is-on-the-way-to-boot-camp.html | NAVY SPEEDS RECRUITS; Man Enlists and Is on the Way to Boot Camp Same Day | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/parley-on-civil-defense-group-named-here-to-develop-uniformity-of.html | PARLEY ON CIVIL DEFENSE; Group Named Here to Develop Uniformity of Methods | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/taxpayer-property-conveyed-in-astoria.html | TAXPAYER PROPERTY CONVEYED IN ASTORIA | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/confusion-in-korea.html | CONFUSION IN KOREA | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/joins-langley-co.html | Joins Langley & Co. | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/stichman-critical-of-building-curbs-declares-nonessential-use-of.html | STICHMAN CRITICAL OF BUILDING CURBS; Declares Non-Essential Use of Materials Is Depriving Many Families of Housing | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/nehru-widens-rift-in-congress-party-general-ridgway-welcomes-a.html | NEHRU WIDENS RIFT IN CONGRESS PARTY; GENERAL RIDGWAY WELCOMES A VISITOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/municipal-offerings-watertown-conn.html | MUNICIPAL OFFERINGS; Watertown, Conn. | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/order-of-moose-elects-ballard.html | Order of Moose Elects Ballard | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/grain-exports-slated-shipments-in-october-are-put-at-1700000-long.html | GRAIN EXPORTS SLATED; Shipments in October Are Put at 1,700,000 Long Tons | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dutch-oppose-un-news-pact.html | Dutch Oppose U.N. News Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/key-japanese-role-seen-by-marthur-avoiding-the-impact-of-fighting.html | KEY JAPANESE ROLE SEEN BY M'ARTHUR; AVOIDING THE IMPACT OF FIGHTING IN KOREA | True | | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-24 | 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/britain-to-pursue-iran-fight-in-court-maps-plea-to-hague-tribunal.html | BRITAIN TO PURSUE IRAN FIGHT IN COURT; Maps Plea to Hague Tribunal on Pact Breach Charges-- Oil Staff Nucleus to Stay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031809 | B00000316251 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/offical-reports-of-operations-in-the-figting-in-korea-united.html | Offical Reports of Operations in the Figting in Korea; United Nations | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/painter-felled-by-fumes.html | Painter Felled by Fumes | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/state-group-asks-harness-control-commission-head-tells-need-of.html | STATE GROUP ASKS HARNESS CONTROL; Commission Head Tells Need of Shifting Racing Powers From U.S. Association | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pilot-who-paid-no-tax-on-80000-income-to-refund-24000-on.html | Pilot Who Paid No Tax on $80,000 Income To Refund $24,000 on Installment Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/city-omnibus-nets-605929-income-consolidated-earnings-equal-to-122.html | CITY OMNIBUS NETS $605,929 INCOME; Consolidated Earnings Equal to $1.22 a Share in Half-Year Contrast to '50 Deficit | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/navy-inducts-dentist-jersey-man-sworn-in-here-is-first-under-new.html | NAVY INDUCTS DENTIST; Jersey Man Sworn In Here Is First Under New Program | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/duane-st-lease-closed-fivestory-building-is-taken-by-tico-shoe.html | DUANE ST. LEASE CLOSED; Five-Story Building Is Taken by Tico Shoe Corporation | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/world-parley-set-on-aid-to-cripples.html | WORLD PARLEY SET ON AID TO CRIPPLES | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/protest-hearing-is-off-harridge-will-base-ruling-on-yankeewhite-sox.html | PROTEST HEARING IS OFF; Harridge Will Base Ruling on Yankee-White Sox Reports | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/opposition-rising-to-near-east-pact-snags-presented-in-british-plan.html | OPPOSITION RISING TO NEAR EAST PACT; Snags Presented in British Plan -- Greece, Turkey Gain Support for Atlantic Alliance Bid | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cotton-irregular-on-exchange-here-futures-close-7-points-off-to-20.html | COTTON IRREGULAR ON EXCHANGE HERE; Futures Close 7 Points Off to 20 Up After Gains of 2 to 31 at One Time | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/envoy-to-haiti-nominated.html | Envoy to Haiti Nominated | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/william-p-hoffmanns-hosts.html | William P. Hoffmanns Hosts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/text-of-ridgways-note-to-reds.html | Text of Ridgway's Note to Reds | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/freighter-sinking-crew-of-40-saved-spanish-vessel-is-abandoned-740.html | FREIGHTER SINKING, CREW of 40 SAVED; Spanish Vessel Is Abandoned 740 Miles East of Here After Plates Are Sprung | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/before-korea-peace-talks-broke-off.html | BEFORE KOREA PEACE TALKS BROKE OFF | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/va-plan-for-shift-of-offices-hits-snag.html | V.A. PLAN FOR SHIFT OF OFFICES HITS SNAG | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/british-sculler-scores-swiss-and-belgian-entries-gain-european.html | BRITISH SCULLER SCORES; Swiss and Belgian Entries Gain European Title Semi-Finals | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/american-woolen-defends-pensions-white-denies-assertion-by-head-of.html | AMERICAN WOOLEN DEFENDS PENSIONS; White Denies Assertion by Head of Keystone Custodian Funds That 3 Have 'Gone Broke' | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/ferrier-cards-second-66-to-lead-teal-by-one-storke-at-ft-wayne.html | Ferrier Cards Second 66 to Lead Teal by One Storke at Ft. Wayne; Palmer, Stewart and Heafner Tied at 134 in Open Golf--Harbert and Toski Next With 135's--Little in 136 Group | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/wire-shock-kills-athlete.html | Wire Shock Kills Athlete | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/for-the-home-new-ashtrays-add-fresh-note-to-room-setting-wide.html | For the Home: New Ashtrays Add Fresh Note to Room Setting; Wide Choices Offered to Give a Variety in Accessories | True | The New York Times Studio | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/truman-bids-senate-push-narcotics-bill.html | TRUMAN BIDS SENATE PUSH NARCOTICS BILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/foreign-aid-is-cut-964250000-in-bill-ready-for-senate-joint.html | FOREIGN AID IS CUT $964,250,000 IN BILL READY FOR SENATE; Joint Committee Votes Total of $7,535,750,000, Adopts Own System of Control BARS RULE BY NEW AGENCY Measure Gives Major Power to Defense Chief, Scant Role to State Department | True | By Felix Belair, Jr. Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/berlin-maps-alert-unit-west-sectors-3000man-police-force-to-be.html | BERLIN MAPS 'ALERT UNIT'; West Sector's 3,000-Man Police Force to Be Ready This Year | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/auto-output-up-132723-total-reported-highest-production-in-seven.html | AUTO OUTPUT UP; 132,723 Total Reported Highest Production in Seven Weeks | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/europe-not-alarmed-by-loss-of-iran-oil.html | EUROPE NOT ALARMED BY LOSS OF IRAN OIL | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/city-polio-cases-at-3year-low.html | City Polio Cases at 3-Year Low | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cbs-to-present-weekly-concerts-philharmonics-programs-will-be.html | C.B.S. TO PRESENT WEEKLY CONCERTS; Philharmonic's Programs Will Be Carried 'Live' on Radio Every Sunday Afternoon | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/electric-concern-buys-in-jersey-city.html | ELECTRIC CONCERN BUYS IN JERSEY CITY | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cootiettes-convene-supreme-crawl-to-draw-600-of-20000-members-in.html | COOTIETTES CONVENE; 'Supreme Crawl' to Draw 600 of 20,000 Members in Nation | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/white-sox-victors-over-red-sox-32-robinsons-single-in-sixth-wins.html | WHITE SOX VICTORS OVER RED SOX, 3-2; Robinson's Single in Sixth Wins 5-Hitter for Kretlow Scarborough Loser | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/reinforcing-bars-placed-in-class-a-fabricated-metal-devices-for.html | REINFORCING BARS PLACED IN CLASS A; Fabricated Metal Devices for Building Shifted--Order Is Effective on Oct. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marylebone-leads-canada.html | Marylebone Leads Canada | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/accepts-call-as-pastor-of-new-england-church.html | Accepts Call as Pastor Of New England Church | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-holohan-data-gathered-in-italy-officials-speed-second-request.html | NEW HOLOHAN DATA GATHERED IN ITALY; Officials Speed Second Request for U.S. to Extradite Pair Linked to War Killing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/robert-l-flowers-duke-expresident-chancellor-of-university-since.html | ROBERT L. FLOWERS, DUKE EX-PRESIDENT; Chancellor of University Since Retirement in 1948 Is Dead -- Served for Sixty Years | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/stocks-end-mixed-in-slow-session-profittaking-and-weekend-selling.html | STOCKS END MIXED IN SLOW SESSION; Profit-Taking and Week-End Selling Shave Early Gains-- Sales Drop to 1,210,000 395 ISSUES UP, 376 OFF 24 Touch New Highs for Year While One Sets Low Mark-- Composite Rate Cut 0.08 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/npa-assailed-on-rubber-senate-group-finds-authority-hasnt-aided.html | N.P.A. ASSAILED ON RUBBER; Senate Group Finds Authority Hasn't Aided Small Plants | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/britain-in-accord-with-saudi-arabia-emir-feisal-states-agreement-is.html | BRITAIN IN ACCORD WITH SAUDI ARABIA; Emir Feisal States Agreement Is Reached on Disputes in Persian Gulf Area | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/to-survey-airport-din-caa-agrees-to-newark-study-in-move-to-mute.html | TO SURVEY AIRPORT DIN; C.A.A. Agrees to Newark Study in Move to Mute Planes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/brancas-3hitter-shuts-out-cubs-10-reese-scores-unearned-run-for.html | BRANCA'S 3-HITTER SHUTS OUT CUBS, 1-0; Reese Scores Unearned Run for Dodgers—22,186 Fans Voice Ire Over Dispute | True | By Roscoe McGowen | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marshall-praises-canadas-korea-role.html | MARSHALL PRAISES CANADA'S KOREA ROLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/henderson-m-wolfe-a-retired-banker-78.html | HENDERSON M. WOLFE A RETIRED BANKER, 78 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/french-rail-crash-kills-6-americans-after-crash-between-two-french.html | FRENCH RAIL CRASH KILLS 6 AMERICANS; AFTER CRASH BETWEEN TWO FRENCH INTERNATIONAL EXPRESS TRAINS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/german-shipyards-active.html | German Shipyards Active | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/city-properties-in-new-ownership-apartments-on-east-51st-and-west.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments on East 51st and West 96th Streets in Deals --Houses Bought in Bronx | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/weather-services-face-big-cutback-67-stations-to-be-shutdown-if-10.html | WEATHER SERVICES FACE BIG CUTBACK; 67 Stations to Be Shut-Down if 10 Per Cent Fund Cut Is Adopted by Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/belgrade-declines-invitation.html | Belgrade Declines Invitation | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/diplomat-mleans-wife-also-missing-in-france.html | Diplomat M'Lean's Wife Also Missing in France | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bonnie-vogt-married-in-westfield-chapel.html | BONNIE VOGT MARRIED IN WESTFIELD CHAPEL. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/dr-george-turner-british-surgeon-73.html | DR. GEORGE TURNER, BRITISH SURGEON, 73 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/attacks-halleysullivan-tie.html | Attacks Halley-Sullivan Tie | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/city-fails-blood-quota-weekenders-here-are-asked-to-join-donors-for.html | CITY FAILS BLOOD QUOTA; Week-Enders Here Are Asked to Join Donors for Korea | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mail-subsidy-refund-set-cab-orders-pan-american-to-repay-5788000.html | MAIL SUBSIDY REFUND SET; C.A.B. Orders Pan American to Repay $5,788,000 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/2-indicted-in-slaying-pair-accused-of-beating-taximan-over-his.html | 2 INDICTED IN SLAYING; Pair Accused of Beating Taximan Over His Fiancee's Singing | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/increase-granted-in-telegram-rates-fcc-backs-9800000-rise-for.html | INCREASE GRANTED IN TELEGRAM RATES; F.C.C. Backs $9,800,000 Rise for Western Union—Minimum Message Goes to 15 Words | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/miss-kanter-beats-miss-jahn-108-86.html | MISS KANTER BEATS MISS JAHN, 10-8, 8-6 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/the-screen-in-review-jim-thorpeall-american-at-the-astor-with.html | THE SCREEN IN REVIEW; 'Jim Thorpe--All American,' at the Astor, With Lancaster and Bickford in Leads | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/abroad-while-we-hang-suspended-between-peace-and-war.html | Abroad; While We Hang Suspended Between Peace and War | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pay-rise-hearings-set-wage-board-to-consider-four-maritime-cases.html | PAY RISE HEARINGS SET; Wage Board to Consider Four Maritime Cases Thursday | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/note-sales-approved-ohio-fuel-gas-arranges-for-8500000-building.html | NOTE SALES APPROVED; Ohio Fuel Gas Arranges for $8,500,000 Building Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/french-postpone-school-aid-debate-assembly-defers-its-discussion-of.html | FRENCH POSTPONE SCHOOL AID DEBATE; Assembly Defers Its Discussion of Assistance for Catholic Institutions to Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/miss-penney-wed-to-warren-lane-has-6-attendants-at-marriage-in.html | MISS PENNEY WED TO WARREN LANE; Has 6 Attendants at Marriage in Buffalo Chapel to Former Union Seminary Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/janet-e-groff-is-bride-wed-to-william-st-c-greever-at-pleasant.html | JANET E. GROFF IS BRIDE; Wed to William St. C. Greever at Pleasant Grove, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/lawyer-told-to-leave-germany.html | Lawyer Told to Leave Germany | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/manhattan-coop-suites-sold.html | Manhattan 'Co-Op' Suites Sold | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cutting-tool-plant-expands.html | Cutting Tool Plant Expands | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/ila-starts-sessions-next-week-on-east-coast-contract-demands-union.html | I.L.A. Starts Sessions Next Week On East Coast Contract Demands; Union Expected to Ask Rise to $2.25 an Hour, With One Shape-Up a Day and Guarantee of Eight Hours' Pay | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/charges-election-fraud-fasso-demands-a-recount-of-new-rochelle-gop.html | CHARGES ELECTION 'FRAUD'; Fasso Demands a Recount of New Rochelle G.O.P. Vote | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/son-to-mrs-joseph-r-eggert-jr.html | Son to Mrs. Joseph R. Eggert Jr. | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/list-of-dead-in-airliner-wreck.html | List of Dead in Airliner Wreck | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/news-of-food-oyster-season-to-start-next-saturdaygood-quality-crop.html | News of Food; Oyster Season to Start Next Saturday—Good Quality Crop Seen | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gogginsanok-win-medal-subpar-63-scores-by-stroke-in-new-jersey.html | GOGGIN-SANOK WIN MEDAL; Sub-Par 63 Scores by Stroke in New Jersey Pro-Amateur | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/388000000-loan-urged-by-german-bonn-finance-minister-says-allies.html | $388,000,000 LOAN URGED BY GERMAN; Bonn Finance Minister Says Allies Must Advance Sum to Meet Occupation Costs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/braves-trip-reds-twice-51-and-21-sistis-triple-wins-second-game-of.html | BRAVES TRIP REDS TWICE, 5-1 AND 2-1; Sisti's Triple Wins Second Game of Twi-Night Bill-- Spahn Takes Opener | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/fraternity-elects-new-yorker.html | Fraternity Elects New Yorker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/paper-mills-plan-split-howard-smith-directors-adopt-bylaw-to.html | PAPER MILLS PLAN SPLIT; Howard Smith Directors Adopt By-Law to Increase Shares | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/itu-refuses-to-give-data-on-new-papers.html | I.T.U. REFUSES TO GIVE DATA ON NEW PAPERS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/miss-millhiser-married-she-is-bride-of-william-morris-at-home-in.html | MISS MILLHISER MARRIED; She Is Bride of William Morris at Home in Rangeley, Me. | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/the-new-earl-of-orkney.html | THE NEW EARL OF ORKNEY | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gangster-slaying-inquiry-us-aide-doubts-kriss-was-shot-for-grand.html | GANGSTER SLAYING INQUIRY; U.S. Aide Doubts Kriss Was Shot for Grand Jury Testimony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/floyd-taylor-dies-noted-journalist-director-of-the-american-press.html | FLOYD TAYLOR DIES; NOTED JOURNALIST; Director of the American Press Institute Was on Faculty at Columbia for 7 Years PLANNED NEWS SEMINARS Had Been Reporter and Editor on Dailies in This City--Aided Federal Groups in Studies | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pieck-leaves-berlin-for-rest.html | Pieck Leaves Berlin for Rest | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cocoa-moves-up-other-staples-off-vegetable-oils-wool-sugar-and.html | COCOA MOVES UP, OTHER STAPLES OFF; Vegetable Oils, Wool, Sugar and Coffee Slip Moderately Here, Hides Off 200 Points | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/austrian-trade-hit-by-government-clash.html | AUSTRIAN TRADE HIT BY GOVERNMENT CLASH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/safeway-stores-say-price-agency-stalls.html | SAFEWAY STORES SAY PRICE AGENCY STALLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/senate-blocks-cut-in-voice-program-restores-22000000-slashed-by.html | SENATE BLOCKS CUT IN 'VOICE' PROGRAM; Restores $22,000,000 Slashed by Committee and Votes Appropriation Measure | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/crash-kills-motorcycle-rider.html | Crash Kills Motorcycle Rider | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-insurance-dividend-stated-next-year-by-va.html | New Insurance Dividend Stated Next Year by V.A. | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/relief-cases-decline-hartfords-cash-load-is-down-41-in-labor.html | RELIEF CASES DECLINE; Hartford's Cash Load Is Down 41% in Labor Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/8000-in-korea-commissioned.html | 8,000 in Korea Commissioned | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/woodlings-homer-topples-tribe-20-tworun-blast-in-7th-enables-yanks.html | WOODLING'S HOMER TOPPLES TRIBE, 2-0; Two-Run Blast in 7th Enables Yanks to Even Series, Cut Indian Lead to 2 Games OSTROWSKI WINS IN RELIEF Replaces Overmire on Hill in 6th, Then Starts Decisive Drive Against Wynn | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/top-us-reds-seek-acheson-meeting-foster-miss-flynn-and-perry.html | TOP U.S. REDS SEEK ACHESON MEETING; Foster, Miss Flynn and Perry Request Parley to Discuss End of Korean Conflict | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/newsprint-prices-up-great-northern-announces-10-coosa-river-second.html | NEWSPRINT PRICES UP; Great Northern Announces $,10, Coosa River Second $5 Rise | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/ash-device-fails-in-test-on-smoke-control-bureau-defers-decision-on.html | ASH DEVICE FAILS IN TEST ON SMOKE; Control Bureau Defers Decision on Steel Settling Chamber Pending Further Trials | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hitrun-driver-kills-actress.html | Hit-Run Driver Kills Actress | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/senate-vote-on-increase-in-voice-program-fund.html | Senate Vote on Increase In 'Voice' Program Fund | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/million-dollar-plant-planned.html | Million Dollar Plant Planned | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/germans-block-peiping-funds.html | Germans Block Peiping Funds | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/monaghan-to-visit-pal-camp.html | Monaghan to Visit P.A.L. Camp | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/wood-field-and-stream-state-request-for-two-wildfowl-zones-brings.html | Wood, Field and Stream; State Request for Two Wildfowl Zones Brings Clash With Federal Service | True | By Raymond R. Camp | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/named-to-city-college-post.html | Named to City College Post | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/suspect-an-bellevue-narcotics-ring-on-relief-since-serving-jail.html | Suspect an Bellevue Narcotics Ring On Relief Since Serving Jail Term; NARCOTICS SUSPECT ON RELIEF A YEAR | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/2-enemy-migs-lost-in-korea-air-fight-us-sabre-jets-win-15minute.html | 2 ENEMY MIG'S LOST IN KOREA AIR FIGHT; U.S. Sabre Jets Win 15-Minute Combat--Stiff Battling Continues in East | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/first-child-probably-boy-us-birth-study-indicates.html | First Child Probably Boy, U.S. Birth Study Indicates | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hero-of-the-fighting-in-korea-honored.html | HERO OF THE FIGHTING IN KOREA HONORED | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/5-jersey-bus-lines-win-fare-increases.html | 5 JERSEY BUS LINES WIN FARE INCREASES | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/atlantic-city-police-suspend-6-arrest-1.html | ATLANTIC CITY POLICE SUSPEND 6, ARREST 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/12-of-90-cadets-take-offer-to-notre-dame.html | 12 OF 90 CADETS TAKE OFFER TO NOTRE DAME | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/trabert-mulloy-gain-tennis-final-cincinnati-youth-halts-cochell-119.html | TRABERT, MULLOY GAIN TENNIS FINAL; Cincinnati Youth Halts Cochell, 11-9, 9-7, 6-2, as Veteran Beats Moylan in 3 Sets | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/stamford-yc-triumphs-takes-luders-16-title-on-42-pointslorenzen-at.html | STAMFORD Y.C. TRIUMPHS; Takes Luders-16 Title on 42 Points--Lorenzen at Helm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/resolution-weighed-on-teacher-ousters.html | RESOLUTION WEIGHED ON TEACHER OUSTERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/warns-turnpike-builders-elizabeth-bids-them-clean-up-dirt-and-dust.html | WARNS TURNPIKE BUILDERS; Elizabeth Bids Them Clean Up Dirt and Dust on Streets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gets-grant-from-runyon-fund.html | Gets Grant From Runyon Fund | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-aide-concedes-japan-pact-flaws-one-of-authors-says-no-one-least.html | U.S. AIDE CONCEDES JAPAN PACT FLAWS; One of Authors Says 'No One, Least of All' Washington, Will Be Fully Satisfied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/foster-care-aide-sworn.html | Foster Care Aide Sworn | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/last-frontier-hotel-is-sold.html | Last Frontier Hotel Is Sold | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/myrna-gets-pajama-license.html | Myrna Gets Pajama License | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/canadian-yachtsmen-lead.html | Canadian Yachtsmen Lead | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/etherton-beats-curtis-pietras-victor-over-parker-in-national-caddie.html | ETHERTON BEATS CURTIS; Pietras Victor Over Parker in National Caddie Semi-Finals | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/curtisswright-acquires-plant-of-otis-elevator-co.html | Curtiss-Wright Acquires Plant of Otis Elevator Co. | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/harvey-co-loan-denied-by-dpa-california-concern-proposed-to-build-2.html | HARVEY CO. LOAN DENIED BY D.P.A.; California Concern Proposed to Build 2 Aluminum Plants With R.F.C. $46,000,000 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/brian-penton-47-editor-novelist-australian-newspaper-man-is-deadled.html | BRIAN PENTON, 47, EDITOR, NOVELIST; Australian Newspaper Man Is Dead--Led 1944 Battle on Censorship of Press | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/big-gain-reported-by-cerro-de-pasco-6-months-6051231-is-rise-from.html | BIG GAIN REPORTED BY CERRO DE PASCO; 6 Months' $6,051,231 Is Rise From $899,831 Year Ago for Mining Concern NET GOES TO $5.13 A SHARE Results of Operations in Other Corporations Listed, With Comparative Figures | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/four-latins-seek-un-assembly-post-us-not-opposed-to-mexican-or.html | FOUR LATINS SEEK U.N. ASSEMBLY POST; U.S., Not Opposed to Mexican or South Americans, Favors West Europe President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hofsaes-will-take-over-he-will-succeed-dr-leonard-temporarily-at.html | HOFSAES WILL TAKE OVER; He Will Succeed Dr. Leonard Temporarily at Saratoga | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/foe-of-nehru-is-firm-tandon-says-he-will-quit-party-rather-than.html | FOE OF NEHRU IS FIRM; Tandon Says He Will Quit Party Rather Than Yield | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/penalized-in-jail-break-six-at-hunterdon-get-terms-annandale-net.html | PENALIZED IN JAIL BREAK; Six at Hunterdon Get Terms-- Annandale Net Adds 2 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/jews-criticize-hungary-ask-un-agency-to-take-steps-to-halt.html | JEWS CRITICIZE HUNGARY; Ask U.N. Agency to Take Steps to Halt Deportations | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gi-tax-relief-bill-signed.html | G.I. Tax Relief Bill Signed | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/extension-urged-of-scrap-inquiry-metal-shortage-is-reported.html | EXTENSION URGED OF SCRAP INQUIRY; Metal Shortage Is Reported Resulting in Lay-Offs and Work-Week Cutback | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/makes-progress-in-fund-drive.html | Makes Progress in Fund Drive | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/agreement-on-bases-reported.html | Agreement on Bases Reported | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/red-china-assails-big-losses-in-construction-orders-more-careful.html | Red China Assails Big Losses in Construction; Orders More Careful Planning and Checking | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/red-youths-fight-german-police.html | Red Youths Fight German Police | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/net-orleans-nude-statue-soldand-at-600-profit.html | Net Orleans' Nude Statue Sold- -And at $600 Profit | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/fliers-in-reserve-face-new-callups-screening-of-unorganized-men-due.html | FLIERS IN RESERVE FACE NEW CALL-UPS; Screening of Unorganized Men Due Soon-- Senate Is Asked to Tighten Release Rule | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/7000-take-shelter-in-bomb-raid-tests-during-air-raid-drill-in-the.html | 7,000 TAKE SHELTER IN BOMB RAID TESTS; DURING AIR RAID DRILL IN THE CITY YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/suicides-thefts-put-at-34000-by-school.html | SUICIDE'S THEFTS PUT AT $34,000 BY SCHOOL | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gain-signs-with-ottawa.html | Gain Signs With Ottawa | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/canadians-are-quarantined.html | Canadians Are Quarantined | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/polo-grounders-beat-cards-65-with-tworun-uprising-in-ninth-during.html | Polo Grounders Beat Cards, 6- 5, With Two-Run Uprising in Ninth; DURING WINNING RALLY AGAINST REDBIRDS YESTERDAY | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/party-defers-bid-to-peron-and-wife-notification-set-for-next-week.html | PARTY DEFERS BID TO PERON AND WIFE; Notification Set for Next Week, Possibly for a Rally--Bitter Anti-U.S. Campaign Opens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/izvestia-assails-us-policy.html | Izvestia Assails U.S. Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/big-canada-crater-traced-to-meteor-expedition-finally-establishes.html | BIG CANADA CRATER TRACED TO METEOR; Expedition Finally Establishes Proof of Origin Through Mine Detectors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/miss-riccobene-engaged-rosemont-student-will-be-wed-to-frank-c.html | MISS RICCOBENE ENGAGED; Rosemont Student Will Be Wed to Frank C. Doelger Sept. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/events-of-interest-in-shipping-world-sailors-taken-iii-at-sea-are.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sailors Taken Ill at Sea Are Transferred to Constitution and Ile de France | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cornell-to-build-laboratory.html | Cornell to Build Laboratory | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/lehigh-names-official.html | Lehigh Names Official | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/the-trashbasket-war.html | THE TRASH-BASKET WAR | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/grandstand-managers-do-help-brownie-brain-turst-clicks-53-women.html | Grandstand Managers Do Help; Brownie 'Brain Turst' Clicks, 5-3; Women Among 1,115 Fans Who Guess Right and Wrong, Even as All Other Pilots-- Garver Beats Athletics for No. 15 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gas-conversion-hearing-brooklyn-utility-asking-time-to-spread.html | GAS CONVERSION HEARING; Brooklyn Utility Asking Time to Spread $2,300,000 Cost | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/soviet-increases-lendlease-offer-puts-new-total-at-300000000-which.html | SOVIET INCREASES LEND-LEASE OFFER; Puts New Total at $300,000,000 Which U.S. Negotiators Say Is Still Not Adequate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/appointed-as-secretary-of-county-medical-unit.html | Appointed as Secretary of County Medical Unit | True | Weber | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/lodge-charges-us-lags-on-rearming-nation-wastes-the-time-gained-in.html | LODGE CHARGES U.S. LAGS ON REARMING; Nation Wastes the Time Gained in Korea, He Says in Views on MacArthur Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/paramount-gets-stalag-17-rights-billy-wilder-to-direct-screen.html | PARAMOUNT GETS 'STALAG 17 RIGHTS; Billy Wilder to Direct Screen Version of Broadway Hit About Nazi P.O.W. Camp | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/atomic-role-added-air-force-head-says.html | ATOMIC ROLE ADDED, AIR FORCE HEAD SAYS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/donanne-seymour-scarsdale-bride-wears-white-organdy-for-her-wedding.html | DONANNE SEYMOUR SCARSDALE BRIDE; Wears White Organdy for Her Wedding to Eric Siegfried, Who Attends Cornell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/promissory-notes-sold-two-insurance-companies-buy-4000000-raytheon.html | PROMISSORY NOTES SOLD; Two Insurance Companies Buy $4,000,000 Raytheon Issue | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/churchill-routs-cameramen.html | Churchill Routs Cameramen | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/parley-up-to-reds-ridgway-asserts-rejecting-charges-un-reply-is.html | PARLEY UP TO REDS, RIDGWAY ASSERTS, REJECTING CHARGES; U.N. REPLY IS QUICK General Terms Incident of Alleged Bombing at Kaesong 'False' CITES ALLIED INQUIRIES Army, Navy and Air Force Leaders Deny Their Forces Violated Neutral Zone | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/traps-title-goes-to-kansas-youth-wayland-18-breaks-99-clays-to-take.html | TRAPS TITLE GOES TO KANSAS YOUTH; Wayland, 18, Breaks 99 Clays to Take Grand American Handicap at Vandalia | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mrs-ramsseys-79-wins-baltusrol-player-triumphs-in-tourney-at-upper.html | MRS. RAMSSEY'S 79 WINS; Baltusrol Player Triumphs in Tourney at Upper Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/the-best-in-tennis.html | THE BEST IN TENNIS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/books-of-the-times-murderonopeningnight-theme.html | Books Of The Times; Murder-on-Opening-Night Theme | True | By William du Bois | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/van-fleet-says-army-can-halt-any-attack.html | Van Fleet Says Army Can Halt Any Attack | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/baby-ortiz-beats-marie.html | Baby Ortiz Beats Marie | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/brannan-dismisses-high-aide-in-agency.html | BRANNAN DISMISSES HIGH AIDE IN AGENCY | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/still-on-olympic-list-not-missingjust-moved-says-the-korean.html | STILL ON OLYMPIC LIST; Not Missing--Just Moved, Says the Korean Committee | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/clark-for-control-of-planes-by-army-at-war-games-general-differs.html | CLARK FOR CONTROL OF PLANES BY ARMY; At War Games, General Differs With Air View by Favoring Field Tactical Command | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/truman-picks-delegation-10-will-represent-us-at-signing-of-treaty.html | TRUMAN PICKS DELEGATION; 10 Will Represent U.S. at Signing of Treaty With Philippines | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mines-adrift-in-north-sea.html | Mines Adrift in North Sea | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/balloon-barrage-called-success.html | Balloon Barrage Called Success | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/anne-derham-to-become-bride.html | Anne Derham to Become Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/morrowhead-win-medal.html | Morrow-Head Win Medal | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mgrath-urges-end-to-fbi-job-checks.html | M'GRATH URGES END TO F.B.I. JOB CHECKS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/oysters-by-express.html | Oysters by Express | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/13-nations-fight-cattle-disease.html | 13 Nations Fight Cattle Disease | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/the-next-move-in-korea.html | THE NEXT MOVE IN KOREA | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/promoted-by-ludlum-steel.html | Promoted by Ludlum Steel | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sells-canada-dry-stock.html | Sells Canada Dry Stock | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/more-beds-sought-for-ill-veterans-vfw-official-says-16000-are.html | MORE BEDS SOUGHT FOR ILL VETERANS; V.F.W. Official Says 16,000 Are Needed to Care for the Tubercular and Psychotic | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/afl-teachers-ask-education-defense-vituperative-attacks-on-public.html | A.F.L. TEACHERS ASK EDUCATION DEFENSE; Vituperative Attacks on Public Schools and Appeals to Bias Are Charged by Union MEMBERS URGED TO FIGHT Convention, in Closing Session, Also Seeks Extra Pay for Extracurricular Duties | True | By Murray Illson Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/quits-st-louis-opera-post.html | Quits St. Louis Opera Post | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mexico-speeds-aid-to-flood-victims-supply-trains-battle-hurricane.html | MEXICO SPEEDS AID TO FLOOD VICTIMS; Supply Trains Battle Hurricane Rains as Cardenas Counts 31 Dead in Dam Break | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-peace-signs-posted-along-russian-highways.html | New 'Peace' Signs Posted Along Russian Highways | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/coal-buyers-ask-maximum-supply-to-avoid-higher-freight-rates-next.html | COAL BUYERS ASK MAXIMUM SUPPLY; To Avoid Higher Freight Rates Next Week They Demand Bigger Shipments Now PRESSURE ON PRODUCERS Export Orders for Bituminous Expected to Continue Heavy Despite High Cost Abroad | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-lane-bryant-store.html | New Lane Bryant Store | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/rosalind-blumenthal-married.html | Rosalind Blumenthal Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/scrap-shell-blast-kills-3-in-seattle.html | SCRAP SHELL BLAST KILLS 3 IN SEATTLE | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/colombian-oil-fields-to-revert-to-regime.html | COLOMBIAN OIL FIELDS TO REVERT TO REGIME | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hotpoint-president-sees-no-oversupply.html | HOTPOINT PRESIDENT SEES NO OVERSUPPLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/scarsdale-theatre-in-lease.html | Scarsdale Theatre in Lease | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hotrod-race-in-buggies-is-slated-by-amish-youth.html | 'Hot-Rod' Race in Buggies Is Slated by Amish Youth | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/a-winner-of-dollmaking-contest.html | A WINNER OF DOLL-MAKING CONTEST | True | The New York Times | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/02-drop-in-week-in-primary-prices-1768-of-average-for-1926-index-is.html | 0.2% DROP IN WEEK IN PRIMARY PRICES; 176.8% of Average for 1926, Index Is 12.7% Above Pre-Korean Level | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sunroc-has-water-purifier.html | Sunroc Has Water Purifier | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/flood-areas-to-get-pipes-increased-shipments-allowed-for-gas-oil.html | FLOOD AREAS TO GET PIPES; Increased Shipments Allowed for Gas, Oil, Water Lines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/li-park-unit-assails-oildumping-by-ships.html | L.I. PARK UNIT ASSAILS OIL-DUMPING BY SHIPS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/natos-growing-pains.html | "NATO'S" GROWING PAINS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/indonesia-will-attend.html | Indonesia Will Attend | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/united-gas-corp-increases-income-12month-net-of-161-a-share-is-up.html | UNITED GAS CORP. INCREASES INCOME; 12-Month Net of $1.61 a Share Is Up 10 Cents--To Raise $50,000,000 to Expand | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/doubles-size-of-plant-reichhold-chemicals-to-spend-1000000-at.html | DOUBLES SIZE OF PLANT; Reichhold Chemicals to Spend $1,000,000 at Charlotte | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/spanish-rail-crash-kills-7.html | Spanish Rail Crash Kills 7 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/doubts-on-korea-depress-grains-all-futures-in-chicago-are-off.html | DOUBTS ON KOREA DEPRESS GRAINS; All Futures in Chicago Are Off Except Rye, Steady to 7/8c Lower--Exports Slow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-freight-cars-added-pennsylvania-railroad-reports-program-90.html | NEW FREIGHT CARS ADDED; Pennsylvania Railroad Reports Program 90% Completed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/games-invitation-to-truman.html | Games Invitation to Truman | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-york-flag-in-korea.html | New York Flag in Korea | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/stalling-charged-to-transit-board-transport-workers-see-delay-in.html | STALLING CHARGED TO TRANSIT BOARD; Transport Workers See Delay in Transition to Shorter Work Week for Men | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/open-inquiry-refused-by-a-loyalty-board.html | OPEN INQUIRY REFUSED BY A LOYALTY BOARD | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-israeli-college-gets-grant-of-land.html | NEW ISRAELI COLLEGE GETS GRANT OF LAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/free-newsmen-plan-to-unite.html | Free Newsmen Plan to Unite | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/apartment-leads-brooklyn-trading-building-on-manhattan-court.html | APARTMENT LEADS BROOKLYN TRADING; Building on Manhattan Court Contains Eighteen Suites-- Houses in Other Sales | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/retailers-uneasy-over-fall-sales-but-the-outlook-is-held-bright.html | RETAILERS UNEASY OVER FALL SALES; But the Outlook Is Held Bright Despite Concern Felt Over Price Resistance | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/his-christmas-in-august-soldier-on-rotation-from-the-korean-war.html | HIS CHRISTMAS IN AUGUST; Soldier on Rotation From the Korean War Enjoy Promise | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-wrestlers-lose.html | U.S. Wrestlers Lose | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/william-manning-gm-engineer-50-technical-assistant-to-vice.html | WILLIAM MANNING, G.M. ENGINEER, 50; Technical Assistant to Vice President Dies--Patented Pontiac Engine Parts | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pact-is-held-likely-in-rio-phone-dispute.html | PACT IS HELD LIKELY IN RIO PHONE DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/theatre-bomb-threat-anonymous-phone-call-sparks-search-of-the.html | THEATRE BOMB THREAT; Anonymous Phone Call Sparks Search of the Paramount | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/south-korea-plans-un-stamp.html | South Korea Plans U.N. Stamp | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/national-singles-will-start-today-larsen-begins-tennis-crown.html | NATIONAL SINGLES WILL START TODAY; Larsen Begins Tennis Crown Defense at West Side Club --Savitt Strong Threat | True | By Allison Danzig | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/elp-group-held-a-nonprofit-unit-equity-magazine-says-theatre.html | E.L.P. GROUP HELD A NON-PROFIT UNIT; Equity Magazine Says Theatre Obtained Tax Exempt Status From Treasury Department | True | By Louis Calta | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-again-rejects-czech-protest-on-activities-of-radio-free-europe.html | U.S. Again Rejects Czech Protest On Activities of Radio Free Europe; Denies Charge That Broadcasts by Private Group Are Aimed at Inciting People to Espionage and Crimes Against State | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cripps-to-return-home-soon.html | Cripps to Return Home Soon | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-boxers-beat-british-team-64-aau-squad-annexes-second-match-as.html | U.S. BOXERS BEAT BRITISH TEAM, 6-4; A.A.U. Squad Annexes Second Match as 'Big' Fellows Swing the Balance | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/box-car-supply-doubled-railroads-are-rushing-empties-to-northwest.html | BOX CAR SUPPLY DOUBLED; Railroads Are Rushing Empties to Northwest to Move Grain | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/letters-to-the-times-opportunity-seen-in-korea-chance-to-win-over.html | Letters to The Times; Opportunity Seen in Korea Chance to Win Over Asia Believed to Lie in Policy of Land Reform | True | JOSEPH COHEN. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pledges-committee-call-macy-says-however-that-a-date-hasnt-been.html | PLEDGES COMMITTEE CALL; Macy Says, However, That a Date Hasn't Been Chosen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/argentine-envoy-visits-acheson.html | Argentine Envoy Visits Acheson | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/july-living-cost-sets-record-auto-workers-get-1c-more-record-set-in.html | July Living Cost Sets Record; Auto Workers Get 1c More; RECORD SET IN JULY BY COST OF LIVING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/jewish-museum-to-open-after-preview-ury-paintings-will-be-shown-on.html | JEWISH MUSEUM TO OPEN; After Preview, Ury Paintings Will Be Shown on Sept. 17 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/lumber-output-off-42-shipments-71-orders-52-below-same-week-of-1950.html | LUMBER OUTPUT OFF 4.2%; Shipments 7.1%, Orders 5.2% Below Same Week of 1950 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/belgrade-bars-aid-to-farm-defectors-lawyers-warned-not-to-assist.html | BELGRADE BARS AID TO FARM DEFECTORS; Lawyers Warned Not to Assist Movement by the Peasants to Quit Collectives | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/rothier-bass-marries-former-met-star-and-clara-balog-are-wed-in.html | ROTHIER, BASS, MARRIES; Former 'Met' Star and Clara Balog Are Wed in City Hall | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/synthetic-topsoil-proposed-in-parks-804800-requested-of-city-for.html | SYNTHETIC TOPSOIL PROPOSED IN PARKS; $804,800 Requested of City for Project to Convert Sludge--Big Savings Envisioned 57 PLAYGROUNDS SOUGHT Department Asks $18,651,395 in Capital Funds for 1952--Museums Want 7 Million | | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/disalle-envisions-rise-in-work-week-tells-democrats-overtime-pay.html | DISALLE ENVISIONS RISE IN WORK WEEK; Tells Democrats Overtime Pay Would Be One of New Forces Intensifying Inflation | True | By Warren Moscow Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/05-rise-reported-here-new-york-city-consumer-prices-now-67-above.html | 0.5% RISE REPORTED HERE; New York City Consumer Prices Now 6.7% Above Year Ago | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/jacob-golomb-58-a-manufacture-head-of-the-everlast-sporting-goods.html | JACOB GOLOMB, 58, A MANUFACTURER; Head of the Everlast Sporting Goods Co. Dies--Developed Physiotherapy Equipment | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/becomes-grand-master-of-state-odd-fellows.html | Becomes Grand Master of State Odd Fellows | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/lions-drub-giants-on-gridiron-3121-56000-at-dallas-see-walker-get.html | LIONS DRUB GIANTS ON GRIDIRON, 31-21; 56,000 at Dallas See Walker Get 18 Points for Detroit, Overshadowing Rote | | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/milkmen-assured-on-machine-parts-up-to-now-supply-association-has.html | MILKMEN ASSURED ON MACHINE PARTS; Up to Now, Supply Association Has Got 80% of Allocations Allowed Last Year | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/big-collars-mark-new-paquin-suits-wealth-of-lapels-and-sleeves-also.html | BIG COLLARS MARK NEW PAQUIN SUITS; Wealth of Lapels and Sleeves Also Give Individuality to Designer's Coats | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/blast-set-off-by-lightning-kills-8-in-canyon-in-rockies-near-denver.html | Blast Set Off by Lightning Kills 8 In Canyon in Rockies Near Denver; 8 KILLED IN BLAST SET BY LIGHTNING | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/jersey-odors-stir-complaints-here-protests-by-riverside-drive.html | JERSEY ODORS STIR COMPLAINTS HERE; Protests by Riverside Drive Residents Lead City to Ask Edgewater Curbs | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/dewey-angry-at-report-colliers-aids-his-tour.html | Dewey Angry at Report Collier's Aids His Tour | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hearings-next-week-on-revamping-otis-co.html | HEARINGS NEXT WEEK ON REVAMPING OTIS CO. | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/london-stocks-set-low-trading-mark-security-volume-smallest-in-19.html | LONDON STOCKS SET LOW TRADING MARK; Security Volume Smallest in 19 Months, Prices Dull, as News From Iran, Korea Is Awaited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/crude-petroleum-stocks-rise.html | Crude Petroleum Stocks Rise | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/5000-state-vamps-show-old-and-new-in-the-firemens-parade-on-fifth.html | 5,000 STATE 'VAMPS' SHOW OLD AND NEW; IN THE FIREMEN'S PARADE ON FIFTH AVENUE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/power-station-for-steel-works.html | Power Station for Steel Works | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/malik-charge-disputed-us-says-he-did-not-have-any-right-to-invite.html | MALIK CHARGE DISPUTED; U.S. Says He Did Not Have Any Right to Invite Persons Here | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/manager-is-appointed-for-de-laval-equipment.html | Manager Is Appointed For De Laval Equipment | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/business-world-retail-volume-sluggish.html | BUSINESS WORLD; Retail Volume Sluggish | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/reds-move-headquarters-to-building-in-harlem.html | Reds Move Headquarters To Building in Harlem | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/tom-fool-jet-master-and-cousin-head-field-of-seven-in-the-grand.html | Tom Fool, Jet Master and Cousin Head Field of Seven in the Grand Union; PROMINENT JOCKEYS TESTIFY AT TURF HEARING | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/ilselotte-weymar-to-be-autumn-bride.html | ILSE-LOTTE WEYMAR TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/potters-win-wage-rise.html | Potters Win Wage Rise | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/scouting-session-to-open-today.html | Scouting Session to Open Today | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/export-licensing-schedules.html | Export Licensing Schedules | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bonn-will-replace-hitlers-war-medals-hopes-allies-will-let-germans.html | Bonn Will Replace Hitler's War Medals; Hopes Allies Will Let Germans Wear Them | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/voice-gets-story-of-a-us-vacation-voice-of-america-records.html | 'VOICE' GETS STORY OF A U.S. VACATION; VOICE OF AMERICA RECORDS UNIONISTS AT THEIR SUMMER VACATION RESORT | True | By Stanley Levey Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/farm-loan-agency-honored-ry-truman-the-treasury-receives-a.html | FARM LOAN AGENCY HONORED RY TRUMAN; THE TREASURY RECEIVES A MILLION-DOLLAR CHECK | True | The New York Times | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/irving-trust-promotes-6-staff-members-named-as-assistant-vice.html | IRVING TRUST PROMOTES; 6 Staff Members Named as Assistant Vice Presidents | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sailing-title-to-seavy-national-snipe-series-annexed-by-clearwater.html | SAILING TITLE TO SEAVY; National Snipe Series Annexed by Clearwater Skipper | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/british-fans-roiled-that-turpin-will-receive-less-than-robinson.html | British Fans Roiled That Turpin Will Receive Less Than Robinson; MIDDLEWEIGHT CHAMPION IN TRAINING | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/petroleum-production-off.html | Petroleum Production Off | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/curb-golf-tournament-sept-25.html | Curb Golf Tournament Sept. 25 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/to-raise-steel-output-republic-to-make-change-in-big-south-chicago.html | TO RAISE STEEL OUTPUT; Republic to Make Change in Big South Chicago Furnace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/trade-bars-of-us-stir-soviet-ire-moscow-governments-paper-says.html | TRADE BARS OF U.S. STIR SOVIET IRE; Moscow Government's Paper Says Russian Might Will Break Economic Bans | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/moses-denounced-over-lincoln-tube-port-authority-aide-calls-policy.html | MOSES DENOUNCED OVER LINCOLN TUBE; Port Authority Aide Calls Policy 'Dog in Manger'--Planning Unit Gets Tunnel Details | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/indonesians-force-end-to-dutch-union-hague-reluctantly-enters-talks.html | INDONESIANS FORCE END TO DUTCH UNION; Hague Reluctantly Enters Talks to Replace It With Normal Treaty With Jakarta | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/yale-senior-to-wed-bradford-graduate.html | YALE SENIOR TO WED BRADFORD GRADUATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/house-sec-inquiry-to-bar-smearing-heller-pledges-a-voice-for-all-in.html | HOUSE S.E.C. INQUIRY TO BAR 'SMEARING'; Heller Pledges a Voice for All in Broad Investigation Set to Open After Sept. 12 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/veteran-gets-his-choice-with-tv-lion-jail-get-it-out-of-state-or.html | Veteran Gets His Choice With TV Lion: Jail, Get It Out of State, or Donate to Zoo | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hock-finn-king-arthur-and-bobbsey-twins-are-to-live-rent-free-in.html | Hock Finn, King Arthur and Bobbsey Twins Are to Live Rent Free in Housing Project | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mrs-barclay-douglas-has-son.html | Mrs. Barclay Douglas Has Son | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/senate-group-urged-to-question-currie.html | SENATE GROUP URGED TO QUESTION CURRIE | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/degasperi-to-sail-for-us-sept-6.html | DeGasperi to Sail for U.S. Sept. 6 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/dickson-of-pirates-conquers-phils-51.html | DICKSON OF PIRATES CONQUERS PHILS, 5-1 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bias-charged-to-hotels-jewish-congress-calls-on-maine-to-check.html | BIAS CHARGED TO HOTELS; Jewish Congress Calls on Maine to Check 'Discrimination' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sketches-of-some-of-plane-victims-passengers-and-crew-members-dead.html | SKETCHES OF SOME OF PLANE VICTIMS; Passengers and Crew Members Dead in Airliner Crash Near Oakland, Calif. | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/elected-to-presidency-of-soss-manufacturing.html | Elected to Presidency Of Soss Manufacturing | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/varnish-companies-form-new-concern.html | VARNISH COMPANIES FORM NEW CONCERN | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/claire-doran-dorothy-kirby-advances-to-final-round-of-us-womens.html | Claire Doran, Dorothy Kirby Advances to Final Round of U.S. Women's Golf; QUARTET READY TO TEE OFF IN ST. PAUL AMATEUR EVENT | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/peru-lifts-ban-on-exiles-junta-to-allow-repatriation-of-four.html | PERU LIFTS BAN ON EXILES; Junta to Allow Repatriation of Four Opposition Leaders | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/private-financing-arranged.html | Private Financing Arranged | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/plan-permits-replies-to-congress-attacks.html | PLAN PERMITS REPLIES TO CONGRESS ATTACKS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/olive-a-marston-engaged-to-wed-daughter-of-late-psychologist-will.html | OLIVE A. MARSTON ENGAGED TO WED; Daughter of Late Psychologist Will Be Married to Robert S. Morgan, Lafayette, '51 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/stokes-holds-hope-of-iran-oil-pact-briton-back-in-london-says.html | STOKES HOLDS HOPE OF IRAN OIL PACT; Briton, Back in London, Says Teheran Had Accepted Idea of Outside Sales Agency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/memorial-to-finlay-offered-city-by-cuba.html | MEMORIAL TO FINLAY OFFERED CITY BY CUBA | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/furniture-bookings-in-july-dip-under-50.html | FURNITURE BOOKINGS IN JULY DIP UNDER '50 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/five-officers-retained-photoengravers-union-elects-convention-ends.html | FIVE OFFICERS RETAINED; Photo-Engravers Union Elects --Convention Ends Today | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/durotest-expands-buys-color-lighting-corporation-and-plans-enlarged.html | DURO-TEST EXPANDS; Buys Color Lighting Corporation and Plans Enlarged Output | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/eca-aid-traced-to-russian-fleet-union-in-protest-to-truman-charges.html | E.C.A. AID TRACED TO RUSSIAN FLEET; Union in Protest to Truman Charges Foreign Yards Build 42 Ships for Moscow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mintz-pays-500-fine.html | Mintz Pays $500 Fine | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gas-price-cutting-spreads-in-jersey-standard-brands-are-slashed-to.html | 'GAS PRICE CUTTING SPREADS IN JERSEY; Standard Brands Are Slashed to 17.9 Cents a Gallon in State's Northern Counties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/katasuchy-discredits-report-of-his-demotion.html | Kata-Suchy Discredits Report of His Demotion | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/ge-shaves-prices-on-video-receivers-competition-and-soft-market-for.html | G.E. SHAVES PRICES ON VIDEO RECEIVERS; Competition and Soft Market Forces Maker to Announce Cuts of $20 to $100 13 MODELS ARE INVOLVED In Bowing to Trend, Company Stipulates New Listing Is for Limited Time Only | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gardners-plans-upset-british-drivers-try-for-new-marks-may-be.html | GARDNER'S PLANS UPSET; British Driver's Try for New Marks May Be Called Off | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/rites-for-col-willard-f-truby.html | Rites for Col. Willard F. Truby | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/methodist-youth-convene-monday-5000-expected-at-meeting-on-purdue.html | METHODIST YOUTH CONVENE MONDAY; 5,000 Expected at Meeting on Purdue Campus--7th-Day Adventists to Gather | True | By Preston King Sheldon | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/greenberg-vincent-gain-us-stars-will-meet-today-for-canadian.html | GREENBERG, VINCENT GAIN; U.S. Stars Will Meet Today for Canadian Singles Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/passengers-praise-crashlanding-pilot.html | PASSENGERS PRAISE CRASH-LANDING PILOT | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/defense-or-no-defense.html | DEFENSE OR NO DEFENSE? | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/50-die-as-airliner-hits-hill-on-coast-sabotage-studied-after.html | 50 DIE AS AIRLINER HITS HILL ON COAST; SABOTAGE STUDIED; AFTER PASSENGER PLANE DISINTEGRATED NEAR OAKLAND AIRPORT | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sidelights-in-finance-merger-muddle.html | SIDELIGHTS IN FINANCE; Merger Muddle | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/utility-executive-is-sure-of-a-buyer-president-of-american-power.html | UTILITY EXECUTIVE IS SURE OF A BUYER; President of American Power Asks S.E.C. Postpone Order on Washington Power | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/music-group-elects-president.html | Music Group Elects President | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/teheran-reds-assail-us.html | Teheran Reds Assail U.S. | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/two-links-teams-at-84-goss-and-cassidy-pairs-in-tie-for.html | TWO LINKS TEAMS AT 84; Goss and Cassidy Pairs in Tie for Mother-Daughter Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/australia-adopts-antiinflation-price-freeze-to-offset-return-of.html | Australia Adopts Anti-Inflation Price Freeze To Offset Return of $241,000,000 Wool Fund | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/cardcut-sends-marine-home.html | Card-Cut Sends Marine Home | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/arlene-warren-fiancee-rochester-girl-will-be-bride-of-max-rhodes-in.html | ARLENE WARREN FIANCEE; Rochester Girl Will Be Bride of Max Rhodes in Winter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/eve-arden-is-married.html | Eve Arden Is Married | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/split-stock-to-be-sold-howard-smith-paper-directors-approve-safe-of.html | SPLIT STOCK TO BE SOLD; Howard Smith Paper Directors Approve Safe of Shares | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/senators-top-tigers-as-homers-help-107.html | SENATORS TOP TIGERS AS HOMERS HELP, 10-7 | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/treaty-with-israel.html | TREATY WITH ISRAEL | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/oneman-displays-break-lull-in-art-hugo-gallery-shows-drawings-by.html | ONE-MAN DISPLAYS BREAK LULL IN ART; Hugo Gallery Shows Drawings by Contemporaries--Hubert Davis' Water-Colors Seen | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/offers-to-buy-dried-whole-milk.html | Offers to Buy Dried Whole Milk | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-women-lead-tennis-series-30-wins-at-brookline.html | U.S. WOMEN LEAD TENNIS SERIES, 3-0; WINS AT BROOKLINE | True | The New York Times | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/state-actions-on-banks.html | STATE ACTIONS ON BANKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-track-stars-return.html | U.S. Track Stars Return | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/fs-quinterro-ruled-on-roosevelt-estate.html | F.S. QUINTERRO, RULED ON ROOSEVELT ESTATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/rise-in-income-tax-eased-by-senators-committee-sets-11-increase.html | RISE IN INCOME TAX EASED BY SENATORS; Committee Sets 11% Increase Against House's 12.5%--Puts Effective Date at Nov. 1 | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/macy-files-charges-to-oust-greenwood-lists-8-violations-of-corrupt.html | MACY FILES CHARGES TO OUST GREENWOOD; Lists 8 'Violations' of Corrupt Practices Act, Asserts 2,790 Ballots Were 'Illegal' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/eisenhower-talks-with-pleven.html | Eisenhower Talks With Pleven | True | | 1979-07-24 | RE0000031810 | B00000316252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/for-economic-education-young-presidents-organization-endorses.html | FOR ECONOMIC EDUCATION; Young Presidents' Organization Endorses Public Presentation | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-25 | 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/municipal-offerings.html | MUNICIPAL OFFERINGS | True | | 1979-07-24 | RE0000031810 | B00000316252 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bowersmcfarland.html | Bowers--McFarland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tito-remains-adamant-and-so-do-the-peasants-belgrade-government.html | TITO REMAINS ADAMANT AND SO DO THE PEASANTS; Belgrade Government Still Insists Collectivist Plan for Agriculture Must Be Fully Carried Out RESISTANCE NOW WIDESPREAD Struggle Is Broad Richest Land Used Corruption Cited Official Warning | True | By M.s. Handler | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fred-l-rush-marries-jeannine-c-bearss.html | FRED L. RUSH MARRIES JEANNINE C. BEARSS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gold-coast-maps-211000000-plan-project-to-develop-section-under.html | GOLD COAST MAPS $211,000,000 PLAN; Project to Develop Section Under Assembly Study-- Outside Help Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stock-car-race-to-rocco.html | Stock Car Race to Rocco | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-emptiness-of-violence.html | The Emptiness of Violence | True | By Horace Reynolds | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/assistant-dean-is-named.html | Assistant Dean Is Named | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/healthy-pickup-in-consumer-sales-predicted-based-on-buying-power.html | Healthy Pick-Up in Consumer Sales Predicted, Based on Buying Power; Retail Executives Assert a Turn Is at Hand, With Public Wary in 'Scare' Factor but in a Position to Absorb Plentiful Stocks PICK-UP IS FORECAST IN CONSUMER SALES Liquor Gains Forecast | True | By William M. Freeman | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/from-many-lands-at-the-festival-of-britain-concocted-by-canadians.html | From Many Lands; AT THE FESTIVAL OF BRITAIN CONCOCTED BY CANADIANS SITUATED IN SWEDEN NEWS FROM NORWAY | True | By Betty Pepis | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/diana-w-johnson-long-island-bride-her-nuptials-held.html | DIANA W. JOHNSON LONG ISLAND BRIDE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/false-alarms-jail-firemen.html | False Alarms Jail Firemen | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hong-kong-critical.html | HONG KONG CRITICAL | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/iguana-instead-of-chicken.html | Iguana Instead of Chicken | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jumper-i-wonder-earns-show-title-miss-mcgowan-guides-gelding-to.html | JUMPER I WONDER EARNS SHOW TITLE; Miss McGowan Guides Gelding to Victory at Smithtown-- Lord Chesterfield Wins Little Wonder Second Halethrope Takes Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/plans-market-in-elizabeth.html | Plans Market in Elizabeth | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/washington-explains-bombing.html | Washington Explains Bombing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/us-cyclist-put-out-in-italy.html | U.S. Cyclist Put Out in Italy | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/vargas-urges-low-cost-housing.html | Vargas Urges Low Cost Housing | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-world-of-music-few-changes-observed-in-plans-of-major.html | THE WORLD OF MUSIC; Few Changes Observed in Plans of Major Orchestras for the Coming Season ATTENDANCE: TOLERANCE DWINDLING: RETURN: HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/de-lattre-of-rhine-danube-and-tonkin-the-french-leader-in-indochina.html | De Lattre of Rhine, Danube and Tonkin; The French leader in Indo-China rallies his forces to atone for the 1940 debacle. De Lattre of the Rhine, Etc. | True | By Michael James | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gaelic-football-sept-30-county-meath-faces-allnew-york-in-polo.html | GAELIC FOOTBALL SEPT. 30; County Meath Faces All-New York in Polo Grounds Festival | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sandersdeutsch.html | Sanders--Deutsch | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-thomas-brill.html | MRS. THOMAS BRILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/romantic-piano-music-seltumann.html | ROMANTIC PIANO MUSIC; Seltumann | True | Carlet Studios | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/amputers-friends-help-him-on-house-group-of-25-greets-jersey-man-on.html | AMPUTER'S FRIENDS HELP HIM ON HOUSE; Group of 25 Greets Jersey Man on Return From Hospital With Pledge to Build Friends Plan Assistance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/by-way-of-report-the-south-american-way-at-foxdisney-docket-crystal.html | BY WAY OF REPORT; The South American Way At Fox--Disney Docket CRYSTAL GAZER: AGENDA: OF GANDHI: | True | By Howard Thompson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/frontier-adventure.html | Frontier Adventure | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/programs.html | PROGRAMS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/automobiles-walking-pedestrians-lacking-driving-experience-more.html | AUTOMOBILES: WALKING; Pedestrians Lacking Driving Experience More Liable to Accidents in Traffic Danger at Night NEW-CAR SUPPLY FACTS ON MOTORING MORE LIGHTS | True | By Bert Pierce | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/de-lattre-coming-to-us.html | De Lattre Coming to U.S. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/including-the-yankees.html | Including The Yankees | True | By Frank S. Adams | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kaltnichols.html | Kalt--Nichols | True | Special to THE NEW YORK TIMES Albert | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nuptials-are-held-for-miss-thomason-married-in-suburbs.html | NUPTIALS ARE HELD FOR MISS THOMASON; MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/varied-dislays-due-in-home-week-plans-for-sept-916-outlined-by-li.html | VARIED DISLAYS DUE IN HOME WEEK; Plans for Sept. 9--16 Outlined by L.I. Builders--Gibson Warns of Rising Costs Planning Demonstrations VARIED DISPLAYS DUE IN HOME WEEK | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/faith-is-a-safeguard.html | Faith Is a Safeguard | True | By John Dillenberger | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/navy-veteran-weds-margaret-schirmer.html | NAVY VETERAN WEDS MARGARET SCHIRMER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/talk-with-calvin-tomkins.html | Talk With Calvin Tomkins | True | By Harvey Breit | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/novotny-will-defend-pacific-one-design-title-in-maryland-fixture.html | Novotny Will Defend Pacific One Design Title in Maryland Fixture Today; COAST DRIVER SET FOR REGATTA TEST Novotny Heads Field of Ten for National Honors Among Pacific One-Designs SPEED BOAT LIST HEAVY Predicted Log Cruiser Race Recheck Shows Kendall as Colonial Y.C. Winner Offers Speed Boat Plan Name Official Winner | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/planning-for-san-francisco.html | PLANNING FOR SAN FRANCISCO | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/home-project-at-lindenhurst-li.html | HOME PROJECT AT LINDENHURST, L.I. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nyu-adult-courses-set.html | N.Y.U. Adult Courses Set | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-walcher-is-engaged-she-will-be-married-to-irwin-levinson.html | MISS WALCHER IS ENGAGED; She Will Be Married to Irwin Levinson, Syracuse Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hush-puppies-and-shrimp.html | Hush Puppies and Shrimp | True | By Edward Larocque Tinker | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wife-of-confederate-veteran-gets-degree.html | WIFE OF CONFEDERATE VETERAN GETS DEGREE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/educator-marries-marilyn-schulhof-prof-je-smith-of-barnard-takes.html | EDUCATOR MARRIES MARILYN SCHULHOF; Prof. J.E. Smith of Barnard Takes Columbia Graduate Student as His Bride | True | Turl-Larkin | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/forest-city-tour-set-danish-building-group-to-see-home-colony-in.html | FOREST CITY TOUR SET; Danish Building Group to See Home Colony in Wantagh | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sixtyninth-division-elects.html | Sixty-ninth Division Elects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/veroshilov-host-to-red-dean.html | Veroshilov Host to 'Red Dean' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-postal-zone-announced.html | New Postal Zone Announced | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/audrey-m-williams-is-bride-in-pawling.html | AUDREY M. WILLIAMS IS BRIDE IN PAWLING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/notes-on-science-measure-of-the-chubb-crater-this-weeks-eclipse.html | NOTES ON SCIENCE; Measure of the Chubb Crater-- This Week's Eclipse GREATEST CRATER-- ANNULAR ECLIPSE-- LIFE OF THE RAT-- BIOLOGICAL DEFENSE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/berlin-incident.html | BERLIN INCIDENT | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/judith-baron-betrothed-smith-college-alumna-will-be-wed-to-capt.html | JUDITH BARON BETROTHED; Smith College Alumna Will Be Wed to Capt. Richard Zucker | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-nation-2d-battle-of-controls-republican-second-thoughts.html | THE NATION; 2d Battle of Controls Republican Second Thoughts Political Motives A-Boats Retrial for Remington His Career Law on Perjury Overt Acts' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/george-j-harding-2d.html | GEORGE J. HARDING 2D | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-home-colony-for-hollis-hills-silverberg-opens-2-models-in-ranch.html | NEW HOME COLONY FOR HOLLIS HILLS; Silverberg Opens 2 Models in Ranch Style—College Point Gets Brick Dwelling | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/2173-arrive-from-korea-japan.html | 2,173 Arrive From Korea, Japan | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-y-to-get-new-leader.html | Jersey 'Y' to Get New Leader | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/soviet-girls-seen-best-olympic-bets-world-student-records-set-by.html | SOVIET GIRLS SEEN BEST OLYMPIC BETS; World Student Records' Set by Men at East Berlin Far Below Marks in Games Yugoslavia Hopes High | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joyce-edwards-wed-in-home-at-stamford.html | JOYCE EDWARDS WED IN HOME AT STAMFORD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-debustamante-noted-jurist-dead-author-of-international-legal.html | DR. DEBUSTAMANTE, NOTED JURIST, DEAD; Author of International Legal Code, World Court Ex-Member, Often Lectured in U.S. Studied in Spain Honorary Law Dean | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/day-and-night-racing-set.html | Day and Night Racing Set | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/expansion-sought-in-sulphur-output-record-production-still-fails-to.html | EXPANSION SOUGHT IN SULPHUR OUTPUT; Record Production Still Fails to Meet Demand by 20%, Producers Here Find E.C.A. Siphons Million Tons Marshlands Explored Refinery Waste Processed | True | Special to The New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/federal-land-for-campsites-most-of-the-acreage-still-available-to.html | FEDERAL LAND FOR CAMPSITES; Most of the Acreage Still Available to Buyers Lies in the West Much Excluded Use of the Land Eastern Leftovers | True | By Fred Hift | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kaesong-neutral-zone-is-made-for-incidents-communists-in-control.html | KAESONG NEUTRAL ZONE IS MADE FOR 'INCIDENTS'; Communists, in Control, Can Stage a Sensation Whenever They Choose Most Serious Case Choice of Kaesong Entry Into Kaesong Point for Point Warning on Convoys No Defense | True | By Murray Scheaci Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/expelled-germans-ask-for-real-hope-refugees-from-eastern-zone.html | EXPELLED GERMANS ASK FOR 'REAL HOPE'; Refugees From Eastern Zone Charge U.S. Propaganda Is Unrealistic and Negative Propaganda Reaches East Zone Express Trend of Thinking | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/television-season-new-programs-will-be-relatively-few-toward.html | TELEVISION SEASON; New Programs Will Be Relatively Few Toward Hollywood List of Premieres Daytime | True | By Jack Gould | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gave-reply-to-reds.html | GAVE REPLY TO REDS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-fate-of-wozzeck-stiring-production-in-salzburg-raises-questions.html | THE FATE OF 'WOZZECK'; Stiring Production in Salzburg Raises Questions Concerning Opera's Future Productions Scarce Audience Shaken Role of Orchestra | True | By Howard Taubmanfred Rieder, Salzburg | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom LONG ISLAND--About Russia NOTRE DAME--Fund Set Up BUCKNELL--Business Forums EMORY--Program Expanded VIRGINIA--Teacher Program KENT STATE-MIAMI--Map-Making RENSSELAER--Joint Program KEUKA--Aiding Students NORWICH--Loan Obtained EDUCATION--In Brief | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/europe-laughs-paris-london-leipzig-berlin.html | Europe Laughs; PARIS LONDON LEIPZIG BERLIN | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-manager-just-rocked-his-way-to-victory.html | THE MANAGER JUST ROCKED HIS WAY TO VICTORY | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/b29s-bomb-target-near-siberian-line-denied-to-marthur-permission-to.html | B-29'S BOMB TARGET NEAR SIBERIAN LINE DENIED TO M'ARTHUR; Permission to Attack Rashin Was Held Back Because of Proximity to Soviet Land ENEMY'S BUILD-UP STRUCK Washington Aides Say Assault on Korea Port Was a Part of Policy to Check Reds Town Was Bombed in 1950 B-29'S HIT RASHIN, PORT NEAR SIBERIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/biggest-chute-drops-staged-84-hurt-in-air-war-games-4000.html | Biggest Chute Drops Staged, 84 Hurt in Air War Games; 4,000 PARATROOPERS 'HIT THE SILK' IN MANEUVERS HEAVIEST AIRDROP SPACED IN GAMES Eighty Jeeps Dropped Weight Rips 'Chutes Heavier Loads Dropped Debits Are Noted Airborne Army Not Near | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mediation-failing-in-copper-strike-walkout-set-for-tomorrow-would.html | MEDIATION FAILING IN COPPER STRIKE; Walkout Set for Tomorrow Would Seriously Affect Defense and Industry Many Complex Factors Union Dominance Involved Certification Held Futile | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/records-oldtimers-longplaying-reprints-of-jazz-classics-fats-waller.html | RECORDS: OLD-TIMERS; Long-Playing Reprints of Jazz Classics Fats Waller | True | By Carter Harman | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/larsondougherty.html | Larson--Dougherty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/girl-killed-fiance-hurt-exairline-stewardess-dies-in-new-rochelle.html | GIRL KILLED, FIANCE HURT; Ex-Airline Stewardess Dies in New Rochelle Accident | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/use-of-american-know-how-techniques-enable-french-foundry-to-show.html | Use of American 'Know How' Techniques Enable French Foundry to Show Profit | True | By James J. Nagle | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kentucky-five-on-top.html | Kentucky Five on Top | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cullen-duo-gains-final-he-and-dr-anzio-win-3-and-2-in-north-hills.html | CULLEN DUO GAINS FINAL; He and Dr. Anzio Win, 3 and 2 in North Hills Golf Tourney | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senate-prevents-closing-of-us-weather-stations.html | Senate Prevents Closing Of U.S. Weather Stations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/scientist-wins-medal.html | Scientist Wins Medal | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Keith Martin | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/whiteshelton.html | White--Shelton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/rome-jails-luciano-aide-liguori-breaks-parole-rule-by-staying-out.html | ROME JAILS LUCIANO AIDE; Liguori Breaks Parole Rule by Staying Out After 10 P.M. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/canadian-jet-plane-explodes.html | Canadian Jet Plane Explodes | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/topics-of-the-times-back-1812-tempora-mytantnr-in-russia-of-unknown.html | Topics of The Times; Back 1812 Tempora Mytantnr in Russia Of Unknown Origin General Weather's Part Defeat by Conquest | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/czech-envoy-gets-advice-representative-tells-prochazka-he-is-not.html | CZECH ENVOY GETS ADVICE; Representative Tells Prochazka He Is Not Welcome in U.S. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/col-draper-takes-over-army-post-for-athletics.html | Col. Draper Takes Over Army Post for Athletics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/message-to-savoyards-uptown-group-presents-gilbert-and-sullivan.html | MESSAGE TO SAVOYARDS; Uptown Group Presents Gilbert and Sullivan Questions of Technique Our Own Troupe | True | By Brooks Atkinson | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/asia-and-the-japanese-peace-treaty-a-report-from-five-capitals.html | ASIA AND THE JAPANESE PEACE TREATY: A REPORT FROM FIVE CAPITALS; Satisfaction Is Expressed in Tokyo and Saigon but in New Delhi, Manila And Hong Kong There Is Criticism Along With Many Misgivings JAPAN LOOKS TO THE WEST Celebration for Japanese Economic Independence | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/710-flights-at-la-guardia-near-peak-for-24-hours.html | 710 Flights at La Guardia Near Peak for 24 Hours | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/careful-workmen-guard-un-tomato-a-tomato-grows-at-the-un.html | CAREFUL WORKMEN GUARD U.N. TOMATO; A TOMATO GROWS AT THE U.N. | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-john-g-walsh-jr-has-son.html | Mrs. John G. Walsh Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/latinamerica-fans-tune-in-on-indians.html | Latin-America Fans Tune In on Indians | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/reservoirs-off-to-784-citys-supply-shows-loss-of-761-million.html | RESERVOIRS OFF TO 78.4%; City's Supply Shows Loss of 761 Million Gallons in Day | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jane-newman-is-bride-wed-in-cornells-sage-chapel-to-raymond-edwin.html | JANE NEWMAN IS BRIDE; Wed in Cornell's Sage Chapel to Raymond Edwin Springer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/farrellfox.html | Farrell--Fox | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/end-of-bank-deal-stirs-wide-talk-investors-generally-mystified-by.html | END OF BANK DEAL STIRS WIDE TALK; Investors Generally Mystified by Breakdown of Chase and Manhattan Co.'s Move Obstacles Discovered Tuesday Merger Pressure Elsewhere END OF BANK DEAL STIRS WIDE TALK Stockholders for Mergers Heavy Tax for Manhattan | True | By George A. Mooney | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/trump-tenants-renew-leases.html | Trump Tenants Renew Leases | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-england-of-ivanhoe-comes-alive-again-being-an-interim-review-of.html | THE ENGLAND OF 'IVANHOE' COMES ALIVE AGAIN; Being an Interim Review of Work Done on Metro's Adaptation of Scott's Novel | True | By Halsey Raines | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/heads-housing-committee.html | Heads Housing Committee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/75000-invade-city-for-vfw-session-convention-opening-tomorrow-to.html | 75,000 INVADE CITY FOR V.F.W. SESSION; Convention Opening Tomorrow to Find World Crisis Muting Delegates' Usual Gaiety 75,000 INVADE CITY FOR V.F.W. SESSION Claims Procedure Studied To Honor War Dead Tonight | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/eagles-to-train-at-two-rivers.html | Eagles to Train at Two Rivers | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-fm-lamborn-prospective-bride-affianced.html | MISS F.M. LAMBORN PROSPECTIVE BRIDE; AFFIANCED | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cecily-cannan-cancer-research-aide-becomes-bride-of-dr-henry-m.html | Cecily Cannan, Cancer Research Aide, Becomes Bride of Dr. Henry M. Selby | True | The New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bowersmcfarland-88453122.html | Bowers--McFarland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/full-inquiry-on-boyle-and-loans-by-rfc-scheduled-by-senators-full.html | 'Full' Inquiry on Boyle and Loans By R.F.C. Scheduled by Senators; 'FULL' INQUIRY SET ON BOYLE IN LOAN Tie-ups Denied by Boyle Hoey Group's Decision Hailed Various Aspects Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/irvin-honored-by-fans.html | Irvin Honored by Fans | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sally-a-conners-engaged-to-wed-future-bride.html | SALLY A. CONNERS ENGAGED TO WED; FUTURE BRIDE | True | Special to THE NEW YORK TIMES.Charlena Smith | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/helen-c-lawler-maplewood-bride-maryland-alumna-married-to-thomas.html | HELEN C. LAWLER MAPLEWOOD BRIDE; Maryland Alumna Married to Thomas White Jr., Graduate of Princeton University | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/laboratory-in-the-open-air-in-a-200acre-connecticut-forest-trees.html | LABORATORY IN THE OPEN AIR; In a 200-Acre Connecticut Forest, Trees and Shrubs Serve As Guinea Pigs for Control of Insects and Diseases Small for Their Age Convalescent Groups Health Insurance | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/newgate-stood-waiting.html | Newgate Stood Waiting | True | By Frank G. Slaughter | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/no-sabotage-in-metz-crash.html | No Sabotage in Metz Crash | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/calendar.html | CALENDAR | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/plan-school-of-politics-young-democrats-map-drive-to-rout-voters.html | PLAN SCHOOL OF POLITICS; Young Democrats Map Drive to Rout Voters' Apathy | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-york-air-guard-ends-2week-training.html | NEW YORK AIR GUARD ENDS 2-WEEK TRAINING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/macy-admits-loss-of-primary-fight-assails-dewey-and-sprague-to-call.html | MACY ADMITS LOSS OF PRIMARY FIGHT; Assails Dewey and Sprague-- To Call Meeting Sept. 10 to Act on Successor Made Dewey Chief Target Charge "Reprehensible Methods" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/red-china-warns-on-islands.html | Red China Warns on Islands | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/soviet-tanks-reported-for-korea.html | Soviet Tanks Reported for Korea | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/councilman-appeals-conviction.html | Councilman Appeals Conviction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/foe-calls-on-un-to-restudy-charge-un-planes-strike-foe-calls-on-un.html | FOE CALLS ON U.N. TO RESTUDY CHARGE; U.N. PLANES STRIKE FOE CALLS ON U.N. TO RESTUDY CHARGE Three Courses Seen for Foe Back Down on "Suspension" May Start Big Attack | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/son-to-mrs-eugene-m-brody.html | Son to Mrs. Eugene M. Brody | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/atom-experts-to-gather-2week-symposium-is-slated-at-oak-ridge-tenn.html | ATOM EXPERTS TO GATHER; 2-Week Symposium Is Slated at Oak Ridge, Tenn. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/twentyfour-storytellers.html | Twenty-four Storytellers | True | By John Brooks | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tycoons-comeuppance.html | Tycoon's Comeuppance | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/thief-takes-only-toy-banks.html | Thief Takes Only Toy Banks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/end-of-a-maze.html | End of a Maze | True | By Wilbur Watson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/youths-defy-amish-rules-race-horse-carts-for-a-350-purse-at-indiana.html | YOUTHS DEFY AMISH RULES; Race Horse Carts for a $350 Purse at Indiana Track | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/manchester-team-beats-newcastle-tottenham-scores-over-west.html | MANCHESTER TEAM BEATS NEWCASTLE; Tottenham Scores Over West Bromwich--Celtic Winner in Scottish Soccer U.S. Star Is Checked | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pirates-trip-phils-on-pass-in-12th-32-konstanty-walks-bell-with-2.html | PIRATES TRIP PHILS ON PASS IN 12TH, 3-2; Konstanty Walks Bell With 2 Out and the Bases Filled-- Losers Drop to Fourth | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/shirtsleeve-sunday-set.html | 'Shirtsleeve Sunday' Set | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/giantscards-test-washed-out-in-3d-redbirds-in-front-31-when-storm.html | GIANTS-CARDS TEST WASHED OUT IN 3D; Redbirds in Front, 3-1, When Storm Hits Polo Grounds-- Replay Set in St. Louis GIANTS-CARDS TEST WASHED OUT IN 3D | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-r-bergmann-has-child.html | Mrs. R. Bergmann Has Child | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/p-mdonough-dies-owned-steel-firm-head-of-oakland-calif-plant.html | P. M'DONOUGH DIES; OWNED STEEL FIRM; Head of Oakland (Calif.) Plant Stixcumbs in New Zealand-- Advocated Higher Wages Started as an Apprentice | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/named-assistant-director-of-mount-sinai-hospital.html | Named Assistant Director Of Mount Sinai Hospital | True | Kaufman | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/catholic-school-question-is-thorny-one-for-france-nation-is-so.html | CATHOLIC SCHOOL QUESTION IS THORNY ONE FOR FRANCE; Nation Is So Evenly Divided That Any Move Is Calculated to Upset a Government Practical Obstacles Shift of Majority | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/letters-to-the-times-law-in-holohan-case-the-legality-of.html | Letters to The Times; Law in Holohan Case The Legality of Extradition of Nationals Is Discussed Our Economic Policies Continuation of Inflation as a Way of Life Is Seen Other Rare Bibles Cited Against a Third Term President's Possible Candidacy Queried in Light of History | True | ARTHUR LENHOFF.PHILIP CORTNEY.P.C. DUSCHNES.EUGENE W. BURR. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/education-in-review-federation-of-teachers-affirms-the-unions-stand.html | EDUCATION IN REVIEW; Federation of Teachers Affirms the Union's Stand on a Number of Controversial Issues I-- SEGREGATION Official Position Early Test Doubted II--TEACHER STRIKES III-- LOYALTY OATHS Teaching Curb Seen | True | By Murray Illson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/video-premiere.html | VIDEO PREMIERE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cynthia-a-smith-bride-of-ensign-senior-at-cornell-is-married-in.html | CYNTHIA A. SMITH BRIDE OF ENSIGN; Senior at Cornell Is Married in Mount Sinai, L.I., Church to Jonathan Ayers, Navy | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/football-browns-crush-yanks-520-grahams-aerials-result-in-3-of-7.html | FOOTBALL BROWNS CRUSH YANKS, 52-0; Graham's Aerials Result in 3 of 7 Touchdowns at Akron -- Groza Boots 9 Points Green Bay Rally Wins | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/rubber-highways-stretches-of-experimental-pavement-now-being-tested.html | RUBBER HIGHWAYS; Stretches of Experimental Pavement Now Being Tested in a Number of States Rubber Interests Active Dutch Example Would Raise Cost | True | By Jay Walz | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/victor-powell-weds-esther-c-urquhart.html | VICTOR POWELL WEDS ESTHER C. URQUHART | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/iran-urges-britain-to-study-her-offer-letter-to-harriman-expresses.html | IRAN URGES BRITAIN TO STUDY HER OFFER; Letter to Harriman Expresses Hopes Negotiations on Oil Will Be Reopened May Agree to One Point Oppose Profit-Sharing Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/williamsquinn.html | Williams--Quinn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/alice-k-mpherson-wed-in-washington.html | ALICE K. M'PHERSON WED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/millionaires-are-made-not-born-tax-laws-have-not-left-them-obsolete.html | Millionaires Are Made, Not Born; Tax laws have not left them obsolete but they build fortunes in a different way. Millionaires Are Made, Not Born | True | By David Cushman Coyle | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/general-electric-ships-new-air-unit-system-to-provide-heating-in.html | GENERAL ELECTRIC SHIPS NEW AIR UNIT; System, to Provide Heating in Winter, Cooling in Warm Weather, to Be Pushed Present Steel Supply Sure | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/love-and-let-love-conference.html | LOVE AND LET LOVE" CONFERENCE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-pains-of-growth.html | The Pains of Growth | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tests-in-city.html | TESTS IN CITY | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/us-prestige-sickly-state-gop-head-says-reds-try-to-kick-out-the.html | U.S. PRESTIGE 'SICKLY'; State G.O.P. Head Says Reds Try to Kick Out the Crutches | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gavilan-to-defend-his-welterweight-title-in-bout-with-graham-on.html | Gavilan to Defend His Welterweight Title in Bout With Graham on Wednesday; CHAMPION FAVORED TO WIN AT GARDEN Gavilan Is Held at 5--12 for 15-Rounder Set Wednesday Night Against Graham THIRD MEETING OF RIVALS Honors Even in the Previous Bouts--Crowd of 10,000, $50,000 Gate Likely Holds One-Round Edge Challenger Is Confident | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mens-spring-lines-wait-wool-pricing-mills-hold-off-their-openings.html | MEN'S SPRING LINES WAIT WOOL PRICING; Mills Hold Off Their Openings Beyond Usual Time to Get Australian Auction Results Some Lines Moving Slowly | True | By George Auerbach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/home-prices-higher-bergan-county-sales-during-july-averaged-13896.html | HOME PRICES HIGHER; Bergan County Sales During July Averaged $13,896 | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/argentine-driver-killed.html | Argentine Driver Killed | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/rifle-in-trunk-shoots-rail-man.html | Rifle in Trunk Shoots Rail Man | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/civil-defense-fetes-richmond-tuesday.html | CIVIL DEFENSE FETES RICHMOND TUESDAY | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/clumpoucooney.html | Clumpou--Cooney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kanreitzes.html | Kan--Reitzes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/omanbollman.html | Oman--Bollman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-books-for-younger-readers-here-comes-the-steamboat-two-dogs-one.html | New Books for Younger Readers; Here Comes the Steamboat Two Dogs, One Bone Before Trafalgar Trial Week At Grass Level South Dakota Winter The Medium One Popular Pet | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-john-l-wooten-marries-physician-wed-to-surgeon.html | DR. JOHN L. WOOTEN MARRIES PHYSICIAN; WED TO SURGEON | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wood-field-and-stream-brighter-prospects-for-canadian-hunting-lure.html | Wood, Field and Stream; Brighter Prospects for Canadian Hunting Lure Sportsmen to Northern Provinces | True | By Raymond R. Camp | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gossip-of-the-rialto-death-of-a-salesman-to-make-112-stops-on-tour.html | GOSSIP OF THE RIALTO; 'Death of a Salesman' to Make 112 Stops On Tour Beginning Next Month | True | By J.p. Shanley | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-w-winter-is-married-in-capital.html | ELIZABETH W. WINTER IS MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/chen-kuofu-dead-a-chinese-leader-headed-kuomintang-rightist-group.html | CHEN KUO-FU DEAD; A CHINESE LEADER; Headed Kuomintang Rightist Group With Brother Until Chiang Took Away Power Brothers Led. 'C. C. Clique' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/thomaspickett.html | Thomas--Pickett | True | Albert Gulda | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mcintyrebrennan.html | McIntyre--Brennan | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/harriman-confers-with-tito-on-aid-reported-seeking-data-on-cost.html | HARRIMAN CONFERS WITH TITO ON AID; Reported Seeking Data on Cost --$50,000,000 Program May Be Announced Tomorrow Discuss U.S. Support Reasons for Strengthening | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-murray-wed-to-frank-conniff-becomes-bride-in-southampton-of.html | MISS MURRAY WED TO FRANK CONNIFF; Becomes Bride in Southampton of Columnist, Who Recently Covered War in Korea | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/exporters-resent-refusal-by-ops-failure-to-postpone-the-final.html | EXPORTERS RESENT REFUSAL BY O.P.S.; Failure to Postpone the Final Effective Date of Ceiling Price Order Is Criticized Complexities" Are Cited Unfairness" Is Attacked | True | By Brendan M. Jones | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/west-utah-leader-on-205.html | West Utah Leader on 205 | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/olmsteadraitt.html | Olmstead--Raitt | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/old-home-sold-in-connecticut.html | Old Home Sold in Connecticut | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/how-much-inflation-economists-dont-know-administration-is-asking.html | HOW MUCH INFLATION? ECONOMISTS DON'T KNOW; Administration Is Asking for More Controls to Be on the Safe Side Drop in Cotton Rival Tendencies Business Inventories Political Motives | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-plant-moves-instrument-unit-of-daystrom-takes-quarters-in.html | JERSEY PLANT MOVES; Instrument Unit of Daystrom Takes Quarters in Plainfield | True | Special to The New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lopat-takes-no17-reynolds-helps-yanks-southpaw-top-indians-before.html | LOPAT TAKES NO.17; Reynolds Helps Yanks' Southpaw Top Indians Before 66,110 Fans MANTLE BLASTS A HOMER Connects With Rizzuto On in Third-- Woodling Gets Two Hits, Drives in 3 Runs Now 32-8 Against Tribe LOPAT OF YANKEES BEATS INDIANS, 7-3 Two Fielding Lapses | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/scarsdale-wedding-for-katharine-leck.html | SCARSDALE WEDDING FOR KATHARINE LECK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dimaggio-forced-at-second-base.html | DiMaggio Forced at Second Base | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/doctor-to-discuss-poliolike-virus-discoverer-will-tell-congress-in.html | DOCTOR TO DISCUSS POLIO-LIKE VIRUS; Discoverer Will Tell Congress in Sweden About Disease With Similar Symptoms | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/michigan-swimmers-clip-pool-marks-in-england.html | Michigan Swimmers Clip Pool Marks in England | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-brady-is-wed-in-chapel-has-6-attendants-at-marriage-to.html | ELIZABETH BRADY IS WED IN CHAPEL; Has 6 Attendants at Marriage to James E. Cavanagh Jr. on Governors Island | True | David Berns | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/us-routs-britain-for-wightman-cup-clinches-womens-tennis-15th.html | U.S. ROUTS BRITAIN FOR WIGHTMAN CUP; Clinches Women's Tennis 15th Consecutive Time, 6 to 1--Shirley Fry Beaten U.S. BEATS BRITAIN FOR WIGHTMAN CUP | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/daughter-to-mrs-ln-miller.html | Daughter to Mrs. L.N. Miller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/goggin-and-sanok-gain-semifinals-triumph-twice-in-new-jersey.html | GOGGIN AND SANOK GAIN SEMI-FINALS; Triumph Twice in New Jersey Pro-Amateur Golf--Barbaro and Jacobson Advance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/smithehrenfreund.html | Smith--Ehrenfreund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/post-taken-in-games-cadets-midshipmen-capture-beachhead-with.html | POST 'TAKEN IN GAMES; Cadets, Midshipmen Capture Beach-head With Marines | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/science-in-review-nuclearpowered-submarine-will-use-tested-means-of.html | SCIENCE IN REVIEW; Nuclear-Powered Submarine Will Use Tested Means of Putting Atomic Energy to Work Progress Is Shown Premature Hopes Objects of Research Question of Cost | True | By Robert K. Plumb | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/skulduggery-below-the-border.html | SKULDUGGERY BELOW THE BORDER | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kantorlowenstein.html | Kantor--Lowenstein | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/oldest-ironworks-visitors-to-saugus-may-now-see-it-being-unearthed.html | OLDEST IRONWORKS; Visitors to Saugus May Now See It Being Unearthed After Three Centuries Near Boston Property Protected | True | By Kenneth P. Bochat | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/vaccinations-delayed.html | Vaccinations Delayed | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/salzburg-puppets-to-tour-us.html | Salzburg Puppets to Tour U.S. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/glen-head-golf-today.html | Glen Head Golf Today | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/to-honor-industrialist-luce-heads-committee-to-pick-national-award.html | TO HONOR INDUSTRIALIST; Luce Heads Committee to Pick National Award Winner | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/news-of-the-world-of-stamps-procedure-for-obtaining-the-uns.html | NEWS OF THE WORLD OF STAMPS; Procedure for Obtaining The U.N.'s First-Day Covers Explained First-Day Covers NEW ISSUES | True | By Kent B. Stiles | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-merchants-point-of-view-industrial-sales-gaining-pricing.html | The Merchant's Point of View; Industrial Sales Gaining Pricing Cooperation Noted Advances at Trade Shows | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/brooklyn-nine-advances-defeats-new-orleans-21-to-gain-tournament.html | BROOKLYN NINE ADVANCES; Defeats New Orleans, 2-1, to Gain Tournament Final | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/ann-orr-engaged-to-dr-re-savage-former-sweet-briar-student-will-be.html | ANN ORR ENGAGED TO DR. R.E. SAVAGE; Former Sweet Briar Student Will Be Married to R.P.I. Alumnus, Ex-Lieutenant | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-peoples-delegates.html | The People's Delegates | True | By Wilfred E. Binkley | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-william-c-ryan-has-son.html | Mrs. William C. Ryan Has Son | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/show-in-berkshires-today.html | Show in Berkshires Today | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delancey Ferguson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-demand-seen-for-used-houses-bernard-day-reports-on-survey-of.html | NEW DEMAND SEEN FOR 'USED' HOUSES; Bernard Day Reports on Survey of Realty Conditions inthe United States, Canada Resales of G.I. Houses | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/long-islander-leads-weeklies.html | Long Islander Leads Weeklies | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/companies-step-up-stock-distribution-splitups-and-dividends-cause.html | COMPANIES STEP UP STOCK DISTRIBUTION; Split-Ups and Dividends Cause Increased Interest in Buying of Corporation--Securities 26 Companies Distribute Shares COMPANIES STEP UP STOCK DISTRIBUTION Advantages Are Many | True | By. J.e. McMahon | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/664-us-citizens-on-taipei.html | 664 U.S. Citizens on Taipei | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/panama-ban-held-a-success.html | Panama Ban Held a Success | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/deborah-cassidy-fiancee-bryn-mawr-alumna-to-be-wed-to-edward.html | DEBORAH CASSIDY FIANCEE; Bryn Mawr Alumna to Be Wed to Edward Kerschner Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/home-developers-expand-in-nassau-despite-controls-east-meadow.html | HOME DEVELOPERS EXPAND IN NASSAU DESPITE CONTROLS; East Meadow, Bellmore and Wantagh Are Among Areas Reporting Activity WIDE RANGE OF PRICES NewColony of 180 Ranch-Type Dwellings in $25,500 Class Opened in West Hempstead Sales at East Meadow Farmingdale Models Open DEVELOPERS BUSY DESPITE CONTROLS Homes in Garden City | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lambent-sets-turf-mark-stretch-rush-clips-record-for-rockingham.html | LAMBENT SETS TURF MARK; Stretch Rush Clips Record for Rockingham Park Track | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/grantor-wins-on-coast-beats-mucho-hosso-by-length-in-del-mar-derby.html | GRANTOR WINS ON COAST; Beats Mucho Hosso by Length in Del Mar Derby | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/two-neophytes-in-a-troubled-world-ambassador-mcdonald-tells-the.html | TWO NEOPHYTES IN A TROUBLED WORLD; Ambassador McDonald Tells the Story Of His Service in the New State of Israel Two in a Troubled World | True | By Thomas Sugrue | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/compromise-sought-on-zionist-issue-rabbi-silver.html | COMPROMISE SOUGHT ON ZIONIST ISSUE; RABBI SILVER | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/soviet-bluster-on-trade.html | SOVIET BLUSTER ON TRADE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/365day-christmas-is-aim-of-toy-plan-teenagers-to-elderly-persons.html | 365-DAY CHRISTMAS IS AIM OF TOY PLAN; Teen-Agers to Elderly Persons Help Big 'Clinic' Project of Connecticut Woman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/heads-research-division.html | Heads Research Division | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/frances-j-grosset-wed-finch-graduate-becomes-bride-of-edward-ross.html | FRANCES J. GROSSET WED; Finch Graduate Becomes Bride of Edward Ross Vogel | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/rail-station-to-be-razed.html | Rail Station to Be Razed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/india-between-two-fires-importance-of-kashmir.html | INDIA BETWEEN TWO FIRES; Importance of Kashmir | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/houses-planned-for-new-milford-work-started-on-two-colonies-will.html | HOUSES PLANNED FOR NEW MILFORD; Work Started on Two Colonies Will Provide 83 Homes in Jersey--Tenafly Active Opens Paramus Model | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/crusade-for-health.html | CRUSADE FOR HEALTH | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/old-home-on-li-sold.html | Old Home on L.I. Sold | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/it-started-in-a-cave.html | It Started in a Cave | True | By H.w. Janson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/in-californias-red-glare.html | In California's Red Glare | True | By Alan Barth | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/braves-conquer-reds-for-sixth-straight-victory-and-take-third.html | Braves Conquer Reds for Sixth Straight Victory and Take third Undisputed; SISTI'S RUN IN 7TH GAINS 6-5 TRIUMPH Braves' Shortstop Scores on Gordon's Fly to Edwards After Hitting Double WINNERS GET 4 IN FOURTH Reds Come Back With 4 in 7th for 5-5 Tie--Jethroe Beats Out Three Bunts in Row Four Runs on Five Hits Tie Score at 5-All | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/buffalo-rail-strike-ends-trainmen-call-off-walkout-that-shut-down.html | BUFFALO RAIL STRIKE ENDS; Trainmen Call Off Walkout That Shut Down Bethlehem Steel | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/exmufti-asks-intervention.html | Ex-Mufti Asks Intervention | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/son-to-the-robert-f-tulcins.html | Son to the Robert F. Tulcins | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/program-of-events-shade-tree-conference-begins-tomorrow.html | PROGRAM OF EVENTS; Shade Tree Conference Begins Tomorrow --Horticultural Classes Scheduled Garden Club Shows 'Federation Day'' Fall Courses For Vegetable Growers | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/state-preparing-its-biggest-fair-eightday-stand-at-syracuse-opens.html | STATE PREPARING ITS 'BIGGEST' FAIR; Eight-Day Stand at Syracuse Opens Saturday With Crowd of 400,000 Expected The Governor Will Speak Civil Defense on Tour | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-flying-bridge-cruiser-joints-shrewsbury-river-fleet.html | NEW FLYING BRIDGE CRUISER JOINTS SHREWSBURY RIVER FLEET | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/residence-in-contemporary-style.html | RESIDENCE IN CONTEMPORARY STYLE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sports-of-the-times-just-listening-evasive-answers-the-tie-that.html | Sports of the Times; Just Listening Evasive Answers The Tie That Binds The Die Is Cast | True | By Arthur Daley | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pietras-downs-etherton-wins-4-and-3-in-caddie-golf-tourney-final-at.html | PIETRAS DOWNS ETHERTON; Wins, 4 and 3, in Caddie Golf Tourney Final at Columbus | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/food-chain-on-48th-st-bg-company-plans-to-alter-midtown-building.html | FOOD CHAIN ON 48TH ST.; B/G Company Plans to Alter Midtown Building | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/indian-harbor-triumphs-beats-royal-bermuda-in-annual-luderssixteen.html | INDIAN HARBOR TRIUMPHS; Beats Royal Bermuda in Annual Luders-Sixteen Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/airline-pilot-truce-off-union-free-to-strike-united-as-us-board.html | AIRLINE PILOT 'TRUCE' OFF; Union 'Free to Strike' United as U.S. Board Withdraws. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/unneutral-zone-and-the-ceasefire-the-kaesong-mystery-the-bombing.html | 'Un-Neutral Zone'; And the Cease-Fire The Kaesong Mystery The Bombing 'Incident' Motives Studied Washington's Views Effect on San Francisco | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/colombian-statesman-dies-at-71.html | Colombian Statesman Dies at 71 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-bowlful-of-action.html | A Bowlful Of Action | True | By Don Mankiewicz | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/schaefflermack.html | Schaeffler--Mack | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/congress-accused-in-cut-of-dp-fund-head-of-us-refugee-board-says.html | CONGRESS ACCUSED IN CUT OF D.P. FUND; Head of U.S. Refugee Board Says Bill Before Truman Would Strand 80,000 Friday Is Deadline World Reaction Feared | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/end-tour-of-14-nations-globetrotters-owens-return-after-selling.html | END TOUR OF 14 NATIONS; Globetrotters, Owens Return After 'Selling America' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/news-of-tv-and-radio-assignment-for-rodgers-other-studio-items.html | NEWS OF TV AND RADIO; Assignment for Rodgers -- Other Studio Items. | True | By Val Adams | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gaitskell-rightwing-left-winger-he-is-a-devoted-socialist-but-also.html | Gaitskell: Right-Wing Left Winger; He is a devoted Socialist but also a practitioner of fiscal efficiency. Gaitskell: Right-Wing Left Winger | True | By Hugh Massingham | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tocantinshill.html | Tocantins--Hill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/notre-dame-drills-sept-5.html | Notre Dame Drills Sept. 5 | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cubs-turn-back-brooklyn-as-cavarretta-kelly-star-chicago-manager.html | Cubs Turn Back Brooklyn As Cavarretta, Kelly Star; CHICAGO MANAGER OUT AT HOME AT EBBETS FIELD | True | By Roscoe McGowenthe New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/haldaneschick.html | Haldane--Schick | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/in-east-meadow-home-colony.html | IN EAST MEADOW HOME COLONY | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gop-convention-to-add-105-seats-delegatss-doubled-in-states-that.html | G.O.P. CONVENTION TO ADD 105 SEATS; Delegatss Doubled in States That Won in '48 or '50-- Democrats to Be Down 4 Naming of Delegates Democratic Bonus Normal | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/radios-miss-deane-journalism.html | RADIO'S MISS DEANE; Journalism | True | By Lucy Freeman | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/eleanor-atwater-bride-of-soldier-bradford-alumna-wed-in-little.html | ELEANOR ATWATER BRIDE OF SOLDIER; Bradford Alumna Wed in Little Compton, R.I., Ceremony to Cpl. Randolph Byers Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/escapes-by-girls-plague-city-camp-problems-on-welfare-island-laid.html | ESCAPES BY GIRLS PLAGUE CITY CAMP; Problems on Welfare Island, Laid to Poor Safeguards, Cause Growing Concern | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-merkel-married-at-home-bride-of-samuel-j-patton-in.html | ELIZABETH MERKEL MARRIED AT HOME; Bride of Samuel J. Patton in Washington, N. J.--Ceremony Performed by His Father | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/more-land-opened-in-suffolk-county-three-models-shown-in-126home.html | MORE LAND OPENED IN SUFFOLK COUNTY; Three Models Shown in 126Home Colony in Babylon Area-- Activity at Panomoka | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/official-reports-on-the-war-operations-in-korea-fighting-in-korea.html | Official Reports on the War Operations in Korea; FIGHTING IN KOREA CONCENTRATED IN EAST | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/on-bringing-wildlife-indoors-audubon-society-finds-tv-show-has-its.html | ON BRINGING WILDLIFE INDOORS; Audubon Society Finds TV Show Has Its Problems About Bats An Owl | True | By Leonard Ruder | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-5-no-title-colorcontrol-problems-discussed-by-expert.html | Article 5 -- No Title; Color-Control Problems Discussed by Expert ITALIAN CAMERA. EXHIBITION | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hahnrakofsky.html | Hahn--Rakofsky | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/news-notes-from-the-field-of-travel-civil-defense-show-from-costa.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CIVIL DEFENSE SHOW FROM COSTA RICA NEW BUREAUS TUNA TOURNEY STONE HOUSE DAY GUIDE TO WINES EASTERN STATES FAIR JAZZ SESSIONS HERE AND THERE | True | By Diana Riceewing Galloway | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/around-the-garden-no-bargains-an-early-display-round-trip-vegetable.html | AROUND THE GARDEN; No Bargains An Early Display Round Trip Vegetable Plenty Looking Ahead Tree Miners | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hot-piano-man.html | HOT PIANO MAN | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/french-will-seek-more-defense-aid.html | FRENCH WILL SEEK MORE DEFENSE AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-kb-higgins-wed-to-nr-doman-author.html | MRS. K.B. HIGGINS WED TO N.R. DOMAN, AUTHOR | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-noose-eluded.html | A Noose Eluded | True | By Alfred E. Clark | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fundamentals-of-lawn-making-new-ones-must-be-seeded-in-fall-after.html | FUNDAMENTALS OF LAWN MAKING; New Ones Must Be Seeded In Fall After Careful Soil Preparation Well Conditioned Sowing, Raking, Rolling And Then a Mowing | True | By George H. Gillies | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/berlin-to-be-site-of-gala-west-fete-festival-month-will-include.html | BERLIN TO BE SITE OF GALA WEST FETE; 'Festival Month' Will Include Non-Political Activities in the Arts, Sports and Industry | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/highbrass-intrigue.html | High-Brass Intrigue | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-kanter-gains-us-tennis-crown-beats-miss-zellmer-69-86-in-girls.html | MISS KANTER GAINS U.S. TENNIS CROWN; Beats Miss Zellmer, 6-9, 8-6, in Girls' Tourney--Misses Lewicki, Mackay Victors | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/another-redskin.html | Another Redskin | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pitfalls-stressed-in-retail-centers-ten-hurdles-to-be-overcome-in.html | PITFALLS STRESSED IN RETAIL CENTERS; Ten 'Hurdles' to Be Overcome in New Suburban Projects Listed by Homer Hoyt Tax Benefits Are Cited Re-Zoning May Be Problem | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/washington-declines-comment.html | Washington Declines Comment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/split-in-philippines.html | SPLIT IN PHILIPPINES | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gipsy-smith-jr-dies-son-of-late-british-evangelist-stricken-on-gulf.html | 'GIPSY' SMITH JR. DIES; Son of Late British Evangelist Stricken on Gulf Fishing Trip | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/white-sox-beat-red-sox-for-series-sweep-behind-holcombes-sixhit.html | White Sox Beat Red Sox for Series Sweep Behind Holcombe's Six-Hit Hurling, RIGHT-HANDER WINS AT CHICAGO, 6 TO 2 Holcombe Gains Ninth Triumph as White Sox Score 3-Run Clusters in 3d and 5th RORINSON WALLOPS HOMER Drive Puts Red Sox Ahead in Third--Wild Pitch, Error Aid Victors' Uprising Nixon Throws Wildly | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senators-reduce-corporate-levies-56000000-in-bill-housefavored.html | SENATORS REDUCE CORPORATE LEVIES $56,000,000 IN BILL; House-Favored Device to Curb Chain Companies Eliminated OTHER CLAUSES RETAINED $33,000,000 Revenue Yielded by Loophole-Closing Section on Capital Gain Shifts Loophole is Plugged $56,000,000 MORE CUT FROM TAX BILL Statement by Rumely | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/indochina-wins-face.html | INDO-CHINA WINS FACE | True | By Michael James Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/emergency-curbs-to-bring-changes-in-building-plans-some-builders-in.html | EMERGENCY CURBS TO BRING CHANGES IN BUILDING PLANS; Some Builders in This Region Plan to Limit Operations to Dwellings on Order SEEKING TO SAME METAL Would Build Nearer to Street and Put Kitchen and Bath Closer to Each Other David Stein Limits Program CURBS TO CHANGE BUILDING DESIGN | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-threeweek-tour-in-peru-and-bolivia-indian-market-adventurous.html | A THREE-WEEK TOUR IN PERU AND BOLIVIA; Indian Market Adventurous Trips Crossing to Bolivia To the Border Shopping in La Paz | True | By James and Claire Fitchbraniff International Airways | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/eagle-picks-crows-nest-for-shipshape-dwelling.html | Eagle Picks Crow's Nest For Ship-Shape Dwelling | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/heavy-foreignaid-cuts-weighed-at-washington-economic-assistance.html | HEAVY FOREIGN-AID CUTS WEIGHED AT WASHINGTON; Economic Assistance Closely Related To the Whole Defense Program Government's Program Support for Opposition A Matter of Security Approval Is Awaited | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tv-news-worker-dies-police-say-edgar-higgins-took-overdose-of.html | TV NEWS WORKER DIES; Police Say Edgar Higgins Took Overdose of Sleeping Pills | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-7-no-title-battle-of-san-francisco-battle-of-propaganda.html | Article 7 -- No Title; BATTLE OF SAN FRANCISCO; BATTLE OF PROPAGANDA Washington Prepares to Meet Russian Barrage Against Japanese Treaty Changes in Plans Soviet Precedent Gromyko's Aim Repeat Performance Plans Upset Russian Approval Heavy Pressure | True | By James Reston | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-police-firemen-ask-rise.html | Jersey Police, Firemen, Ask Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/revelations19001951-this-years-swim-suits-seem-to-conclude-the.html | Revelations--1900--1951; This year's swim suits seem to conclude the revolution begun when Annette Kellerman indicated the shape of things to come. Revelations--1900--1951 | True | By Sam Boal | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/eca-group-busy-in-spain.html | E.C.A. Group Busy in Spain | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/alps-garden-spot-merano-near-the-italoaustrian-boundary-is-a.html | ALPS' GARDEN SPOT; Merano Near the Italo-Austrian Boundary Is a Picturesque Corner of the Tyrol Seasonal Attractions Austrian Atmosphere Immaculate Grounds | True | By Sylvia Martin | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/leading-singers-in-salzburg-production-of-bergs-wozzeck.html | LEADING SINGERS IN SALZBURG PRODUCTION OF BERG'S "WOZZECK" | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lore-barnes-wed-to-student.html | Lore Barnes Wed to Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nassau-scout-camp-ends-peak-season-accommodations-for-1000-boys-a.html | NASSAU SCOUT CAMP ENDS PEAK SEASON; Accommodations for 1,000 Boys a Week Planned for Next Summer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/children-of-midwest-yardstick-of-youth-a-towns-youngsters-under-the.html | Children of 'Midwest' -- Yardstick of Youth; A town's youngsters, 'under the microscope', reveal what today's world is like to them. Children of 'Midwest' | True | BY Dorothy Barclaynew York Times Photographs By Sam Falk | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sweeneywoods.html | Sweeney--Woods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dies-hearing-of-sons-heroism.html | Dies Hearing of Son's Heroism | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/w-and-m-staff-named-freeman-miller-will-help-bass-coach.html | W. AND M. STAFF NAMED; Freeman, Miller, Motley Will Help Bass Coach Football | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/polio-death-in-union-county.html | Polio Death in Union County | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/painter-calls-find-300000-franz-hals.html | PAINTER CALLS 'FIND' $300,000 FRANZ HALS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/condon-relative-injured.html | Condon Relative Injured | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/red-faces-the-blusher-the-cause.html | Red Faces; The Blusher The Cause | True | Compiled by John P. McKnight | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nancy-jean-gannon-is-bride.html | Nancy Jean Gannon Is Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-c-hatfield-aided-tuberculosis-fight.html | DR. C. HATFIELD, AIDED TUBERCULOSIS FIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/l-schultze-dead-architect-was-73-designed-familiar-buildings-in.html | L. SCHULTZE DEAD: ARCHITECT WAS 73; Designed Familiar Buildings in Grand Central Area--Drew Up Waldorf, Biltmore Plans Paris His Ideal Work in Other Sections | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/de-forest-aids-polio-center.html | De Forest Aids Polio Center | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/english-cricketers-top-canada.html | English Cricketers Top Canada | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-kirby-captures-title-beating-miss-doran-2-and-1-miss-kirby.html | Miss Kirby Captures Title, Beating Miss Doran, 2 and 1; Miss Kirby Defeats Claire, Doran for National Links Title, 2 and 1 Final Starts Early Rain Falls at 15th Hole | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-light-source-special-lamp-eliminates-need-for-filters-when.html | NEW LIGHT SOURCE; Special Lamp Eliminates Need for Filters When Using Variable-Contrast Papers Filters Now Needed Variable-Contrast History COPY STAND | True | By Jacob Deschin | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/many-saved-in-korea-neurosurgeons-perform-delicate-brain-and-spine.html | MANY SAVED IN KOREA; Neurosurgeons Perform Delicate Brain and Spine Operations | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-tourists-calendar-of-september-events.html | A TOURIST'S CALENDAR OF SEPTEMBER EVENTS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-fading-season.html | THE FADING SEASON | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stoyle-boxer-best-in-danbury-show-ch-mazelaines-zenith-tops-a.html | STOYLE BOXER BEST IN DANBURY SHOW; Ch. Mazelaine's Zenith Tops a Strong All-Breed Final-- Purdy Dog Scores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/vfw-to-parade-tuesday-evening-here-for-the-vfw-convention.html | V.F.W. TO PARADE TUESDAY EVENING; HERE FOR THE V.F.W. CONVENTION | True | The New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-mary-lee-finn-will-be-bride-oct-6.html | MISS MARY LEE FINN WILL BE BRIDE OCT. 6 | True | Special to THE NEW YORK TIMES. Vallois | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/colts-3d-in-row-tom-fool-winning-grand-union-hotel-stakes-saratoga.html | COLT'S 3D IN ROW; TOM FOOL WINNING GRAND UNION HOTEL STAKES SARATOGA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wreck-of-airliner-kept-under-guard-fbi-watches-area-where-50-died.html | WRECK OF AIRLINER KEPT UNDER GUARD; F.B.I. Watches Area Where 50 Died Friday When Plane Plunged Into Hill | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sergeant-held-in-embezzlement.html | Sergeant Held in Embezzlement | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/everett-s-jarvis.html | EVERETT S. JARVIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-landmark-may-vanish-soon-new-brunswick-mansion-with-its.html | JERSEY LANDMARK MAY VANISH SOON; New Brunswick Mansion With Its Splendid Gardens Poses Problem for Residents Some Would Raze It Fireplaces Are Admired | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/teacher-ordered-from-prague.html | Teacher Ordered From Prague | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/32-players-start-state-title-chess-seidman-among-firstround.html | 32 PLAYERS START STATE TITLE CHESS; Seidman Among First-Round Winners-- Hook, Battell Score at Syracuse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/meeting-to-study-mortgage-crisis-loan-situation-to-be-topic-of.html | MEETING TO STUDY MORTGAGE CRISIS; Loan Situation to Be Topic of Association Convention Next Month on Coast | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/associate-called-greeter.html | Associate Called 'Greeter' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/beverly-c-van-wert-engaged-to-student.html | BEVERLY C. VAN WERT ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES.Harold Hallday Costain | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/expert-to-survey-us-farm-policies-slated-to-retire.html | EXPERT TO SURVEY U.S. FARM POLICIES; SLATED TO RETIRE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bergenschmitz.html | Bergen--Schmitz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stamford-nine-wins-30-in-final-of-little-series.html | Stamford Nine Wins, 3-0, In Final of Little Series | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jaeggicrabbe.html | Jaeggi--Crabbe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joan-dexter-wed-to-dl-blackmer-radcliffe-alumna-and-harvard-senior.html | JOAN DEXTER WED TO D.L. BLACKMER; Radcliffe Alumna and Harvard Senior Are Married in Home of Her Father in Vermont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/owner-fattens-playoff-kitty.html | Owner Fattens Play-Off Kitty | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/evansburr.html | Evans--Burr | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/literary-skulduggery.html | Literary Skulduggery | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fagan-to-sell-seals-insists-san-francisco-should-have-a-major.html | FAGAN TO SELL SEALS; Insists San Francisco Should Have a Major League Club | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/phyllis-mccormick-bride-in-hartford-marred-in-st-justins-church-to.html | PHYLLIS M'CORMICK BRIDE IN HARTFORD; Marred in St. Justin's Church to Peter A. Knowles, Who Served in British Army | True | Special to THE NEW YORK TIMES.John Haley | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/30girl-army-band-to-entertain-here-talented-wacs-who-also-sing-will.html | 30-GIRL ARMY BAND TO ENTERTAIN HERE; Talented Wacs, Who Also Sing, Will Tootle Across U.S. to Spur Recruiting Drive | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nancy-l-howard-married-in-utica-graduate-of-vassar-is-gowned-in.html | NANCY L. HOWARD MARRIED IN UTICA; Graduate of Vassar Is Gowned in White Satin at Wedding to W. Jerrold Scoutt Jr. | True | Special to THE NEW YORK TIMES.Harry H. Lott | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/finletter-depicts-new-atomic-arms-weapons-will-bear-directly-on.html | FINLETTER DEPICTS NEW ATOMIC ARMS; Weapons Will Bear 'Directly' on Enemy Ground Forces, Secretary Tells Airmen 1,000 Chinese Red Planes Thinking in the Atomic Age | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/both-sides-now-claim-marthur-case-victory-inquiry-builds-up-issues.html | BOTH SIDES NOW CLAIM M'ARTHUR CASE VICTORY; Inquiry Builds Up Issues for 1952 but How They Will Figure Depends Largely on Circumstances ARGUMENTS TO BE PRESENTED Republicans Disagree Likely Candidates Points of Attack 'Go-It-Alone" Slogan | True | By. W.h. Lawrence | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/frank-l-hatch.html | FRANK L. HATCH | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/weeks-best-promotions-fall-dresses-and-sportswear-childrens-wear.html | WEEK'S BEST PROMOTIONS; Fall Dresses and Sportswear, Children's Wear Stressed | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/aviation-el-als-record-newcomer-in-the-transatlantic-service.html | AVIATION: EL AL'S RECORD; Newcomer in the Transatlantic Service Reports Gains of the Last Two Years American Pilots SUMMER TRAFFIC RECORD FOR UNITED LONGER FLIGHTS NEW FREIGHT SERVICE | True | By B.k. Thorne | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/union-county-labor-celebration.html | Union County Labor Celebration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nuptials-are-held-for-miss-everett-crestwood-girl-married-there-to.html | NUPTIALS ARE HELD FOR MISS EVERETT; Crestwood Girl Married There to W.A. Haslun, Ex-Captain of Soccer at Syracuse U. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joan-van-haelen-bride-of-willard-everett-at-ceremony-in-church-of.html | Joan Van Haelen Bride of Willard Everett At Ceremony in Church of the Resurrection | True | The New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/troth-announced-of-joyce-jeffrey-new-jersey-state-teachers-alumna.html | TROTH ANNOUNCED OF JOYCE JEFFREY; New Jersey State Teachers Alumna Engaged to Edward C. Sutton, Wyoming Student | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/westchester-maps-11-historic-roads-highways-are-charted-to-aid.html | WESTCHESTER MAPS 11 HISTORIC ROADS; Highways Are Charted to Aid Zoning and Traffic Study -- Route 9 Job Finished Aid to Zoning Seen Highway Held Deficient | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/to-ask-primary-vote-recount.html | To Ask Primary Vote Recount | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/rangers-broken-up-as-misfits-in-korea-army-breaks-up-rangers-in.html | Rangers Broken Up As Misfits in Korea; ARMY BREAKS UP RANGERS IN KOREA Conflicts Played Part Organized in Companies Rangers' Zeal Cited | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kurz-weilbrown.html | Kurz-Weil--Brown | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/russian-shelling-reported.html | Russian Shelling Reported | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nicaragua-speeds-vaccination.html | Nicaragua Speeds Vaccination | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/treasure-chest-the-clipper-ships-london-oppression.html | Treasure Chest; The Clipper Ships London Oppression | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/for-disraeli-life-was-a-search-for-power-and-affection.html | For Disraeli, Life Was a Search for Power and Affection | True | By Peter Quennel | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/when-a-man-is-to-die.html | When a Man Is to Die | True | By Richard Plant | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/margaret-b-wilcox-pelham-manor-bride.html | MARGARET B. WILCOX PELHAM MANOR BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/postmarked-un.html | Postmarked U.N. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pepper-martin-is-fined-50-by-florida-league.html | Pepper Martin Is Fined $50 by Florida League | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/ending-an-experiment.html | ENDING AN EXPERIMENT | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joyce-wilson-affianced-student-at-ann-reno-institute-engaged-to.html | JOYCE WILSON AFFIANCED; Student at Ann Reno Institute Engaged to Stanley Krakower | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-woodland-used-for-research.html | A WOODLAND USED FOR RESEARCH | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/graduates.html | Graduates | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/panting-victim-62-runs-robber-down-chases-thief-for-blocks-and-then.html | PANTING VICTIM, 62, RUNS ROBBER DOWN; Chases Thief for Blocks and Then Patrolman Who Knows Jiu-Jitsu Makes Capture Trapped in Tenement | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/summer-portrait.html | SUMMER PORTRAIT | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mr-hearst-one-of-mr-hearsts-favorites.html | MR. HEARST; ONE OF MR. HEARST'S FAVORITES | True | By Aline B. Louchheim | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/son-to-the-stuart-a-youngs-jr.html | Son to the Stuart A. Youngs Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/all-of-175-suites-are-rented-quickly-in-new-east-end-ave-apartment.html | All of 175 Suites Are Rented Quickly In New East End Ave. Apartment House | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/ruth-a-connolly-married-in-jersey-she-becomes-bride-of-thomas-p.html | RUTH A. CONNOLLY MARRIED IN JERSEY; She Becomes Bride of Thomas P. Burrus Jr., a Seton Hall Alumnus, at Spring Lake | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/shinnecock-bonds-voted-1773-to-47-township-to-pay-225000-of-900000.html | SHINNECOCK BONDS VOTED, 1,773 TO 47; Township to Pay $225,000 of $900,000 Cost of Keeping Inlet Free of Sand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/william-r-comfort.html | WILLIAM R. COMFORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/disappointment-in-london.html | Disappointment In London | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/average-problems-of-average-tourists-common-mistake-losing-the-road.html | AVERAGE PROBLEMS OF AVERAGE TOURISTS; Common Mistake Losing the Road Finding a Bed | True | By Marghanita Laski | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-ha-christian-pathologist-dead-former-harvard-medical-dean-was.html | DR. H.A. CHRISTIAN, PATHOLOGIST, DEAD; Former Harvard Medical Dean Was Authority on Heart-- Boston Hospital Ex-Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/yearround-resort-in-northern-italy.html | YEAR-ROUND RESORT IN NORTHERN ITALY | True | Ewing Galloway | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bethpage-polo-game-today.html | Bethpage Polo Game Today | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/10000000-in-loans-accepted-by-bank-for-cooperative-housing-of.html | $10,000,000 in Loans Accepted by Bank For Cooperative Housing of Whitestone | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fisherohagen.html | Fisher--O'Hagen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dont-shoot-showmen-broadway-producer-answers-an-article-entitled.html | DON'T SHOOT SHOWMEN; Broadway Producer Answers an Article Entitled 'Theatre in the Red' The Point of View Costs of Producing Cost of Tickets DON'T SHOOT THE SHOWMEN | True | By Herman Shumlin | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/student-marries-susan-j-pickwick-nuptials-in-jersey.html | STUDENT MARRIES SUSAN J. PICKWICK; NUPTIALS IN JERSEY | True | Special to THE NEW YORK TIMES.Bradford Bachracht | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/trials-and-tribulations-of-the-medium-artistic-approach-anecdote.html | TRIALS AND TRIBULATIONS OF 'THE MEDIUM'; Artistic Approach Anecdote | True | By Gian-Carlo Dienotti | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/middle-west-democrats-comparing-52-with-48-they-feel-truman-can.html | MIDDLE WEST DEMOCRATS COMPARING '52 WITH '48; They Feel Truman Can Beat Taft but Are Doubtful About Eisenhower Appraisal of Prospects A Welcome Candidate | True | By Warren Moscow Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/suspect-surrenders-on-spa-indictments.html | SUSPECT SURRENDERS ON SPA INDICTMENTS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fendertag-race-ends-in-fist-fight-6-autoists-stage-knockdown.html | FENDER-TAG RACE ENDS IN FIST FIGHT; 6 Autoists Stage Knock-Down Highway Brawl--20 Police Called--Traffic Snarled | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/negligence-found-at-dam-inquest-jury-arraigns-company-in-colorado.html | NEGLIGENCE FOUND AT DAM; Inquest Jury Arraigns Company in Colorado Death of Nine | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pact-ends-threat-of-theatre-tieup-union-pickets-the-booth-for-8.html | PACT ENDS THREAT OF THEATRE TIE-UP; Union Pickets the Booth for 8 Hours in a Dispute With Shumlin Over Manager | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/doctors-and-chemists-in-a-dispute-doctors-protest-chemists-care.html | Doctors and Chemists in a Dispute; Doctors Protest Chemists' Care | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/brokers-protest-fund-accusations-stock-exchange-concerns-have-to.html | BROKERS PROTEST FUND ACCUSATIONS; Stock Exchange Concerns Have to Live on Commissions or Quit, They Point Out | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/some-terms-the-economists-use.html | SOME TERMS THE ECONOMISTS USE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/red-cross-aid-due-in-bombay.html | Red Cross Aid Due in Bombay | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/connally-to-back-further-aid-slash-decries-handouts-inveighs.html | CONNALLY TO BACK FURTHER AID SLASH; DECRIES 'HANDOUTS'; Inveighs Against Supporting Nations Across World 'Just Because We Like Them' FAVORS $300,000,000 CUT Tean to Uphold Action on Floor --Bill Faces Delay in Fight Over Red Trade Ban Bill Due on Floor Tuesday CONNALLY TO BACK FURTHER AID CUT Accepted Later Proposal | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/toledo-announces-disobedience-soviet-lie-bashir-asserts.html | Toledo Announces Disobedience; Soviet Lie," Bashir Asserts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/aim-to-strengthen-state-housing-law.html | AIM TO STRENGTHEN STATE HOUSING LAW | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dewey-draws-barbs-from-alaskas-gop.html | DEWEY DRAWS BARBS FROM ALASKA'S G.O.P. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/care-rome-head-plunges-to-his-death.html | C.A.R.E. ROME HEAD PLUNGES TO HIS DEATH | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/guatemala-sets-fiesta-week.html | Guatemala Sets Fiesta Week | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/greeks-see-asset-in-historic-sites-athens-and-eca-aides-agree.html | GREEKS SEE ASSET IN HISTORIC SITES; Athens and E.C.A. Aides Agree Ancient Relics Can Draw More Tourist Dollars | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/trabert-topples-mulloy-for-title-wins-middle-atlantic-crown-by-97.html | TRABERT TOPPLES MULLOY FOR TITLE; Wins Middle Atlantic Crown by 9-7, 9-7, 0-6, 6-3 in Grass Court Tourney | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/weisdevins.html | Weis--Devins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/westinghouse-safety-mark-set.html | Westinghouse Safety Mark Set | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/peron-peron-they-need-persuading.html | Peron & Peron; They Need Persuading | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/auto-deaths-top-korean-war-toll-three-times-as-many-reported-killed.html | AUTO DEATHS TOP KOREAN WAR TOLL; Three Times as Many Reported Killed in Accidents in 1950--Claims Up 54% Since 1940 Boost in Rates Recalled AUTO DEATHS TOP KOREAN WAR TOLL | True | By Burton Crane | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bag-taxes-suspicion-yields-a-bombshell.html | BAG TAXES SUSPICION, YIELDS A BOMBSHELL | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nurtured-in-insecurity.html | Nurtured in Insecurity | True | By Granville Hicks | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/staten-island-realty-cruise-shows-need-for-many-improvements-along.html | Staten Island Realty Cruise Shows Need For Many Improvements Along Shoreline | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/158774-dwellings-added-in-decade-north-jerseys-increase-in-home.html | 158,774 DWELLINGS ADDED IN DECADE; North Jersey's Increase in Home Ownership Shown by Study of Census Figures | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/free-sewing-lessons-offered.html | Free Sewing Lessons Offered | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/an-atlantic-hurricaneits-origin-and-progress.html | AN ATLANTIC HURRICANE--ITS ORIGIN AND PROGRESS. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/advertising-guide-issued-new-rules-listed-on-postage-coins-and-us.html | ADVERTISING GUIDE ISSUED; New Rules Listed on Postage Coins and U.S. Securities | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/camera-notes.html | CAMERA NOTES | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bridge-aba-tourney-number-of-unusual-situations-developed-in-play-at.html | BRIDGE: A.B.A. TOURNEY; Number of Unusual Situations Developed in Play at Last Week's Competition | True | By Albert H. Morehead | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/manpower-needs-stir-us-experts-group-at-stanford-warns-tour-of-army.html | MANPOWER NEEDS STIR U.S. EXPERTS; Group at Stanford Warns Tour of Army Duty is Too Short for Long-Range Crisis | True | By Lawrence E. Davies Special to The New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-virginia-mason-rhode-island-bride.html | MISS VIRGINIA MASON RHODE ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/receiving-his-brothers-award.html | RECEIVING HIS BROTHER'S AWARD | True | The New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/in-and-out-of-books-reckoning-good-format-doctors-dilemma-advisory.html | IN AND OUT OF BOOKS; Reckoning Good Format Doctor's Dilemma Advisory Opinions Item Interim Notes | True | By David Dempsey | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-sw-bergstresser.html | MRS. S.W. BERGSTRESSER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/syracuse-six-gets-rink.html | Syracuse Six Gets Rink | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lillian-andrews-wed-barnard-alumna-is-married-at-sherrys-to-ra.html | LILLIAN ANDREWS WED; Barnard Alumna Is Married at Sherry's to R.A. Heironimus | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/income-tax-facing-diminishing-yield-too-much-concentration-seen-on.html | INCOME TAX FACING DIMINISHING YIELD; Too Much Concentration Seen on Such Source for Raising Government Revenues PERIL TO HIGHER BRACKETS Possible Elimination Looms— Suggestion Made for Levy on Sales, Cooperatives Strong Leveling Effect Weakness of System INCOME TAX FACING DIMINISHING YIELD | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/conviction-of-six-urged-in-jordan-but-prosecutor-asks-release-of.html | CONVICTION OF SIX URGED IN JORDAN; But Prosecutor Asks Release of Former Mufti's Cousin in Assassination Plot Case Discretion Is Asked | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/peiping-demands-life-data-of-all-people-in-communist-china-must.html | PEIPING DEMANDS LIFE DATA OF ALL; People in Communist China Must Produce Full Record on Slightest Suspicion Others Are Accepted Evil Must Be Cast Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/india-to-boycott-japan-pact-talks-on-3-main-points-nehru-contends.html | INDIA TO BOYCOTT JAPAN PACT TALKS ON 3 MAIN POINTS; Nehru Contends Draft Treaty Violates His Concept of 'Asia for the Asians' PEIPING EXCLUSION SCORED Provision for the Stationing of U.S. Troops Is Also Hit as Sovereignty Violation Objections Not Met INDIA TO BOYCOTT JAPAN PACT TALKS | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/real-brownie.html | Real Brownie | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/japanese-industry-called-challenge-producers-found-abandoning.html | JAPANESE INDUSTRY CALLED CHALLENGE; Producers Found Abandoning Dealing Based on Cheap Labor and Poor Goods LENS MAKERS SET PACE Economic Threat to American Exporter Is Discerned--New Trade Concepts Growing Wages Still Are Low Standards Are Rigid | True | By Greg MacGregor Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-round-is-seen-in-rise-of-prices-industrial-supplies-producers.html | NEW ROUND IS SEEN IN RISE OF PRICES; Industrial Supplies Producers Find No Excessive Buying to Build Up Inventories Scrap Supplies Scarce | True | By Hartley W. Barclay | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/major-sports-news.html | Major Sports News | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-bernstein-engaged-cincinnati-girl-will-be-married-to-sam.html | MISS BERNSTEIN ENGAGED; Cincinnati Girl Will Be Married to Sam Kintzer, Brooklyn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/letters-american-lesson-screen-hamlet-pacifism-detroit-churches.html | Letters; AMERICAN LESSON SCREEN HAMLET PACIFISM DETROIT CHURCHES | True | W. COOPER GREENROBERT L. PROSNITZ.G. MERRILL LENOX. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bound-for-africa.html | Bound For Africa | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/truman-on-flood-relief-message-to-congress.html | Truman on Flood Relief; Message to Congress | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/test-for-colorblind-new-device-shows-just-what-shades-are-confused.html | TEST FOR COLOR-BLIND; New Device Shows Just What Shades Are Confused-- | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/roads-around-jersey-traffic-jams-good-secondary-routes-lead-to-the.html | ROADS AROUND JERSEY TRAFFIC JAMS; Good Secondary Routes Lead to the Mountain And Shore Areas South to Rahway Northern Alternates | True | By John B. Ehrhardt | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/4-more-cadets-ask-entry-total-of-16-now-seeks-to-study-through.html | 4 MORE CADETS ASK ENTRY; Total of 16 Now Seeks to Study Through Notre Dame Offer | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bishop-of-antioch-for-soviet-peace-calls-on-faithful-in-america-to.html | BISHOP OF ANTIOCH FOR SOVIET 'PEACE'; Calls on Faithful in America to Aid 'Struggle'--Toledo Adherents Reject Plea Parishioners in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/houses-figuring-in-new-jersey-activity.html | HOUSES FIGURING IN NEW JERSEY ACTIVITY | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-dance-novelties-lillian-moore.html | THE DANCE: NOVELTIES; LILLIAN MOORE | True | By John Martin | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senators-get-college-hurler.html | Senators Get College Hurler | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hutton-divorce-final-prince-withdraws-effort-to-bar-decree-in.html | HUTTON DIVORCE FINAL; Prince Withdraws Effort to Bar Decree in Mexico | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/and-san-francisco-intentions-assayed-moscow-and-peiping.html | --And San Francisco; Intentions Assayed Moscow and Peiping | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/3000-retail-grocers-to-celebrate-here.html | 3,000 RETAIL GROCERS TO CELEBRATE HERE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/millburnstafford.html | Millburn--Stafford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/realty-board-arranges-fall-education-course.html | Realty Board Arranges Fall Education Course | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tax-unit-head-resigns-official-is-not-available-for-comment-on.html | TAX UNIT HEAD RESIGNS; Official Is Not Available for Comment on Retirement | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/25-of-new-houses-put-up-by-owners-survey-by-labor-department-shows.html | 25% OF NEW HOUSES PUT UP BY OWNERS; Survey by Labor Department Shows Their Occupancy of New Units Started in '49 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/aviation-news-and-notes-new-visor-facilitates-speed-experiment.html | Aviation News and Notes; New Visor Facilitates Speed Experiment-- Sabena Belgian Adds Stuttgart to Run A Composite Hostess Sabena to Add Stuttgart Flight Requirement Cited Grouse Speeded Here Record Month for Colonial | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bulldozer-runs-wild.html | Bulldozer Runs Wild | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/reorder-response-is-reported-heavy-public-acceptance-of-styles-for.html | REORDER RESPONSE IS REPORTED HEAVY; Public Acceptance of Styles for Fall Is Good--Volume Gaining on Fur Items | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/us-sergeant-killed-in-germany.html | U.S. Sergeant Killed in Germany | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-actors-werent-too-bad.html | The Actors Weren't Too Bad | True | By Walter Mehring | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/maine-open-to-browning.html | Maine Open to Browning | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/reasonable-care-brings-fall-roses-before-the-rain.html | REASONABLE CARE BRINGS FALL ROSES; Before the Rain | True | By Frederic R. Webb | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/attractions-returning-to-radio-and-video.html | ATTRACTIONS RETURNING TO RADIO AND VIDEO | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jean-george-mohr.html | JEAN GEORGE MOHR | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wells-college-names-dean.html | Wells College Names Dean | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/even-a-hot-dog-is-ok.html | Even a Hot Dog Is OK | True | By Dorothy Barclay | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-jeremy-daniels-have-son.html | The Jeremy Daniels Have Son | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-type-funnel-cuts-ship-smoke-stack-shaped-like-airplane-wing.html | NEW TYPE FUNNEL CUTS SHIP SMOKE; Stack Shaped Like Airplane Wing Keeps Soot, Cinders From Decks, Afterparts | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hungary-rejects-bid-to-modify-us-pact.html | HUNGARY REJECTS BID TO MODIFY U.S. PACT | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/child-to-the-robert-j-anholts.html | Child to the Robert J. Anholts | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/us-players-take-canada-net-titles-vincent-and-mrs-davidson-singles.html | U.S. PLAYERS TAKE CANADA NET TITLES; Vincent and Mrs. Davidson Singles Victors--Dominion Men's Pair Triumphs | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sailor-shot-in-fight-with-3-detectives.html | SAILOR SHOT IN FIGHT WITH 3 DETECTIVES | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/an-art-in-growth-new-anthology-traces-the-development-of-music-up.html | AN ART IN GROWTH; New Anthology Traces the Development of Music Up to Bach's Time. Practical Selection Question of Balance | True | By Olin Downes | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/smithde-voe.html | Smith--De Voe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/weather-favors-turf-renocation-time-and-materials-repay-the.html | WEATHER FAVORS TURF RENOCATION; Time and Materials Repay The Investment on Poor Grass Areas Now Down to the Roots Case History | True | By Charles K. Hallowell Philadelphia Agricultural Extension Service Representative | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/as-the-kaesong-talks-bog-down-againobstacles-in-the-way-of-a-truce.html | AS THE KAESONG TALKS BOG DOWN AGAIN--OBSTACLES IN THE WAY OF A TRUCE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senators-toil-on-while-house-rests-greatest-deliberative-body-goes.html | SENATORS TOIL ON WHILE HOUSE RESTS; 'Greatest Deliberative Body Goes Its Own Way, Which Is Slow and Usually Devious Other Leading Causes | True | BY C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/letters-to-the-editor-cafe-guerbois-balkan-caesar-cracks-in-the.html | Letters to the Editor; Cafe Guerbois Balkan Caesar' 'Cracks in the Kremlin' It Was Dr. Benedict | True | JOHN REWALD.LEIGH WHITE.WALTER R. STOREY | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lightning-kills-3-wide-area-swept-angler-and-golfer-are-among.html | LIGHTNING KILLS 3; WIDE AREA SWEPT; Angler and Golfer Are Among Victims-- Hail and Rain Cause Damage in Three States Flying Not Halted | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/roslyn-sisterhood-to-install.html | Roslyn Sisterhood to Install | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/no-auto-tickets-await-75000-visiting-veterans.html | No Auto 'Tickets' Await 75,000 Visiting Veterans | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pilaster-takes-absecon-island-handicap-at-atlantic-city-by-length.html | Pilaster Takes Absecon Island Handicap at Atlantic City by Length and Ha; ENNOBLED, PICADOR PALCE IN DEAD HEAT Pilaster Scores First Stakes Victory of Year in Absecon, Paying $17.60 for $2 TWO RECORDS ARE CLIPPED Crowd of 26,681 and Handle of $2,285,355 Set Marks --Father Link Victor Rainbow Follows Finish Record $2,285,355, Bet | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-hart-married-to-rw-southgate-wed-in-suburbs.html | MISS HART MARRIED TO R.W. SOUTHGATE; WED IN SUBURBS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/powderpuff-pilots-elect.html | 'Powderpuff Pilots' Elect | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/aau-wrestling-at-ithaca.html | A.A.U. Wrestling at Ithaca | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fauchervrouvas.html | Faucher--Vrouvas | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/grand-american-trapshoot-champion.html | GRAND AMERICAN TRAPSHOOT CHAMPION. | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bailey-ties-world-mark-runs-100-meters-in-0102-as-british-lead.html | BAILEY TIES WORLD MARK; Runs 100 Meters in 0:10.2 as British Lead Yugoslavs | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-groups-of-apartments-rising-in-queens.html | NEW GROUPS OF APARTMENTS RISING IN QUEENS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/playground-in-the-rockies-development-is-proposed-at-granby.html | PLAYGROUND IN THE ROCKIES; Development Is Proposed At Granby Reservoir North of Denver Crowded Resort Road-Building Plans Some Problems | True | By Marshall Sprague | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-ford-is-wed-to-daniel-h-sise-14-attend-couple-at-marriage-in.html | Miss FORD IS WED TO DANIEL H. SISE; 14 Attend Couple at Marriage in Trinity Church, Southport --Bride a '49 Debutante | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/changes-in-the-prospects-for-jobs-outlook-for-teachers-demand-in.html | Changes in the Prospects for Jobs; Outlook for Teachers Demand in Medicine | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-guides-that-bring-the-history-of-america-into-focus.html | The Guides That Bring the History of America Into Focus | True | By Lyman H. Butterfield | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/combat-in-this-is-korea-is-fine-record-of-current-war-contributors.html | COMBAT IN; This Is Korea Is Fine Record of Current War Contributors Campaigners | True | By A.h. Weiler | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/upstate-nuptials-for-terry-taylor-descendant-of-gov-rp-flower-is.html | UPSTATE NUPTIALS FOR TERRY TAYLOR; Descendant of Gov. R.P. Flower Is Wed in Watertown Church to Morse Grant Dial Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/department-store-sales-show-decrease-during-latest-week-new-york.html | Department Store Sales Show Decrease During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/triple-dead-heat-for-second-at-roosevelt-raceway.html | TRIPLE DEAD HEAT FOR SECOND AT ROOSEVELT RACEWAY | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/queens-favorite.html | QUEEN'S FAVORITE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/still-desapios-tiger.html | Still DeSapio's Tiger | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bellerose-suites-ahead-of-schedule.html | BELLEROSE SUITES AHEAD OF SCHEDULE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wyeth-and-others-in-new-england-oblique-glances.html | WYETH AND OTHERS IN NEW ENGLAND; Oblique Glances | True | By Stuart Preston | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-link-to-the-riddles-of-the-east.html | A Link to the Riddles of the East | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/honored-for-aiding-wounded.html | Honored for Aiding Wounded | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/food-seasonal-fruit-pies.html | FOOD; Seasonal Fruit Pies | True | By Jane Nickerson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/harriman-sees-hope.html | Harriman Sees Hope | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/civil-defense-mural-depicts-new-york-after-bombing.html | CIVIL DEFENSE MURAL DEPICTS NEW YORK AFTER BOMBING | True | The New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senators-14-hits-crush-tigers-115-washington-completes-sweep-of.html | SENATORS' 14 HITS CRUSH TIGERS, 11-5; Washington Completes Sweep of Series-- Trucks Yields Three Runs in First | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/july-sales-in-city-decline-seasonally.html | JULY SALES IN CITY DECLINE SEASONALLY | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/corliss-appointed-by-truman.html | Corliss Appointed by Truman | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/truman-gets-power-for-korea-aid-drive.html | TRUMAN GETS POWER FOR KOREA AID DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-molly-a-gibbs-bride-in-rochester.html | MISS MOLLY A. GIBBS BRIDE IN ROCHESTER | True | Special to THE NEW YORK TIMES.Moser | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fitzgerald-dies-queens-president-dies-at-star-lake.html | FITZGERALD DIES; QUEENS PRESIDENT; DIES AT STAR LAKE | True | The New York Times, 1949 | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/passport-returned-to-scientist.html | Passport Returned to Scientist | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/francis-s-wickware-dies-novelist-is-found-unconscious-succumbs-in-home-here.html | FRANCIS S. WICKWARE DIES; Novelist Is Found Unconscious, Succumbs in Home Here | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/palmerwilliams.html | Palmer--Williams | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mexican-trains-collide-10-hurt.html | Mexican Trains Collide; 10 Hurt | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/volcanic-takes-rich-meadowland-third-straight-time-at-chicago-rich.html | Volcanic Takes Rich Meadowland Third Straight Time at Chicago; RICH MEADOWLAND TAKEN BY VOLCANIC | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/crippled-girl-picked-as-carriers-queen.html | CRIPPLED GIRL PICKED AS CARRIER'S 'QUEEN' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-law-delves-into-a-drowning-in-a-tragedy-due-this-week.html | THE LAW DELVES INTO A DROWNING IN A TRAGEDY DUE THIS WEEK | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/reigger-captures-trapshoot-prizes-coast-marksmans-966-gains-overall.html | REIGGER CAPTURES TRAPSHOOT PRIZES; Coast Marksman's 966 Gains Over-All Title, 388 Takes All-Around Crown | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hesse-metal-union-strikes-tomorrow-60000-members-in-southern-part.html | HESSE METAL UNION STRIKES TOMORROW; 60,000 Members in Southern Part of German Province to Ask Higher Wages | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/4-more-arrested-in-bellevue-ring-8-alleged-narcotics-peddlers-now.html | 4 MORE ARRESTED IN BELLEVUE RING; 8 Alleged Narcotics Peddlers Now Accused in Racket Worked From Hospital | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/disaster-piles-up-in-mexico-sports-new-tempest-threatens-west-as.html | DISASTER PILES UP IN MEXICO SPORTS; New Tempest Threatens West as Winds and Floods Add to Tragedy in East Rails, Roads Blocked City Under Martial Law | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/man-and-woman-in-white-to-the-rescue.html | MAN AND WOMAN IN WHITE TO THE RESCUE | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/white-is-the-color-of-applause-new-ensemble-stoessels-death.html | WHITE IS THE COLOR OF APPLAUSE; New Ensemble Stoessel's Death | True | By David H. Zinman | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mothball-fleet-hailed-cheapest-insurance-nimtz-says-at-battleship.html | 'MOTHBALL' FLEET HAILED; 'Cheapest Insurance,' Nimtz Says at Battleship Ceremony | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/instruction-at-chautauqua.html | INSTRUCTION AT CHAUTAUQUA | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/roll-barth.html | ROLL BARTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/2-deny-budenz-charges-vincent-and-currie-abroad-scorn-report-of.html | 2 DENY BUDENZ CHARGES; Vincent and Currie, Abroad Scorn Report of Ties to Reds | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/forgotten.html | 'Forgotten' | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/parent-and-child-working-mothers-job-and-a-half.html | PARENT AND CHILD; Working Mother's Job and a Half | True | BY Violet Brown | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hr-5133-and-europe-economy-mood.html | H.R. 5133 and Europe; Economy Mood | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-kramer-to-widen-sumerian-research-ancient-sumerian-literary-work.html | DR. KRAMER TO WIDEN SUMERIAN RESEARCH; ANCIENT SUMERIAN LITERARY WORK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/woodburyjoch.html | Woodbury--Joch | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-financial-week-foreign-and-doinestic-developments-provide.html | THE FINANCIAL WEEK; Foreign and Doinestic Developments Provide Slight Encouragement for Financial Markets--Stocks Sig | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/insurance-assets-for-realty-loans-pass-18-billions-life-companies.html | INSURANCE ASSETS FOR REALTY LOANS PASS 18 BILLIONS; Life Companies Now List 27 Per Cent of Their Money in Mortgage Holdings HOUSING CHIEF SECURITY New Financing in First Half of Year Set a New Mark With $2,915,000,000 On Old Commitments Recent Months Most Active | True | By Lee E. Cooper | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/salmaggi-moves-opera-last-week-of-outdoor-season-switched-to.html | SALMAGGI MOVES OPERA; Last Week of Outdoor Season Switched to Brooklyn Academy | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/400000-drive-on-for-bronx-ymha-3-honorary-chairmen-named-in-a.html | $400,000 DRIVE ON FOR BRONX Y.M.H.A.; 3 Honorary Chairmen Named in a Campaign to Modernize Group's New Building | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-herman-koerner.html | MRS. HERMAN KOERNER | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dorothy-schroeders-nuptials.html | Dorothy Schroeder's Nuptials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stamford-regatta-off-rain-and-hail-on-sound-force-cancellation-of.html | STAMFORD REGATTA OFF; Rain and Hail on Sound Force Cancellation of Races | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/greenwood-to-reply-will-answer-macys-charges-of-corruption-in-house.html | GREENWOOD TO REPLY; Will Answer Macy's Charges of Corruption in House Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/choice-cut-first-by-nose.html | Choice Cut First by Nose | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sennabauer.html | Senna--Bauer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/recitals-lemnitz-klose-souzay-cuenod-ibarrondo-french-baritone.html | RECITALS; Lemnitz, Klose, Souzay, Cuenod, Ibarrondo French Baritone | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/shortage-made-up-in-loss-of-iran-oil-foreign-petroleum-committee.html | SHORTAGE MADE UP IN LOSS OF IRAN OIL; Foreign Petroleum Committee Now in Operation, Diverting Supply to Friendly Nations DEMAND IS UP 10% IN YEAR New Plan Needed If Near East Production is Permanently Lost to Western World Other Oil Diverted Outlook Depends on Demand SHORTAGE MADE UP IN LOSS OF IRAN OIL | True | By J.h. Carmical | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/i-hate-controls-but-we-need-them-now-the-director-of-defense.html | 'I Hate Controls, But We Need Them Now'; The Director of Defense Mobilization argues that our huge task requires a regulated economy. 'I Hate Controls, But--' | True | By Charles E. Wilson | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pleads-for-youngest-son-mother-of-two-killed-in-war-asks-combat.html | PLEADS FOR YOUNGEST SON; Mother of Two Killed in War Asks Combat Exemption | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/increase-is-noted-in-furlough-cases-time-out-from-fighting-for-chow.html | INCREASE IS NOTED IN FURLOUGH CASES; TIME OUT FROM FIGHTING FOR CHOW IN KOREA | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/europe-hits-snag-in-economic-ties-benelux-nations-may-have-to.html | EUROPE HITS SNAG IN ECONOMIC TIES; Benelux Nations May Have to Reduce Trade as Gap Shows in Payments Union Trade Figures Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/czechs-doom-5-nazis-germans-convicted-of-atrocities-including.html | CZECHS DOOM 5 NAZIS; Germans Convicted of Atrocities; Including Lidice Massacre | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/marchitto-picked-by-jersey-dockers-independents-routed-in-vote.html | MARCHITTO PICKED BY JERSEY DOCKERS; Independents Routed in Vote Guarded by 56 Policemen--Victor Backed by Kenny | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lie-rebuffed-on-un-dismissals-his-powers-over-staff-curtailed-lie.html | Lie Rebuffed on U.N. Dismissals, His Powers Over Staff Curtailed; LIE IS REBUFFED ON JOB DISMISSALS Faces Fight With Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/picture-credits-88454703.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jamaica-faces-famine.html | Jamaica Faces Famine | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-quarterly-planned-international-magazine-slated-for-january-by.html | NEW QUARTERLY PLANNED; International Magazine Slated for January by Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/picnic-grounds-no-late-august-sunday-is-complete-without-tribute-to.html | Picnic Grounds; No late August Sunday is complete without tribute to the waning summer, featuring hot dogs, pop and watermelon. | True | Compiled by Frances Rodman | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gives-un-ruling.html | GIVES U.N. RULING | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/deanmack.html | Dean--Mack | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/registrants-free-to-enlist.html | Registrants Free to Enlist | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/riverside-centennial-will-open-tomorrow.html | RIVERSIDE CENTENNIAL WILL OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/young-of-many-lands-aided-by-french-child-care-center-chateau-of.html | Young of Many Lands Aided By French Child Care Center; Chateau of Longchamp, Helped by U.N., Operates on International Basis New Term Being Planned Students From 56 Nations | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-siren-test-near.html | Elizabeth Siren Test Near | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-dorothy-estes-wed-to-lieutenant-new-england-bride.html | DR. DOROTHY ESTES WED TO LIEUTENANT; NEW ENGLAND BRIDE | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/here-for-japan-pact-signing.html | Here for Japan Pact Signing | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/survey-shows-rise-in-coated-fabrics-use-of-plastic-film-also-is-up.html | SURVEY SHOWS RISE IN COATED FABRICS; Use of Plastic Film Also Is Up in First Six Months, Association Announces Mostly in Civilian Goods | True | By John Stuart | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hollywood-colors-producers-to-use-more-multihued-film-to-meet.html | HOLLYWOOD COLORS; Producers to Use More Multi-Hued Film To Meet Competition--Other Items New Process New Field Producers Vs. Bank Testimony | True | By Thomas M. Pryor | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/seizure-of-barrel-foils-niagara-dive-ontario-police-balk-new-yorker.html | SEIZURE OF BARREL FOILS NIAGARA DIVE; Ontario Police Balk New Yorker --Hoax Seen in Another's Plan to Defy Falls | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-lyman-going-to-europe.html | Dr. Lyman Going to Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/yonkers-calls-for-economy.html | Yonkers Calls for Economy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/barkley-disputes-gop-on-morality-at-democrat-rally-he-scores-public.html | BARKLEY DISPUTES G.O.P. ON 'MORALITY'; At Democrat Rally, He Scores Public Scandals but Chides Republican 'Record' Nothing Short of Laughable" | True | By Warren Moscow Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/air-admiral-found-dead-hean-43-retired-held-suicide-in-parked-car.html | AIR ADMIRAL FOUND DEAD; Hean, 43, Retired, Held Suicide in Parked Car in Alabama | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/island-resorts-on-lake-erie-battle-of-lake-erie-ferry-service.html | ISLAND RESORTS ON LAKE ERIE; Battle of Lake Erie Ferry Service | True | Charles W. White | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/ferrier-sets-pace-on-links-with-198-cards-third-66-in-fort-wayne.html | FERRIER SETS PACE ON LINKS WITH 198; Cards Third 66 in Fort Wayne Open for 3-Stroke Margin-- Heather in Second Place FERRIER SETS PACE ON LINKS WITH 198 | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/navy-squad-of-40-starts-tomorrow-defensive-backfield-biggest.html | NAVY SQUAD OF 40 STARTS TOMORROW; Defensive Backfield Biggest Problem as Football Team Prepares for Drills | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/according-to-luke.html | According To Luke | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fort-myers-nine-wins-32.html | Fort Myers Nine Wins, 3-2 | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-gf-brackett-jr-has-son.html | Mrs. G.F. Brackett Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-weakness-is-of-the-spirit.html | The Weakness Is of the Spirit | True | By Hans Kohn | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/albert-free-head-of-triplers-dies-president-of-clothing-firm-19.html | ALBERT FREE, HEAD OF TRIPLER'S, DIES; President of Clothing Firm 19 Years-- Was a Director of Fifth Avenue Association | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/columbia-graduate-marries-miss-kerby.html | COLUMBIA GRADUATE MARRIES MISS KERBY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/athletics-victors-over-browns-91-register-five-times-on-five-hits.html | ATHLETICS VICTORS OVER BROWNS, 9-1; Register Five Times on Five Hits in Ninth--Zernial Bats in 110th Run | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/his-partner-the-shark.html | His Partner the Shark | True | By Russell Owen | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/see-football-game.html | See Football Game | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/porterbaird-in-front-card-140-in-firstround-of-golf-tourney-at.html | PORTER-BAIRD IN FRONT; Card 140 in First-Round of Golf Tourney at Rockville Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/allbreed-clubs-find-summer-is-ideal-season-for-match-shows-small.html | All-Breed Clubs Find Summer Is Ideal Season for Match Shows; Small Events Not Only Help Educate Novice, but Also Prove Valuable to Veterans-- A.K.C. Rules Are Streamlined More Leeway Granted | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-world-iran-failure-of-mission-agreement-to-talk-technicians.html | THE WORLD; Iran: Failure of Mission Agreement to Talk Technicians Recalled | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lawns-take-precedence-when-the-grounds-are-refurnished-at-the-end.html | LAWNS TAKE PRECEDENCE WHEN THE GROUNDS ARE REFURNISHED AT THE END OF SUMMER | True | Gottscho-Schleisner, McFarland, Hallowell | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/italian-studies-gaining-in-american-universities.html | Italian Studies Gaining In American Universities | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/simon-rog.html | SIMON ROG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/union-blocks-navy-refuses-to-allow-the-removal-of-machinery-from.html | UNION BLOCKS NAVY; Refuses to Allow the Removal of Machinery From Plant | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/west-europe-maintains-eastern-trade-is-vital-changs-in.html | WEST EUROPE MAINTAINS EASTERN TRADE IS VITAL; CHANGES IN INTRA-EUROPEAN TRADE, 1938-50 | True | By Michael L. Hoffman Special to The New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/marthur-decision-sought-by-owners-general-regarded-as-a-top.html | M'ARTHUR DECISION SOUGHT BY OWNERS; General Regarded as a Top Candidate for Baseball Post, Says Indians Boss | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-david-spotkov-has-a-son.html | Mrs. David Spotkov Has a Son | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pakistan-accepts-bid.html | Pakistan Accepts Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-yorkmore-so-and-less-so-a-british-visitor-finds-the-big-town.html | New York--"More So And Less So"; A British visitor finds the Big Town full of surprises but in some ways not so 'different.' New York--"More So and Less So" | True | By Stephen Potter | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/part-of-group-of-126-small-homes.html | PART OF GROUP OF 126 SMALL HOMES | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/becomes-an-associate-of-rogers-slade-hill.html | Becomes an Associate Of Rogers, Slade & Hill | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/racing-bill-profit-studied-in-illinois-9-in-legislature-who-voted.html | RACING BILL, PROFIT STUDIED IN ILLINOIS; 9 in Legislature Who Voted did to the Chicago Downs Made 1,650% Gain on its Stock Got Stock at 10 Cents a Share Considered "Good investment" State's Attorney Acts | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sunday-august-26-1951-three-of-the-more-recent-arrivals-in-south.html | SUNDAY, AUGUST 26, 1951. THREE OF THE MORE RECENT ARRIVALS IN "SOUTH PACIFIC" | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/skating-exchampion-dies-dr-hulda-berger-won-figure-competitions-in.html | SKATING EX-CHAMPION DIES; Dr. Hulda Berger Won Figure Competitions in Thirties | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/william-boss.html | WILLIAM BOSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-hospital-aids-southern-negroes-florida-institution-operated-by.html | NEW HOSPITAL AIDS SOUTHERN NEGROES; Florida Institution Operated by Interracial Staff--Room Provided for Fathers Outgrowth of Infirmary Pediatric Ward Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/far-east-carriers-to-increase-rates-10-rise-on-nov-1-announced.html | FAR EAST CARRIERS TO INCREASE RATES; 10% Rise on Nov. 1 Announced -- Spiraling Operating Costs Are Cited by Conference | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/children-can-be-normal.html | Children Can Be Normal | True | By Margaret Naumburg | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/along-the-highways-and-byways-of-finance-left-school-at-13-worked.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Left School at 13 Worked on Naval Craft Joint General Managers Riding High Chit-Chat | True | By Clare M. Reckert | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/rain-cuts-program-as-play-opened-for-the-national-net-title-larsen.html | RAIN CUTS PROGRAM; As Play Opened for the National Net Title LARSEN, M'GREGOR ADVANCE IN TENNIS In Clear Command | True | By Allison Danzigthe New York Times | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/for-the-new-japan.html | For the New Japan | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/remains-to-be-seen-goes-into-rehearsal.html | REMAINS TO BE SEEN" GOES INTO REHEARSAL | True | | 1979-07-24 | RE0000031811 | B00000316253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/award-for-appraisal-columbia-society-is-planning-boost-for-sound.html | AWARD FOR APPRAISAL; Columbia Society is Planning Boost for Sound Valuations | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/korean-tells-of-slaying-testifies-he-ran-out-of-house-as-canadians.html | KOREAN TELLS OF SLAYING; Testifies He Ran Out of House as Canadians Tossed Grenade | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bigger-us-role-sought-for-labor-green-sees-it-inspired-to-help.html | BIGGER U.S. ROLE SOUGHT FOR LABOR; Green Sees It 'Inspired' to Help Block War--Antonini Urges Italian Treaty Revision Help Urged for Masses | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-26 | 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stolen22passenger-bus.html | Stolen--22-Passenger Bus | True | | 1979-07-24 | RE0000031811 | B00000316253 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/diatomite-factory-is-being-enlarged-johnsmanville-forecasts-40-rise.html | DIATOMITE FACTORY IS BEING ENLARGED; Johns-Manville Forecasts 40 Rise in Production at Its Lempoc, Calif., Plant | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brooks-bow-1211-before-43-victory-robinsons-homer-in-tenth-of.html | BROOKS BOW, 12-11, BEFORE 4-3 VICTORY; Robinson's Homer in Tenth of Second Game Beats Pirates -- Pafko and Cox Connect | True | By Roscoe McGowen | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bartons-candy-sales-up-15.html | Barton's Candy Sales Up 15% | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-mary-miller-is-wed.html | Miss Mary Miller Is Wed | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/trader-bedford-wins-show-prize-annexes-sunnycroft-jumper.html | TRADER BEDFORD WINS SHOW PRIZE; Annexes Sunnycroft Jumper Honors-- Sportin' Life Is Victor Among Hunters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dutch-are-unhappy.html | Dutch Are Unhappy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/wool-men-opposing-global-allocations.html | WOOL MEN OPPOSING GLOBAL ALLOCATIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/faulkner-auto-race-victor.html | Faulkner Auto Race Victor | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/economics-and-finance-industry-dispersion-a-footnote.html | ECONOMICS AND FINANCE; 'Industry Dispersion': A Footnote | True | By Edward H. Collins | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/pact-ends-school-strike-pawtucket-teachers-accept-pay-rises-ban-on.html | PACT ENDS SCHOOL STRIKE; Pawtucket Teachers Accept Pay Rises, Ban on Walkouts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/elected-to-hospital-board.html | Elected to Hospital Board | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/draft-calls-may-rise-gen-renfrow-asserts.html | DRAFT CALLS MAY RISE, GEN. RENFROW ASSERTS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/welcome-to-the-vfw.html | WELCOME TO THE V.F.W. | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/police-in-cairo-fire-on-an-antiwest-mob.html | POLICE IN CAIRO FIRE ON AN ANTI-WEST MOB | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/east-bloc-lagging-in-grain-harvest-red-organs-indicate-collection.html | EAST BLOC LAGGING IN GRAIN HARVEST; Red Organs Indicate Collection of Bumper Crop Has Not Been Close to Goals | True | By John MacCormac Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/continental-establishes-select-brands-division.html | Continental Establishes Select Brands Division | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/650-sign-for-hardware-show.html | 650 Sign for Hardware Show | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/advertising-news-and-notes-gets-an-executive-post-in-advertising.html | Advertising News and Notes; Gets an Executive Post In Advertising Agency | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/pilots-hint-new-strike-agree-to-72-hours-notice-of-united-air-lines.html | PILOTS HINT NEW STRIKE; Agree to 72 Hours' Notice of United Air Lines Walkout | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-casualties-killed.html | U.S. Casualties; KILLED | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rubber-chemist-gives-laboratory-to-cornell.html | Rubber Chemist Gives Laboratory to Cornell | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/israeli-immigration-is-urged-by-zionists.html | ISRAELI IMMIGRATION IS URGED BY ZIONISTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/guggenheim-fund-makes-30-awards-latinamerican-and-philippine.html | GUGGENHEIM FUND MAKES 30 AWARDS; Latin-American and Philippine Scholars and Artists Will Share Total of $90,000 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/muni-to-make-film-in-italy.html | Muni to Make Film in Italy | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/quill-asks-mayor-to-oust-mgrath-twuhead-writes-letter-to.html | QUILL ASKS MAYOR TO OUST M'GRATH; T.W.U.--Head Writes Letter to Impellitteri Against Man Who Called Him 'Irresponsible' | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/marxcentawer.html | Marx--Centawer | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/46-liners-in-week-set-postwar-high-26000-passengers-to-arrive-or.html | 46 LINERS IN WEEK SET POST-WAR HIGH; 26,000 Passengers to Arrive or Depart--Today's Slate to Be the Busiest of All | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/munday-beats-williams.html | Munday Beats Williams | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/hellenic-association-elects.html | Hellenic Association Elects | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sixmonth-ratings-shown-foreign-credit-interchange-unit-puts-haiti.html | SIX-MONTH RATINGS SHOWN; Foreign Credit Interchange Unit Puts Haiti and Panama at Top | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bears-eleven-routs-fortyniners-24-to-7.html | BEARS ELEVEN ROUTS FORTY-NINERS, 24 TO 7 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/700000-loan-to-simmonds.html | $700,000 Loan to Simmonds | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dealers-foresee-new-car-shortage-national-associations-survey-shows.html | DEALERS FORESEE NEW CAR SHORTAGE; National Association's Survey Shows Decrease in Output, Rise in Demand Soon | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/colombia-doubles-prompt-payments-other-latinamerican-nations.html | COLOMBIA DOUBLES PROMPT PAYMENTS; Other Latin-American Nations, However, Show but Slight Increases During July | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/planning-is-held-fixture-in-britain-nonpolitical-aides-to-chart.html | PLANNING IS HELD FIXTURE IN BRITAIN; Non-Political Aides to Chart Policies Are Regarded as Need for Any Regime | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/charlotte-clinches-pennant.html | Charlotte Clinches Pennant | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/city-employes-map-legislative-fight-for-new-benefits-better-pension.html | CITY EMPLOYES MAP LEGISLATIVE FIGHT FOR NEW BENEFITS; Better Pension Set-Up and Cut in Hours to Be Demanded by Unions Acting in Concert FISCAL OFFICERS WORRIED Other Workers Are Out to Get Same Concessions as Police, Fire and Transit Groups | True | By Paul Crowell | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/eleanor-stuart-married-becomes-bride-in-brookline-of-john-clinton.html | ELEANOR STUART MARRIED; Becomes Bride in Brookline of John Clinton Palmer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/policy-in-korea-backed-saltonstall-favors-us-views-over-macarthurs.html | POLICY IN KOREA BACKED; Saltonstall Favors U.S. Views Over MacArthur's in War | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/cooperatives-hold-23d-annual-sessions.html | COOPERATIVES HOLD 23D ANNUAL SESSIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/citys-water-supply-drops.html | City's Water Supply Drops | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/homes-bought-on-bay-six-sales-of-large-houses-at-magoun-landing.html | HOMES BOUGHT ON BAY; Six Sales of Large Houses at Magoun Landing Listed | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/austin-in-warning-on-peace-groups-urges-americans-to-be-wary-about.html | AUSTIN IN WARNING ON 'PEACE GROUPS; Urges Americans to Be Wary About Joining Bodies With High-Sounding Titles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/barbara-strider-to-wed-daughter-of-episcopal-bishop-engaged-to-paul.html | BARBARA STRIDER TO WED; Daughter of Episcopal Bishop Engaged to Paul G. Kuehn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/plant-dispersal-decried.html | Plant Dispersal Decried | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/letters-to-the-times-revision-of-primary-law-changes-advocated-to.html | Letters to The Times; Revision of Primary Law Changes Advocated to Permit More Intelligent Voting | True | ROBERT B. BLAIKIE | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dowling-sponsors-clare-b-luce-play-signed-for-new-play.html | DOWLING SPONSORS CLARE B. LUCE PLAY; SIGNED FOR NEW PLAY | True | By Sam Zolotow | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/new-british-jet-explodes.html | New British Jet Explodes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/downtrend-ended-in-garment-trade-merchants-association-finds.html | DOWNTREND ENDED IN GARMENT TRADE; Merchants Association Finds Indications for an Upturn, With Promotions Ahead | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/women-to-be-80-of-civil-defense-vfw-auxiliary-is-told-most-of.html | WOMEN TO BE 80% OF CIVIL DEFENSE; V.F.W. Auxiliary Is Told Most of Able-Bodied Men Will Be in Service If War Comes | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/balloon-messages-land-greetings-from-us-reported-from-six-czech.html | BALLOON MESSAGES LAND; Greetings From U.S. Reported From Six Czech Towns | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sacrifices-held-key-to-christian-living.html | SACRIFICES HELD KEY TO CHRISTIAN LIVING | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/220325-fans-attend-major-league-games.html | 220,325 Fans Attend Major League Games | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/17-reds-organize-for-defense.html | 17 Reds Organize for Defense | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/private-financing-discussed.html | Private Financing Discussed | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/many-extracurricular-tasks-raise-havoc-with-education-in-china.html | Many Extracurricular Tasks Raise Havoc With Education in China, Peiping Press Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/more-objections-on-utilitys-sale-sec-to-hear-new-arguments-today-on.html | MORE OBJECTIONS ON UTILITY'S SALE; S.E.C. to Hear New Arguments Today on Disposal of Stock of Washington Power Co. | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/2d-storm-misses-mexico-tempest-veering-out-to-sea-after-brushing.html | 2D STORM MISSES MEXICO; Tempest Veering Out to Sea After Brushing West Coast | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/cambridge-eight-annexes-european-title-as-larsen-defeats-fox-in.html | Cambridge Eight Annexes European Title As Larsen Defeats Fox in Single Sculls | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dust-storms-envelop-lima.html | Dust Storms Envelop Lima | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/granted-an-interview.html | Granted An Interview | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/cole-asks-inquiry-on-holohan-data-says-department-of-defense-lagged.html | COLE ASKS INQUIRY ON HOLOHAN DATA; Says Department of Defense Lagged and Withheld Facts on O.S.S. Murder in Italy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/monaghan-at-pal-camp-police-commissioner-pays-his-first-visit-to.html | MONAGHAN AT P.A.L. CAMP; Police Commissioner Pays His First Visit to Project | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/church-council-names-defense-services-head.html | Church Council Names Defense Services Head | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/italian-war-veterans-elect.html | Italian War Veterans Elect | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/city-relief-rolls-cut-3796-in-month-july-caseload-44411-persons.html | CITY RELIEF ROLLS CUT 3,796 IN MONTH; July Caseload 44,411 Persons Under 1950 Period--New Job Methods Credited UNEMPLOYMENT IS RISING Welfare Commissioner Says New York Is Not Benefiting Economically From Defense | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/princeton-scholarship-set-up.html | Princeton Scholarship Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dutch-premium-up-on-us-securities-rises-to-16-as-market-there.html | DUTCH PREMIUM UP ON U.S. SECURITIES; Rises to 16% as Market There Ignores Deadlock in Talks in Korea and Iran | True | By Paul Catz Special To The New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/west-germans-cut-into-british-trade-un-data-disclose-disastrous.html | WEST GERMANS CUT INTO BRITISH TRADE; U.N. Data Disclose Disastrous Drop in Competitive Position of London on Exports BONN GAIN IS BIG THIS YEAR West Zone Improves Its Role as Supplier of Goods Even in the Sterling Area | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/fitzgeralds-post-to-be-filled-soon-mayor-to-issue-call-this-week-to.html | FITZGERALD'S POST TO BE FILLED SOON; Mayor to Issue Call This Week to Four Queens Councilmen to Choose New President | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/opera-to-make-us-bow-city-troupe-lists-wolfferraris-i-quattro.html | OPERA TO MAKE U.S. BOW; City Troupe Lists Wolf-Ferrari's 'I Quattro Rusteghi' for Fall | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mrs-roger-c-ward-has-son.html | Mrs. Roger C. Ward Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/catholic-summer-school-ends.html | Catholic Summer School Ends | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/motorcycle-racer-killed-in-italy.html | Motorcycle Racer Killed in Italy | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/4-saved-after-bailout-fliers-rescued-in-alaska-quit-c47-before-spin.html | 4 SAVED AFTER BAIL-OUT; Fliers Rescued in Alaska Quit C-47 Before Spin Ended | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/first-nurses-to-return-from-korea-honored-in-seattle.html | FIRST NURSES TO RETURN FROM KOREA HONORED IN SEATTLE | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-aides-urge-rifle-tests-to-end-west-arms-impasse-us-canada.html | U.S. Aides Urge Rifle Tests To End West Arms Impasse; U.S., Canada Surprised | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/queens-realty-offices-unite.html | Queens Realty Offices Unite | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/langhorne-report-out-pamphlet-tells-of-discussions-about.html | LANGHORNE REPORT OUT; Pamphlet Tells of Discussions About Exceptional Child | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/businesses-report-capital-adequate-can-borrow-without-difficulty-if.html | BUSINESSES REPORT CAPITAL ADEQUATE; Can Borrow Without Difficulty if Necessary, 161 Companies Tell Conference Board HIGH INVENTORY A FACTOR Need for Cash Laid in Part to Rise in Receivables, Offset by Increase in Sales | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/peiping-charges-flights-over-china-by-us-warplanes-radio-asserts.html | PEIPING CHARGES FLIGHTS OVER CHINA BY U.S. WARPLANES; Radio Asserts Fliers Invaded Air Space at Shanghai and Tsingtao on Two Days RIDGWAYS STAND SCORED Enemy Broadcaster Accuses Allied Leader of 'Arrogant Hoodlumism' in His Note | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/liggett-myers-names-a-new-general-counsel.html | Liggett & Myers Names A New General Counsel | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/actors-ask-easing-of-union-provision-film-guild-to-offer-case-for.html | ACTORS ASK EASING OF UNION PROVISION; Film Guild to Offer Case for Membership Rule Modification Before Senate Unit Today | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/paz-estenssoro-rebuffs-junta.html | Paz Estenssoro Rebuffs Junta | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/food-coupon-fraud-to-be-fought-here-parley-called-to-combat-illegal.html | FOOD COUPON FRAUD TO BE FOUGHT HERE; Parley Called to Combat Illegal Cashing of Discount Slips -- Racket Put at Million | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/india-and-the-treaty.html | INDIA AND THE TREATY | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-state-taxes-at-record-levels-increased-yields-in-the-1951-fiscal.html | U.S. STATE TAXES AT RECORD LEVELS; Increased Yields in the 1951 Fiscal Year Are Ascribed to Inflation and Rate Rises | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brooklyn-home-in-new-hands.html | Brooklyn Home in New Hands | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/german-miss-color-tv-has-an-aversion-to-red.html | German 'Miss Color TV Has an Aversion to Red | True | By the United Press. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/spanish-ship-goes-down-rescue-captain-tells-of-sinking-after-saving.html | SPANISH SHIP GOES DOWN; Rescue Captain Tells of Sinking After Saving 41 in Storm | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/plane-experiment-fatal-mechanic-worked-10-years-on-ship-that-causes.html | PLANE EXPERIMENT FATAL; Mechanic Worked 10 Years on Ship That Causes His Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sidney-garfield-resigns-post.html | Sidney Garfield Resigns Post | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/oneyear-maturities-of-us-53016297667.html | ONE-YEAR MATURITIES OF U.S. $53,016,297,667 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/75997-watch-tribe-and-red-sox-divide-indians-lose-to-wight-50-then.html | 75,997 WATCH TRIBE AND RED SOX DIVIDE; Indians Lose to Wight, 5-0, Then Win, 2-1, on Homers by Easter, Chapman | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/a-balanced-dessert-served-at-democratic-reception.html | A BALANCED DESSERT SERVED AT DEMOCRATIC RECEPTION | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/italy-warns-yugoslavia-sees-refusal-to-a-compromise-on-trieste-as.html | ITALY WARNS YUGOSLAVIA; Sees Refusal to a Compromise on Trieste as Inopportune | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/vfw-head-assails-our-pussyfooting-at-vfw-memorial-services-here.html | V.F.W. HEAD ASSAILS OUR 'PUSSYFOOTING'; AT V.F.W. MEMORIAL SERVICES HERE LAST NIGHT | True | The New York Times (by Edward Hausner) | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/schools-to-reopen-in-city-on-sept-10-registration-for-kindergarten.html | SCHOOLS TO REOPEN IN CITY ON SEPT. 10; Registration for Kindergarten and First Grade Is Set for Sept. 5, 6 and 7 ENROLLMENT RISE IS SEEN Highest in 8 Years Expected --Ten New Buildings Will Provide 11,486 Seats | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/ampon-gains-net-final-tops-abdesselam-63-63-62-in-istanbul.html | AMPON GAINS NET FINAL; Tops Abdesselam, 6-3, 6-3, 6-2, in Istanbul Tournament | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/soviet-will-train-troops-in-hungary.html | SOVIET WILL TRAIN TROOPS IN HUNGARY | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/britain-lifts-scrap-price-ceiling-goes-up-2-on-all-but-3-grades-to.html | BRITAIN LIFTS SCRAP PRICE; Ceiling Goes Up 2 on All but 3 Grades to Aid Steel Output | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/helping-korean-relief.html | HELPING KOREAN RELIEF | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/drive-will-speed-iron-steel-scrap-advertising-council-announces.html | DRIVE WILL SPEED IRON, STEEL SCRAP; Advertising Council Announces Campaign to Run in Trade and Business Papers | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/edinburgh-hears-jiraks-symphony-prizewinning-work-by-chicago-music.html | EDINBURGH HEARS JIRAK'S SYMPHONY; Prize-Winning Work by Chicago Music Teacher Has World Premiere at Festival | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rural-life-parley-opens-seminarians-in-massachusetts-to-study.html | RURAL LIFE PARLEY OPENS; Seminarians, in Massachusetts, to Study Catholic Youth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/abroad-the-ministers-start-on-a-round-of-conferences.html | Abroad; The Ministers Start on a Round of Conferences | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bookends-now-on-display.html | Book-Ends Now on Display | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/fairfield-in-front-98-randy-crawfords-goal-at-close-beats.html | FAIRFIELD IN FRONT, 9-8; Randy Crawford's Goal at Close Beats Pittsfield Polo Team | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/marjorie-streets-troth-niece-of-chicago-bishop-will-be-wed-to-j-de.html | MARJORIE STREET'S TROTH; Niece of Chicago Bishop Will Be Wed to J. de N. Macomb Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/blakeadler.html | Blake--Adler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/new-israeli-data-offered-on-syria-tel-aviv-asks-un-to-reopen-its-in.html | NEW ISRAELI DATA OFFERED ON SYRIA; Tel Aviv Asks U.N. to Reopen Its Inquiry Into Border Fray in View of Fresh Evidence | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bing-due-from-europe-today.html | Bing Due From Europe Today | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/boston-scores-8-runs-in-7th-for-91-triumph-in-finale-drops-opener.html | Boston Scores 8 Runs in 7th for 9-1 Triumph in Finale-- Drops Opener, 12-10 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-honors-costa-ricas-chief.html | U.S. Honors Costa Rica's Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/matching-wallpaper-and-fabrics-shown.html | MATCHING WALLPAPER AND FABRICS SHOWN | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/soviet-states-us-harms-west-trade-soviet-charges-that-barriers-hurt.html | SOVIET STATES U.S. HARMS WEST TRADE; Soviet Charges That Barriers Hurt National Interests in Europe and Far East | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/fs-pendleton-84-insurance-man-head-of-a-brooklyn-agency-founded-by.html | F.S. PENDLETON, 84, INSURANCE MAN; Head of a Brooklyn Agency Founded by Relatives Dies-- Member of Several Societies | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/oehrlebenzon.html | Oehrle--Benzon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/veterans-plan-pilgrimage.html | Veterans Plan Pilgrimage | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-patricia-hilton-bride-in-shrewsbury-bernitzgoodman.html | MISS PATRICIA HILTON BRIDE IN SHREWSBURY; Bernitz--Goodman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/theatre-guild-to-sponsor-film.html | Theatre Guild to Sponsor Film | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/little-lady-11-halted-in-flight-from-home-to-avoid-parting-from.html | Little Lady, 11, Halted in Flight From Home To Avoid Parting From Unwelcome Poodle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/westchester-on-the-rhine-rising-to-house-us-employes-in-style-us.html | 'Westchester on the Rhine' Rising To House U.S. Employes in Style; U.S. AIDES IN BONN WILL LIVE IN STYLE | True | By Drew Middleton Special To the New York Times | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/further-cuts-seen-in-foreign-aid-bill-at-least-300000000-and.html | FURTHER CUTS SEEN IN FOREIGN AID BILL; At Least $300,000,000 and Perhaps $1,000,000,000 Reductions Predicted | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/philippines-make-economic-strides-situation-brighter-than-bell.html | PHILIPPINES MAKE ECONOMIC STRIDES; Situation Brighter Than Bell Predicted--Quirino Leaves Today for Pact Signing | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/genevieve-warner-hurt-met-soprano-robbed-injured-on-street-in.html | GENEVIEVE WARNER HURT; 'Met' Soprano Robbed, Injured on Street in Edinburgh | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/army-seeking-bids-on-textile-yardage.html | ARMY SEEKING BIDS ON TEXTILE YARDAGE | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/pleas-are-offered-for-four-in-jordan-one-charges-prosecution-in.html | PLEAS ARE OFFERED FOR FOUR IN JORDAN; One Charges Prosecution in Abdullah Death Plot Trial Depended on Rumors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/quick-captures-utah-golf.html | Quick Captures Utah Golf | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rev-hb-workman-a-methodist-leader.html | REV. H.B. WORKMAN, A METHODIST LEADER | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mizrachi-group-meets-zionist-body-here-reports-sale-of-2-million-in.html | MIZRACHI GROUP MEETS; Zionist Body Here Reports Sale of 2 Million in Israeli Bonds | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/beats-brother-for-tennis-title-battling-for-national-tennis-crown.html | Beats Brother for Tennis Title; BATTLING FOR NATIONAL TENNIS CROWN AT FOREST HILLS YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/to-vote-on-stockoption-plan.html | To Vote on Stock-Option Plan | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/harriman-in-london.html | Harriman in London | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/east-zone-frees-2-us-soldiers.html | East Zone Frees 2 U.S. Soldiers | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/impasse-prevails-in-the-rail-dispute-roads-seized-year-ago-today.html | IMPASSE PREVAILS IN THE RAIL DISPUTE; Roads Seized Year Ago Today -- Senators Seek Intervention of Truman on Issues | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/heinekefreund.html | Heineke--Freund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/hiring-of-workers-held-key-to-job-tax-economy.html | Hiring of Workers Held Key to Job Tax Economy | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/joseph-k-howard-montana-author-writer-whose-book-attacked.html | JOSEPH K. HOWARD, MONTANA AUTHOR; Writer Whose Book Attacked Despoilers of State's Natural Resources Is Dead at 45 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rubber-consumption-off-83-decrease-in-new-product-1826-in-reclaimed.html | RUBBER CONSUMPTION OFF; 8.3% Decrease in New Product, 18.26 in Reclaimed for July | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/hot-pennsylvanians-eat-army-out-of-salt-pills.html | Hot Pennsylvanians Eat Army Out of Salt Pills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/blood-needednow.html | BLOOD NEEDED--NOW | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/nuptials-of-janet-robinson.html | Nuptials of Janet Robinson | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/runoff-primary-stirs-mississippi-states-52-role-seen-at-stake-as.html | RUN-OFF PRIMARY STIRS MISSISSIPPI; State's '52 Role Seen at Stake as Ex-Governor, 70, Seeks Office Over Veteran, 36 | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/2d-quarter-sales-tax-yield-third-higher-than-year-ago-forecasts-are.html | 2d Quarter Sales Tax Yield Third Higher Than Year Ago; Forecasts Are Avoided | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/undertone-strong-in-grain-futures-prices-reported-irregularly.html | UNDERTONE STRONG IN GRAIN FUTURES; Prices Reported Irregularly Higher on Flour Demand and Export Sales of Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/confucius-ceremony-today.html | Confucius Ceremony Today | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/martztolley.html | Martz--Tolley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-lynn-h-mangel-lewis-a-davis-marry.html | MISS LYNN H. MANGEL, LEWIS A. DAVIS MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/named-by-boy-scouts-as-regional-executive.html | Named by Boy Scouts As Regional Executive | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/strike-paralyzes-khartoum.html | Strike Paralyzes Khartoum | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/elaine-allen-wed-to-martin-r-flug.html | ELAINE ALLEN WED TO MARTIN R. FLUG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-reply-to-india-rejects-reasons-for-shunning-pact-says-new-delhi.html | U.S. Reply to India Rejects Reasons for Shunning Pact; Says New Delhi Sets Double Standard for Disposing of Japanese Islands--Holds Views on Defense Impracticable | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/red-babysnatchers.html | RED BABY-SNATCHERS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/scouts-aiding-in-1951-crusade-for-freedom-campaign.html | SCOUTS AIDING IN 1951 CRUSADE FOR FREEDOM CAMPAIGN | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brown-scores-in-sailing-takes-quincy-adams-17-class-honors-at.html | BROWN SCORES IN SAILING; Takes Quincy Adams 17 Class Honors at Riverside Y.C. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/resale-on-suffolk-street.html | Resale on Suffolk Street | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/car-crash-pileup-kill-1-and-injure-8-4-autos-plow-into-long-line-as.html | CAR CRASH, PILE-UP KILL 1 AND INJURE 8; 4 Autos Plow Into Long Line as Collision Halts Traffic on Merritt Parkway | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/news-of-food-our-dollars-aid-cheese-industry-overseas-then-our.html | News of Food; Our Dollars Aid Cheese Industry Overseas Then Our Quota System Blocks the Sales | True | By Jane Nickerson | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/shipping-news-and-notes-japanese-put-five-ships-on-new-york-run.html | Shipping News and Notes; Japanese Put Five Ships on New York Run --Gripsholm to Make Christmas Excursion | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/ciounions-clash-over-jurisdiction-chemical-workers-see-threat-to.html | C.I.O.UNIONS CLASH OVER JURISDICTION; Chemical Workers See Threat to Solidarity, Bid Leaders Halt Election Rivalry | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/giants-defeat-cubs-twice-for-14-in-row-and-cut-dodgers-lead-to-6.html | Giants Defeat Cubs Twice for 14 in Row and Cut Dodgers' Lead to 6 Games; WESTRUM SCORING ON HIS GAME-WINNING HOMER | True | By Louis Effrat | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/civil-defense-cut-decried-by-states-governor-mayors-directors.html | CIVIL DEFENSE CUT DECRIED BY STATES; Governor, Mayors, Directors Protest House Action, Hope for Senate Restoration | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/gets-medical-institute-post.html | Gets Medical Institute Post | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/priest-dives-114-feet-3000-in-france-watch-plunge-to-pay-parish.html | PRIEST DIVES 114 FEET; 3,000 in France Watch Plunge to Pay Parish Debts | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/divine-powers-cited-dr-gilkey-urges-use-of-reserves-hidden-within.html | DIVINE POWERS CITED; Dr. Gilkey Urges Use of Reserves Hidden Within Man | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bad-news-is-taken-in-stride-in-london-stock-market-remains-calm.html | BAD NEWS IS TAKEN IN STRIDE IN LONDON; Stock Market Remains Calm Despite Breakdown in Talks in Iran and Korea COMMODITIES ARE BRACED Both Tin and Rubber Show New Life, Rebounding Sharply --Textile Outlook Dims | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sedgmanmcgregor-beat-rosecandy-in-allaustralian-final-of-us-doubles.html | Sedgman-McGregor Beat Rose-Candy in All-Australian Final of U.S. Doubles; THRILLING CONTEST DECIDED IN 4 SETS Sedgman and McGregor Defeat Rose-Candy for a Sweep of World Doubles Titles SAVITT AND TRABERT WIN Flam, Talbert, Mulloy Gain in U.S. Singles at Forest Hills --Tuero Tops Kummaru | True | By Allison Danzig | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/laws-held-threat-to-us-limits-on-selfcontrol-spell-end-of-democracy.html | LAWS HELD THREAT TO U.S.; Limits on Self-Control Spell End of Democracy, Says Dr. Prince | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/church-cornerstone-blessed.html | Church Cornerstone Blessed | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/church-group-moves-office.html | Church Group Moves Office | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/writer-on-poisons-is-killed-by-some-death-of-mystery-story-author.html | WRITER ON POISONS IS KILLED BY SOME; Death of Mystery Story Author Is Classified by Police as Apparent Suicide | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/ages-of-fashion-shown-in-venice-costumes-and-art-of-many-periods.html | AGES OF FASHION SHOWN IN VENICE; Costumes and Art of Many Periods Are on Display in Palazzo Grassi | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/accord-on-defense-with-tito-is-seen-in-harriman-talks-unwritten.html | ACCORD ON DEFENSE WITH TITO IS SEEN IN HARRIMAN TALKS; Unwritten Agreement Against Aggression Among Several Issues Discussed INTERNAL AID IS SCANNED Needs Listed by Premier-- Rome Tells Belgrade Delays on Trieste Are Inopportune | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/prr-program-at-60-mark.html | P.R.R. Program at 60% Mark | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jackie-kelk-stars-in-new-tv-comedy-mr-bobbin-has-makings-of-amusing.html | JACKIE KELK STARS IN NEW TV COMEDY; 'Mr. Bobbin' Has Makings of Amusing Show--Barkley on George Allen Program | True | By Jack Gould | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/visiting-veterans-do-dance-in-street-with-fiddles-whiskers-corn.html | VISITING VETERANS DO DANCE IN STREET; With Fiddles, Whiskers, Corn Likker, 'Hillbilly' Post Hits Big Town With Bang | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/outlook-is-improved-for-municipal-bonds.html | OUTLOOK IS IMPROVED FOR MUNICIPAL BONDS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/nuptials-are-held-for-louise-cordier-daughter-of-try-gve-lie-aide.html | NUPTIALS ARE HELD FOR LOUISE CORDIER; Daughter of Try gve Lie Aide Wed to Michael King, Son of Actor, in Great Neck | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/paratrooper-dies-in-war-game-leap-falls-1000-feet-as-chute-fails.html | PARATROOPER DIES IN WAR GAME LEAP; Falls 1,000 Feet as Chute Fails When 1,850 Join Attack-- Maneuvers Near End | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/citywide-voting-is-sought.html | City-Wide Voting Is Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/revising-the-smoke-law.html | REVISING THE SMOKE LAW | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/3-housing-projects-slated-for-closing-temporary-shelter-for.html | 3 HOUSING PROJECTS SLATED FOR CLOSING; Temporary Shelter for Veterans First of 8 Such Colonies to Be Razed by City Agency 3,960 FAMILIES AFFECTED Qualified Tenants to Receive Priority in New Permanent Buildings, Cruise Pledges | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/paris-marks-liberation-small-groups-mark-anniversary-of-leclercs.html | PARIS MARKS LIBERATION; Small Groups Mark Anniversary of Leclerc's Entrance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/red-sox-sign-coast-hurler.html | Red Sox Sign Coast Hurler | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/after-freight-train-accident-in-england.html | AFTER FREIGHT TRAIN ACCIDENT IN ENGLAND | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/yanks-split-pair-with-white-sox-stay-game-behind-leagueleading.html | Yanks Split Pair With White Sox, Stay Game Behind League-Leading Indians; BERRA OUT AT THE PLATE IN YESTERDAY'S FIRST GAME | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/tropical-oil-co-after-30-years-turns-back-1000000acre-de-mares.html | Tropical Oil Co. After 30 Years Turns Back 1,000,000-Acre De Mares Field to Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/to-stalin-via-tito.html | TO STALIN VIA TITO | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/renee-margareten-wed-has-3-attendants-for-marriage-to-harold-berger.html | RENEE MARGARETEN WED; Has 3 Attendants for Marriage to Harold Berger at Plaza | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/son-born-to-mrs-harold-nelson.html | Son Born to Mrs. Harold Nelson | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/robinson-routine-rigid-ray-ordered-to-bed-by-9-p-m-turpin-spars-4.html | ROBINSON ROUTINE RIGID; Ray Ordered to Bed by 9 P. M. --Turpin Spars 4 Rounds | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rutancarr.html | Rutan--Carr | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/graham-flying-to-karachi.html | Graham Flying to Karachi | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/senators-defeat-browns-by-93-91-robertsons-four-blows-pace-victors.html | SENATORS DEFEAT BROWNS BY 9-3, 9-1; Robertson's Four Blows Pace Victors' 16-Hit Attack in Opener--Yost Connects | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mrs-vare-and-son-triumph.html | Mrs. Vare and Son Triumph | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/germanys-output-of-steel-is-raised-french-industry-is-concerned-as.html | GERMANY'S OUTPUT OF STEEL IS RAISED; French Industry Is Concerned as Franco-Saarland Total Is Outstripped in July | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/resident-offices-report-on-trade-activity-gaining-in-the-better.html | RESIDENT OFFICES REPORT ON TRADE; Activity Gaining in the Better Coat and Suit Division for Quick Delivery | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/texts-of-notes-exchanged-by-india-and-us-on-peace-treaty-for-japan.html | Texts of Notes Exchanged by India and U.S. on Peace Treaty for Japan | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/named-to-new-american-cyanamid-posts.html | NAMED TO NEW AMERICAN CYANAMID POSTS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/peru-bans-alien-broadcasters.html | Peru Bans Alien Broadcasters | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/novotny-retains-speed-boat-laurels-los-angeles-pilot-takes-title.html | Novotny Retains Speed Boat Laurels; LOS ANGELES PILOT TAKES TITLE EVENT Novotny Victor in National Pacific One-Design Class in Maryland Regatta ROWLAND WINS CUP RACE Also Captures the Ten-Mile Speed Boat Sweepstakes --Mascari Triumphs | True | By Clarence E. Lovejoy Special to The New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/cotton-prices-up-105-to-2-a-bale-largest-gains-are-reported-for.html | COTTON PRICES UP $1.05 TO $2 A BALE; Largest Gains Are Reported for Week in More Distant Contract Deliveries | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/west-losing-all-visitor-warns-us-lack-of-humility-is-costing-us-the.html | WEST LOSING ALL, VISITOR WARNS US; Lack of Humility Is Costing Us at St. George's | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/capt-rp-schlabach-led-ship-building-firm.html | CAPT. R.P. SCHLABACH, LED SHIP BUILDING FIRM | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/join-in-sympathy-strike-colgate-workers-in-indiana-said-to-back.html | JOIN IN SYMPATHY STRIKE; Colgate Workers in Indiana Said to Back Jersey City Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/motet-at-bryant-park-today.html | Motet at Bryant Park Today | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/7-die-in-rail-accident-in-assam.html | 7 Die in Rail Accident in Assam | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/british-aides-quit-south-iran-fields-remaining-oil-technicians-are.html | BRITISH AIDES QUIT SOUTH IRAN FIELDS; Remaining Oil Technicians Are Withdrawn From Area--Iranians Take Over | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/radiation-devices-open-new-market-atomic-energy-program-aids.html | RADIATION DEVICES OPEN NEW MARKET; Atomic Energy Program Aids $8,000,000 Annual Business, Southern Association Says A.E.C. HAS 500 CUSTOMERS 'Greater Opportunities' Ahead in Industrial, Agricultural and Medical Research | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mans-aspirations-defended.html | Man's Aspirations Defended | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/australia-opens-wool-sales.html | Australia Opens Wool Sales | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/east-gains-64-victory-over-west-to-tie-allstar-polo-series-at-11.html | East Gains 6-4 Victory Over West To Tie All-Star Polo Series at 1-1; Bostwick Paces Winners With Four Goals in Illinois Match--Westbury Rallies to Top Long Island, 9-8--Westchester Victor | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/patterns-of-the-times-big-and-little-separates-dress-suggestions.html | Patterns of The Times: Big and Little Separates; Dress Suggestions for School Girls--Sister Fashions Offered | True | By Virginia Pope | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/financing-deal.html | FINANCING DEAL | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/benefit-fete-at-levittown.html | Benefit Fete at Levittown | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/falls-180-feet-in-gorge-but-is-saved-at-niagara.html | Falls 180 Feet in Gorge But Is Saved at Niagara | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/plane-drops-iron-lung-to-soldier-on-troopship.html | Plane Drops 'Iron Lung' To Soldier on Troopship | True | By the United Press. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/car-hits-porch-kills-woman.html | Car Hits Porch, Kills Woman | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rome-awaits-extradition-move.html | Rome Awaits Extradition Move | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jordan-wins-20-in-first-big-league-startblackwell-victor-over.html | Jordan Wins, 2-0, in First Big League Start--Blackwell Victor Over Roberts | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bigger-toy-season-is-predicted-for-51.html | 'BIGGER' TOY SEASON IS PREDICTED FOR '51 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/heart-studies-get-aid-60-new-grants-for-a-total-of-311912-made-by-a.html | HEART STUDIES GET AID; 60 New Grants for a Total of $311,912 Made by Association | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/60-pricing-aides-to-take-course.html | 60 Pricing Aides to Take Course | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/egypt-pays-3-swimmers-awards-4200-to-channel-race-winners-who.html | EGYPT PAYS 3 SWIMMERS; Awards $4,200 to Channel Race Winners Who Rebuffed British | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/draped-lines-in-wool-jersey.html | DRAPED LINES IN WOOL JERSEY | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/florida-banker-is-slain-family-tells-police-boy-found-prowling-in.html | FLORIDA BANKER IS SLAIN; Family Tells Police Boy Found Prowling in House Used Gun | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/red-dean-arrives-in-bulgaria.html | 'Red Dean' Arrives in Bulgaria | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/books-of-the-times-a-suspicion-it-was-rewritten.html | Books of The Times; A Suspicion It Was Rewritten | True | By Orville Prescott | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jacobsonbarbaro-capture-crown-in-new-jersey-amateurpro-golf-set.html | Jacobson-Barbaro Capture Crown In New Jersey Amateur-Pro Golf; Set Back Sanok and Goggin for Title, 1 Up --Thomas-Unger Win Rockville Club Test --Samuels-Grogan Glen Head Victors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/stone-houses-250-years-old-to-go-on-display-tomorrow-at-new-paltz.html | STONE HOUSES, 250 YEARS OLD, TO GO ON DISPLAY TOMORROW AT NEW PALTZ; VISITORS, THIS WAY TO THE YEAR 1700! | True | The New York Times | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/irish-setter-best-in-a-field-of-800-ch-mahogany-boys-monty-is.html | IRISH SETTER BEST IN A FIELD OF 800; Ch. Mahogany Boy's Monty Is Winner in All-Breed Show at Great Barrington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/10-are-held-in-bail-in-narcotics-cases.html | 10 ARE HELD IN BAIL IN NARCOTICS CASES | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/copper-walkout-scheduled-today-federal-parleys-again-carried-into.html | COPPER WALKOUT SCHEDULED TODAY; Federal Parleys Again Carried Into Early Morning in Effort to Bar Strike by 100,000 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sports-of-the-times-flashback.html | Sports of The Times; Flashback | True | By Arthur Daley | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/claire-e-de-sapio-is-wed-in-hoboken-mayor-escorts-daughter-at.html | CLAIRE E. DE SAPIO IS WED IN HOBOKEN; Mayor Escorts Daughter at Marriage to John Gesualdi, Alumnus of Seton Hall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/military-burial-today.html | Military Burial Today | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brooklyn-nine-wins-64-takes-second-amateur-tourney-in-row-by.html | BROOKLYN NINE WINS, 6-4; Takes Second Amateur Tourney in Row by Beating Baltimore | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/antal-ban-fought-reds-in-hungary-exminister-of-industry-social.html | ANTAL BAN, FOUGHT REDS IN HUNGARY; Ex-Minister of Industry, Social Democratic Chief, Dies at 48 -- Fled Communist Regime | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/ferrier-is-winner-by-shot-with-269-slips-to-71-after-three-66s-in.html | FERRIER IS WINNER BY SHOT WITH 269; Slips to 71 After Three 66's in Fort Wayne Open Golf-- Middlecoff Is Second | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/flood-relief-need-called-staggering.html | FLOOD RELIEF NEED CALLED 'STAGGERING' | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bonn-plans-own-press-service.html | Bonn Plans Own Press Service | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bushwicks-fort-dix-divide.html | Bushwicks, Fort Dix Divide | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-contracts-to-new-jersey.html | U.S. Contracts to New Jersey | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/tigers-shut-out-athletics-6-to-0-hutchinson-allows-three-hits-and.html | TIGERS SHUT OUT ATHLETICS, 6 TO 0; Hutchinson Allows Three Hits and Yields Two Walks-- Keller Clouts Homer | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/chosen-as-new-president-of-diabetes-association.html | Chosen as New President Of Diabetes Association | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/4250-music-fund-set-up-chautauqua-earmarks-money-for-special.html | $4,250 MUSIC FUND SET UP; Chautauqua Earmarks Money for Special Recitals in '52 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/steel-freight-cost-to-rise-50000000-increase-effective-tomorrow-85c.html | STEEL FREIGHT COST TO RISE $50,000,000; Increase, Effective Tomorrow, 85c a Ton for Makers and 90c for Buyers in East OUTPUT RATE OFF IN WEEK Put at 98% of Capacity, Down 2 Points but Is Expected to Bounce Back to 100% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/nathan-johnson-69-advisory-engineer.html | NATHAN JOHNSON, 69, ADVISORY ENGINEER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/youth-leaders-to-attend-talks.html | Youth Leaders to Attend Talks | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/gavilan-in-light-workout-champion-to-do-final-boxing-today-for.html | GAVILAN IN LIGHT WORKOUT; Champion to Do Final Boxing Today for Graham Bout | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/those-tax-humps.html | THOSE TAX "HUMPS" | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/h-howard-83-dies-chemist-inventor-merchant-marine-recruiting-head.html | H. HOWARD, 83, DIES; CHEMIST, INVENTOR; Merchant Marine Recruiting Head of First World War-- Cited by Industry in April | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/order-of-alhambra-names-head.html | Order of Alhambra Names Head | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/will-fill-old-pulpit-pastor-of-philadelphia-church-named-by.html | WILL FILL OLD PULPIT; Pastor of Philadelphia Church Named by Methodist Bishop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/his-temperature-at-109-for-half-hour-man-lives.html | His Temperature at 109 For Half Hour, Man Lives | True | By the United Press. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/guatemalans-protest-at-reds.html | Guatemalans Protest at Reds | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/gradual-suspension-for-education-fund.html | GRADUAL SUSPENSION FOR EDUCATION FUND | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/blocked-mark-gain-stirs-speculation-zurich-experts-link-increase-to.html | BLOCKED MARK GAIN STIRS SPECULATION; Zurich Experts Link Increase to Rapid Economic Gains in Western Germany | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/earthquake-felt-in-pasadena.html | Earthquake Felt in Pasadena | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-troops-land-in-morocco.html | U.S. Troops Land in Morocco | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/indonesia-arrests-rise-100-more-seized-in-west-java-total-is-near.html | INDONESIA ARRESTS RISE; 100 More Seized in West Java- - Total Is Near 2,000 | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/protein-producer-sees-profits-rise-archerdanielsmidland-sales-go-to.html | PROTEIN PRODUCER SEES PROFITS RISE; Archer-Daniels-Midland Sales Go to $239,868,594, Against $219,060,069 a Year Ago | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/boys-set-up-club-as-living-modal-for-gi-19-killed-in-korean-war.html | Boys Set Up Club as 'Living Medal' For G.I., 19, Killed in Korean War | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sir-ernest-clark-87-held-colonial-posts.html | SIR ERNEST CLARK, 87, HELD COLONIAL POSTS | True | The New York Times | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/414000-for-research-twentieth-century-fund-aided-fifteen-major.html | $414,000 FOR RESEARCH; Twentieth Century Fund Aided Fifteen Major Projects | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/snyders-granddaughter-aids-in-us-bond-drive.html | Snyder's Granddaughter Aids in U.S. Bond Drive | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/labor-pact-to-lift-papermaking-costs.html | LABOR PACT TO LIFT PAPER-MAKING COSTS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/elks-open-convention-upstate.html | Elks Open Convention Upstate | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/church-crisis-laid-to-wavering-faith-dr-lowry-citing-christianitys.html | CHURCH CRISIS LAID TO WAVERING FAITH; Dr. Lowry, Citing Christianity's Role in Democracy, Calls for an Awakening of Nation | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/stuart-heads-airmens-group.html | Stuart Heads Airmen's Group | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/veteran-who-missed-christmas-in-korea-finds-it-in-brooklyn-holly.html | Veteran Who Missed Christmas in Korea Finds It in Brooklyn, Holly, Gifts and All | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/eileen-m-scanlon-officers-fiancee-u-of-michigan-graduate-to-be-wed.html | EILEEN M. SCANLON OFFICER'S FIANCEE; U. of Michigan Graduate to Be Wed to Lieut. Clifford E. Crafts Jr. of Air Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/18-hurt-at-stuttgart-race-course.html | 18 Hurt at Stuttgart Race Course | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/seabees-to-meet-in-milwaukee.html | Seabees to Meet in Milwaukee | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/faith-held-purge-for-evils-allure-desires-of-the-flesh-must-be.html | FAITH HELD PURGE FOR EVIL'S ALLURE; Desires of the Flesh Must Be Surrendered to Control of Christ, Dr. Reinartz Says | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/representative-fellows-ill.html | Representative Fellows Ill | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/invasion-planner-heads-atom-control-in-britain.html | Invasion Planner Heads Atom Control in Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/shermans-widow-in-naples.html | Sherman's Widow in Naples | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/macfadden-lands-in-river-by-chute-faddist-83-jumps-from-1500-feet.html | MACFADDEN LANDS IN RIVER BY CHUTE; Faddist, 83, Jumps From 1,500 Feet Into Hudson to Show Age Is No Bar to Stunt | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jet-model-cuts-world-time.html | Jet Model Cuts World Time | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jeweler-in-lease-on-w-40th-street.html | JEWELER IN LEASE ON W. 40TH STREET | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brings-report-on-russia-war-veterans-official-returns-from.html | BRINGS REPORT ON RUSSIA; War Veterans Official Returns From Conference in Paris | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sabers-quell-rioting-in-stockholm-where-pay-dispute-depleted-police.html | Sabers Quell Rioting in Stockholm, Where Pay Dispute Depleted Police; SABERS QUELL RIOT IN SWEDISH CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/administration-blamed-for-us-mining-decline.html | Administration Blamed For U.S. Mining Decline | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-clears-663509-for-entry-in-year-deports-12253-aliens-helps.html | U.S. CLEARS 663,509 FOR ENTRY IN YEAR; Deports 12,253 Aliens, Helps 673,159 Others to Leave-- 97,427 D.P.'s Admitted | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/survey-puts-taft-ahead-advisers-find-senator-leading-contender-for.html | SURVEY PUTS TAFT AHEAD; Advisers Find Senator Leading Contender for '52 Nomination | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/michigan-open-to-barnum.html | Michigan Open to Barnum | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/long-island-sales-cover-a-wide-area-homes-bought-in-garden-city.html | LONG ISLAND SALES COVER A WIDE AREA; Homes Bought in Garden City, Elmhurst, Farmingdale and Other Communities | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/other-corporation-reports.html | OTHER CORPORATION REPORTS | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/funeral-on-wednesday-fitzgeralds-body-to-lie-in-state-today-and.html | FUNERAL ON WEDNESDAY; FitzGerald's Body to Lie in State Today and Tomorrow | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/four-supertankers-building-in-japan.html | FOUR SUPERTANKERS BUILDING IN JAPAN | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/columbus-birth-honored-jersey-city-group-sets-up-fund-for.html | COLUMBUS BIRTH HONORED; Jersey City Group Sets Up Fund for Scholarship Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mitropoulos-in-new-role-pageturner-for-cellist.html | Mitropoulos in New Role: Page-Turner for 'Cellist | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/wash-dress-week-date-set.html | Wash Dress Week Date Set | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/leonard-defeats-hearst-in-chess-defending-champion-is-upset-in.html | LEONARD DEFEATS HEARST IN CHESS; Defending Champion Is Upset in State Tourney—Black Victor Over Shapiro | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/un-fliers-step-up-attacks-in-korea-blast-roads-and-supply-depots.html | U.N. FLIERS STEP UP ATTACKS IN KOREA; Blast Roads and Supply Depots and Aid Front-Line Troops -- Communists Storm Hill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bumble-bee-first-in-pelham-regatta-knapp-sails-international-to.html | BUMBLE BEE FIRST IN PELHAM REGATTA; Knapp Sails International to Boat-Length Triumph Over Surf--Susan Is Fifth | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/to-open-sulphur-mines-chemical-plants-corp-to-speed-operations-in.html | TO OPEN SULPHUR MINES; Chemical Plants Corp. to Speed Operations in Ecuador | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/spiritual-life-progress-dr-lewis-outlines-method-of-achievement-in.html | SPIRITUAL LIFE PROGRESS; Dr. Lewis Outlines Method of Achievement in Sermon | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-moss-married-to-richard-menin-has-3-attendants-at-wedding-in.html | MISS MOSS MARRIED TO RICHARD MENIN; Has 3 Attendants at Wedding in White Plains to Veteran, Alumnus of Dartmouth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/company-changes-its-name.html | Company Changes Its Name | True | | 1979-07-24 | RE0000031812 | B00000316254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/53-million-fat-turkeys-face-thanksgiving-axe.html | 53 Million Fat Turkeys Face Thanksgiving Axe | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bomb-hurled-at-lebanon-deputy.html | Bomb Hurled at Lebanon Deputy | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/emir-talal-to-return-heirapparent-to-jordans-throne-due-in-amman.html | EMIR TALAL TO RETURN; Heir-Apparent to Jordan's Throne Due in Amman About Sept. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-27 | 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/boac-reports-first-profit.html | B.O.A.C. Reports First Profit | True | | 1979-07-24 | RE0000031812 | B00000316254 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/itabira-iron-output-in-brazil-increased.html | ITABIRA IRON OUTPUT IN BRAZIL INCREASED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gordon-indicted-in-narcotics-case-oldtime-beer-baron-faces-possible.html | GORDON INDICTED IN NARCOTICS CASE; Old-Time 'Beer Baron' Faces Possible Life Sentence-- His Bail Set at $250,000 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/hadacol-sold-for-8000000.html | Hadacol Sold for $8,000,000 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/plans-of-ursula-keller-she-will-be-married-on-sept-8-to-irenee-du.html | PLANS OF URSULA KELLER; She Will Be Married on Sept. 8 to Irenee du Pont May | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jansen-and-corwin-triumph-by-54-63-a-giant-trapped-at-the-polo.html | JANSEN AND CORWIN TRIUMPH BY 5-4, 6-3; A GIANT TRAPPED AT THE POLO GROUNDS | True | By Louis Effrat | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/war-games-test-wafs-combat-jobs-many-new-military-devices-and.html | WAR GAMES TEST WAFS' COMBAT JOBS; Many New Military Devices and Techniques Under Trial as Vast Exercise Ends | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/stars-and-stripes-struck-to-please-proud-korean.html | Stars and Stripes Struck To Please Proud Korean | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/more-nonsense-from-peiping.html | MORE NONSENSE FROM PEIPING | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/editors-in-plea-for-oatis-new-york-body-hopes-prague-will-yield-to.html | EDITORS IN PLEA FOR OATIS; New York Body Hopes Prague Will Yield to Anger in U.S. | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/duxbury-captures-two-sound-races-takes-lead-with-14-points-as.html | DUXBURY CAPTURES TWO SOUND RACES; Takes Lead With 14 Points as Women's National Title Sailing Series Starts | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/plans-bid-to-malik-aide.html | Plans Bid to Malik Aide | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/weeks-steel-output-off-to-988-of-capacity.html | Week's Steel Output Off To 98.8% of Capacity | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/for-a-un-army.html | FOR A U.N. ARMY | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/navajo-life-average-put-below-50-years.html | NAVAJO LIFE AVERAGE PUT BELOW 50 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/deckmandamonte.html | Deckman--Damonte | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bomb-search-in-bronx-police-act-after-letter-asserts-courthouse.html | BOMB SEARCH IN BRONX; Police Act After Letter Asserts Courthouse Will Be Blown Up | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/chemical-company-sells-on-4th-ave-property-assessed-at-100000-has.html | CHEMICAL COMPANY SELLS ON 4TH AVE.; Property Assessed at $100,000 Has Eight-Story Building-- Housing Bought in Bronx | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/government-returns-to-tennessee-county.html | GOVERNMENT RETURNS TO TENNESSEE COUNTY | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/text-of-truman-letter-on-copper-strike.html | Text of Truman Letter on Copper Strike | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/executive-vice-president-named-shillito-manager.html | Executive Vice President Named Shillito Manager | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/vfw-events-today.html | V.F.W. Events Today | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/1000000-new-homes-predicted-for-1951.html | 1,000,000 NEW HOMES PREDICTED FOR 1951 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/synthetic-rubber-goes-up-saturday-rfc-orders-rise-of-1-cents-on.html | SYNTHETIC RUBBER GOES UP SATURDAY; R.F.C. Orders Rise of 1 Cents on General Purpose Product to Increase Output STEP APPROVED BY O.P.S. 860,000 Long Tons a Year Sought--New Price to Add 15 or 16 Cents to Cost of Tires | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/guerrillas-step-up-activities.html | Guerrillas Step Up Activities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/5-borough-heads-ask-capital-funds-wagners-2521360-budget-includes.html | 5 BOROUGH HEADS ASK CAPITAL FUNDS; Wagner's $2,521,360 Budget Includes $132,000 for Foot Bridge at South Ferry BROOKLYN WANTS GARAGE Bronx Seeks Viaduct, Queens and Richmond Put in Pleas for Better Asphalt Plants | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/a-correction-91129328.html | A Correction | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sports-of-the-times-pecks-bad-boy.html | Sports of The Times; Peck's Bad Boy | True | By Arthur Daley | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/smoke-inspectors-to-work-in-planes-control-bureau-to-send-them.html | SMOKE INSPECTORS TO WORK IN PLANES; Control Bureau to Send Them Aloft Next Week So They Can See the Worst Areas 6 SUMMONSES ARE ISSUED Jacob Ruppert Brewery Must Answer Charge in Court--Edison Plants Accused | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/puerto-rico-regime-wins-all-its-candidates-elected-to.html | PUERTO RICO REGIME WINS; All Its Candidates Elected to Constitutional Conclave | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bonds-and-shares-on-london-market-trading-dull-prices-weak-but-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull, Prices Weak but With Changes Small--British Funds Firm, With Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/the-churchills-enjoying-the-water-in-italy.html | THE CHURCHILLS ENJOYING THE WATER IN ITALY | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/seaman-patient-arrives-man-stricken-on-freighter-is-operated-on.html | SEAMAN PATIENT ARRIVES; Man Stricken on Freighter Is Operated on Aboard Liner | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/prague-to-speed-buying-of-key-materials-abroad.html | Prague to Speed Buying Of Key Materials Abroad | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/hickey-in-new-union-post-vice-president-of-teamsters-international.html | HICKEY IN NEW UNION POST; Vice President of Teamsters International Brotherhood | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/charles-a-gould-noted-merchant-former-official-of-associated.html | CHARLES A. GOULD, NOTED MERCHANT; Former Official of Associated Drygoods Corp. Dead at 86--Had Headed Many Stores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ford-uaw-is-robbed-safe-blasted-2500-in-cash-50000-checks-taken.html | FORD U.A.W. IS ROBBED; Safe Blasted, $2,500 in Cash, $50,000 Checks Taken | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/soviet-historians-make-us-villain-assert-americans-organized-1918.html | SOVIET HISTORIANS MAKE U.S. VILLAIN; Assert Americans Organized 1918 Intervention and Tried to Dominate Whole World | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/lead-to-maine-skipper-willauer-wins-twice-in-sears-cup-junior.html | LEAD TO MAINE SKIPPER; Willauer Wins Twice in Sears Cup Junior Sailing Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/brooks-lose-by-52-after-50-victory-32561-fans-see-branca-hold.html | BROOKS LOSE BY 5-2 AFTER 5-0 VICTORY; 32,561 Fans See Branca Hold Pirates to Two Hits, Both in Ninth of First Game | True | By Roscoe McGowen | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ultimatum-on-war-urged.html | Ultimatum on War Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/allied-wounded-reach-england.html | Allied Wounded Reach England | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/urban-trend-deplored-too-many-catholics-leaving-rural-areas.html | URBAN TREND DEPLORED; Too Many Catholics Leaving Rural Areas, Institute Hears | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ny-central-extends-diesels.html | N.Y. Central Extends Diesels | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/macarthur-not-likely-to-accept-baseball-job.html | MacArthur Not Likely To Accept Baseball Job | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gop-assails-sham-in-red-trade-curb-senate-kept-in-night-session-by.html | G.O.P. ASSAILS 'SHAM' IN RED TRADE CURB; Senate Kept in Night Session by Attack on Bill to Replace Kem Plan Affecting Aid | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/2000-seek-honors-in-veteran-bands-veterans-of-foreign-wars-parading.html | 2,000 SEEK HONORS IN VETERAN BANDS; VETERANS OF FOREIGN WARS PARADING LAST NIGHT--INFORMAL TALK AT CONVENTION | True | The New York Times | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rental-office-opened-february-occupancy-is-set-for-sutton-place.html | RENTAL OFFICE OPENED; February Occupancy Is Set for Sutton Place South Suites | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/outlook-overseas-slows-stock-list-steels-and-rails-lead-in-drift-to.html | OUTLOOK OVERSEAS SLOWS STOCK LIST; Steels and Rails Lead in Drift to Easier Prices, With Sales Lowest Since July 12 1,080,000 SHARES TRADED Firestone, Business Machines Aid Industrials to .14 Point Rise--Averages Off .08 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/chiang-marks-confucius-birth.html | Chiang Marks Confucius Birth | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/4-freedoms-group-to-be-corporation-foundation-formed-in-move-to.html | 4 FREEDOMS GROUP TO BE CORPORATION; Foundation Formed in Move to Step Up Work of Roosevelt Award Committee | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/cloudseeding-precedes-rain-in-british-columbia.html | Cloud-Seeding Precedes Rain in British Columbia | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/delivering-note-that-was-rejected-by-the-communists.html | DELIVERING NOTE THAT WAS REJECTED BY THE COMMUNISTS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/opinion-backs-dingell-election-law-held-not-violated-by-michigan.html | OPINION BACKS DINGELL; Election Law Held Not Violated by Michigan Representative | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/supersonic-speed-expert-joins-poly-tech-faculty.html | Supersonic Speed Expert Joins Poly Tech Faculty | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/boat-outing-for-900-children.html | Boat Outing for 900 Children | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/harvard-graduate-to-wed-sonia-allen.html | HARVARD GRADUATE TO WED SONIA ALLEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/new-yorker-heads-masters.html | New Yorker Heads Masters | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/46000000-loan-approved-by-dpa-money-will-finance-building-of-new.html | $46,000,000 LOAN APPROVED BY D.P.A.; Money Will Finance Building of New Aluminum Plants in Montana, Washington | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/hamilton-watch-buys-biggs-co.html | Hamilton Watch Buys Biggs Co. | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/navy-service-may-keep-trabert-off-cup-squad.html | Navy Service May Keep Trabert Off Cup Squad | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gronauerroche-victors-take-long-island-amateurpro-golf-by-4-strokes.html | GRONAUER-ROCHE VICTORS; Take Long Island Amateur-Pro Golf by 4 Strokes With 61 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/reserves-release-declared-in-peril-anna-rosenberg-holds-new-plan-on.html | RESERVES RELEASE DECLARED IN PERIL; Anna Rosenberg Holds New Plan on Eligibility Will Place Strain on Army Policy | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dramatists-forum-thursday.html | Dramatists' Forum Thursday | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ten-new-rca-sets-shown.html | Ten New R.C.A. Sets Shown | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rumania-to-pay-switzerland.html | Rumania to Pay Switzerland | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/72-german-teenagers-here.html | 72 German Teen-Agers Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/chinese-reds-drive-on-passes-to-india-travelers-in-himalayas-tell.html | CHINESE REDS DRIVE ON PASSES TO INDIA; Travelers in Himalayas Tell of Movement in Tibet to Take Over Trade Routes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/when-the-space-ships-soar.html | WHEN THE SPACE SHIPS SOAR | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/parliament-hails-nehru-pact-stand-prime-minister-says-india-will.html | PARLIAMENT HAILS NEHRU PACT STAND; Prime Minister Says India Will Not Sign Japan Treaty That Ignores All Her Views | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/four-czechs-fly-to-us-zone.html | Four Czechs Fly to U.S. Zone | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/iran-sets-forth-rehabilitation-plan.html | Iran Sets Forth Rehabilitation Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/harriman-meets-cabinet-in-britain-hears-london-will-not-offer.html | HARRIMAN MEETS CABINET IN BRITAIN; Hears London Will Not Offer Provocation to Iran in the Dispute Over Oilfields | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/traffic-accidents-drop-number-of-killed-in-city-declines-in-week.html | TRAFFIC ACCIDENTS DROP; Number of Killed in City Declines in Week, but Injuries Rise | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/2-bronx-morale-raisers-sent-to-gis-in-japan.html | 2 Bronx Morale Raisers Sent to G.I.'s in Japan | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/pharmacy-accord-urged-head-of-professional-group-ask-uniform-state.html | PHARMACY ACCORD URGED; Head of Professional Group Ask Uniform State Codes | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/icc-aide-favors-no-extra-charges-railroad-unloading-fees-here-put.html | I.C.C. AIDE FAVORS NO EXTRA CHARGES; Railroad Unloading Fees Here Put on Fruits and Vegetables Recommended for Repeal | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/raymond-f-hodgdon-dies-manager-of-rko-theatres-had-booked-top.html | RAYMOND F. HODGDON DIES; Manager of R.K.O. Theatres Had Booked Top Vaudeville Acts | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/antiques-duplicated-in-knockdown-kits.html | ANTIQUES DUPLICATED IN KNOCK-DOWN KITS | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jersey-niece-seeks-bodies-of-2-aunts-exhumation-order-asked-in.html | JERSEY NIECE SEEKS BODIES OF 2 AUNTS; Exhumation Order Asked in Court Here in 'Mysterious Deaths,' One 9 Years Ago | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bedford-ave-parcel-bought-in-brooklyn.html | BEDFORD AVE. PARCEL BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mcarthyism-scored-as-campus-menace.html | 'M'CARTHYISM' SCORED AS CAMPUS MENACE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/5-killed-in-theatre-fire-panic.html | 5 Killed in Theatre 'Fire' Panic | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/venice-acclaims-british-film.html | Venice Acclaims British Film | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/communist-reply-to-gen-ridgways-message-on-armistice-talks-reds.html | Communist Reply to Gen. Ridgway's Message on Armistice Talks; REDS PUSH U.N. TROOPS BACK SLIGHTLY | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/kefauver-inquiry-figure-freed.html | Kefauver Inquiry Figure Freed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ops-reconsiders-its-order-denying-gas-from-texas-field-to-st-louis.html | O.P.S. Reconsiders Its Order Denying Gas From Texas Field to St. Louis Fuel Concern | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/professor-predicts-high-business-level.html | PROFESSOR PREDICTS HIGH BUSINESS LEVEL | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/metz-victims-identified-newark-man-killed-in-train-crash-was-a.html | METZ VICTIMS IDENTIFIED; Newark Man Killed in Train Crash Was a School Teacher | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/steel-index-drops-in-week.html | Steel Index Drops in Week | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/flying-blackboard-helps-novice-land.html | Flying Blackboard Helps Novice Land | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/canada-curbs-imports-new-controls-are-imposed-on-strategic.html | CANADA CURBS IMPORTS; New Controls Are Imposed on Strategic Materials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/store-collections-decline.html | Store Collections Decline | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/to-build-catalyst-plant-davison-chemicals-7000000-project-to-be.html | TO BUILD CATALYST PLANT; Davison Chemical's $7,000,000 Project to Be Among Biggest | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/chemical-bank-trust-elects-a-vice-president.html | Chemical Bank & Trust Elects a Vice President | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/vfw-unit-scores-government-edict-adopts-resolution-condemning-state.html | V.F.W. UNIT SCORES GOVERNMENT EDICT; Adopts Resolution Condemning State Department Order Directing Air Travel | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/books-of-the-times-inferior-tales-of-new-york.html | Books of The Times; Inferior Tales of New York | True | By Orville Prescott | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sagging-tendency-appears-in-wheat-early-firmness-in-chicago-is.html | SAGGING TENDENCY APPEARS IN WHEAT; Early Firmness in Chicago Is Followed by Down Trend -- Corn Is Strong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/business-buildings-conveyed-in-newark.html | BUSINESS BUILDINGS CONVEYED IN NEWARK | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/patton-aids-fuel-administration.html | Patton Aids Fuel Administration | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/paris-cabinet-seeks-agreement-on-bills.html | PARIS CABINET SEEKS AGREEMENT ON BILLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/business-world-weeks-store-sales-off-7.html | Business World; Week's Store Sales Off 7% | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jersey-war-hurts-gas-dealers-here-city-sales-to-be-halved-over.html | JERSEY 'WAR' HURTS GAS DEALERS HERE; City Sales to Be Halved Over Labor Day Week-End, Head of State Group Says | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/king-of-thailand-will-return-home-phumiphon-aduldet-recovered-from.html | KING OF THAILAND WILL RETURN HOME; Phumiphon Aduldet, Recovered From Accident Injuries, Is Due There in October | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sea-visitor-brings-greetings-of-italy-italian-sailing-vessel-here.html | SEA VISITOR BRINGS GREETINGS OF ITALY; ITALIAN SAILING VESSEL HERE FOR TEN-DAY VISIT | True | By Milton Bracker | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/cobb-tells-1as-how-to-end-job-problem-enlist-in-service-of-choice.html | Cobb Tells 1A's How to End Job Problem: Enlist in Service of Choice by Saturday | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/japan-and-us-in-student-pact.html | Japan and U.S. in Student Pact | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/can-maker-buys-florida-tract.html | Can Maker Buys Florida Tract | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/show-train-for-verneuil-try-out.html | Show Train for Verneuil Tryout | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/pieck-scores-steps-for-european-unity.html | PIECK SCORES STEPS FOR EUROPEAN UNITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/demurrage-raised-by-far-east-lines-conference-increases-rates-to.html | DEMURRAGE RAISED BY FAR EAST LINES; Conference Increases Rates to Meet Higher Costs and End Congestion | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/auto-wash-now-in-tubes.html | Auto Wash Now in Tubes | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gen-ridgway-in-plea-urges-clothing-be-contributed-for-children-in.html | GEN. RIDGWAY IN PLEA; Urges Clothing Be Contributed for Children in Korea | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/los-angeles-utility-files-southern-counties-gas-company-seeks.html | LOS ANGELES UTILITY FILES; Southern Counties Gas Company Seeks $12,000,000 Mortgage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/perons-are-told-of-partys-choice-argentine-president-and-wife.html | PERONS ARE TOLD OF PARTY'S CHOICE; Argentine President and Wife Decline to Say If They Will Accept Nominations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/power-fails-and-the-shock-is-felt-by-cape-cod.html | Insulators Shot Off, Power Fails, And the Shock Is Felt by Cape Cod; Traffic and Phones Snarled, Lights Dark--And Who Can Milk Cows by Hand? | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/enemy-demands-un-concessions-to-resume-talks-answer-to-ridgway-asks.html | ENEMY DEMANDS U.N. CONCESSIONS TO RESUME TALKS; Answer to Ridgway Asks Him to Admit He Erred in Calling Incident 'Manufactured' RE-INVESTIGATION SOUGHT Communists Declare 'Evidence' of Alleged Bombing of Truce City Is Still at Scene | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/32-apply-at-notre-dame-more-than-third-of-expelled-cadets-file.html | 32 APPLY AT NOTRE DAME; More Than Third of Expelled Cadets File Entrance Bids | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/oregon-democrats-enter-eisenhower-on-52-ballot.html | Oregon Democrats Enter Eisenhower on '52 Ballot | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/21130-cleared-in-japan.html | 21,130 Cleared in Japan | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/braves-win-63-42-from-cards-phils-homers-trip-reds-20-30.html | Braves Win, 6-3, 4-2, From Cards; Phils' Homers Trip Reds, 2-0, 3-0 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/slain-marines-decorated-medals-of-honor-are-awarded-3-for-their-aid.html | SLAIN MARINES DECORATED; Medals of Honor Are Awarded 3 for Their Aid to Comrades | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/truman-certifies-big-copper-strike-to-the-wage-board-president.html | TRUMAN CERTIFIES BIG COPPER STRIKE TO THE WAGE BOARD; President Cites a 'Very Serious Impact on Defense Program' in Nation-Wide Walkout URGES WORKERS TO RETURN Wilson Sees Drastic Letdown in Production of Defense and Civilian Materials | True | By Louis Stark Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316845 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/auxiliary-of-vfw-opens-encampment.html | AUXILIARY OF V.F.W. OPENS ENCAMPMENT | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/piston-ring-merger-thompson-products-proposes-to-take-over-muskegon.html | PISTON RING MERGER; Thompson Products Proposes to Take Over Muskegon Co. | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/clothing-price-rise-predicted.html | Clothing Price Rise Predicted | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sees-france-germany-closer.html | Sees France, Germany Closer | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/lease-lexington-ave-offices.html | Lease Lexington Ave. Offices | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/1426-arrive-at-idlewild-for-a-record-in-24-hours.html | 1,426 Arrive at Idlewild For a Record in 24 Hours | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/3000-vfw-cooties-stage-32d-crawl-cavorting-on-eighth-ave-in-weird.html | 3,000 V.F.W. 'Cooties' Stage 32d 'Crawl,' Cavorting on Eighth Ave. in Weird Costumes | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/national-container-vote-special-meeting-sept-18-to-pass-on-capital.html | NATIONAL CONTAINER VOTE; Special Meeting Sept. 18 to Pass on Capital Increase | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/blood-donors-still-lag-red-cross-needs-larger-supply-to-convert.html | BLOOD DONORS STILL LAG; Red Cross Needs Larger Supply to Convert Into Plasma | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/national-gypsum-builds-new-paper-mill-at-pryor-okla-to-be-finished.html | NATIONAL GYPSUM BUILDS; New Paper Mill at Pryor, Okla., to Be Finished in October | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mayor-to-discuss-filling-queens-job-indicates-he-will-confer-with.html | MAYOR TO DISCUSS FILLING QUEENS JOB; Indicates He Will Confer With Democrats This Week on FitzGerald Successor | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/topics-and-sidelights-of-the-day-in-wall-street-southern-california.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Southern California Edison | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/henry-f-budde-78-publisher-on-coast.html | HENRY F. BUDDE, 78, PUBLISHER ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/foreign-aid-pattern-seen-in-cooperation.html | FOREIGN AID PATTERN SEEN IN COOPERATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miss-nadler-wed-to-dr-ar-miller-wed-to-doctor.html | MISS NADLER WED TO DR. A. R. MILLER; WED TO DOCTOR | True | Walters Studio | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/reds-candidates-in-greek-election-will-take-part-in-race-first-time.html | REDS CANDIDATES IN GREEK ELECTION; Will Take Part in Race First Time in 3 Years as United Front List Is Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/wr-hearst-will-probated-in-west-widow-to-get-10000-a-month-pending.html | W.R. HEARST WILL PROBATED IN WEST; Widow to Get $10,000 a Month Pending an Inventory-- 3 Trust Funds Are Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/iron-lung-sea-trip-vain-brooklyn-soldier-dies-despite-machine-flown.html | IRON LUNG SEA TRIP VAIN; Brooklyn Soldier Dies Despite Machine Flown to Ship | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/urges-tax-writeoff-defense-minerals-agency-asks-amortization-for.html | URGES TAX WRITE-OFF; Defense Minerals Agency Asks Amortization for 109 Projects | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/weather-hobbles-air-force-in-korea-foe-takes-advantage-of-lull-in.html | WEATHER HOBBLES AIR FORCE IN KOREA; Foe Takes Advantage of Lull in Air Blows to Strike Hard on Eastern Part of Front | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dr-schwarz-dies-once-consul-here-german-envoy-was-dismissed-by.html | DR. SCHWARZ DIES; ONCE CONSUL HERE; German Envoy Was Dismissed by Nazis in 1933 and Became Broker for Stock Firm | True | The New York Times Studio, 1933 | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/tuna-fleet-plans-a-protest-parade-fight-against-aid-to-japanese.html | TUNA FLEET PLANS A PROTEST 'PARADE'; Fight Against Aid to Japanese Fishermen Will Be Taken to Truman in San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dutch-arrest-2-as-spies.html | Dutch Arrest 2 as Spies | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/opposition-in-indonesia.html | Opposition in Indonesia | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sabre-squadron-reaches-britain-25-jets-are-the-first-so-far.html | SABRE SQUADRON REACHES BRITAIN; 25 Jets Are the First So Far Assigned by U.S. to Bolster Western Europe's Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/television-review.html | Television Review | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/kentucky-five-wins-9340.html | Kentucky Five Wins, 93-40 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/2-injured-in-plane-crash.html | 2 Injured in Plane Crash | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/world-polio-unit-to-be-founded.html | World Polio Unit to Be Founded | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/priest-scores-einstein-criticizes-scientists-who-speak-on.html | PRIEST SCORES EINSTEIN; Criticizes Scientists Who Speak on Nonscientific Subjects | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/head-of-daystrom-to-get-engineer-society-award.html | Head of Daystrom to Get Engineer Society Award | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/2280000000-rise-in-tax-on-business-voted-by-senators-finance.html | $2,280,000,000 RISE IN TAX ON BUSINESS VOTED BY SENATORS; Finance Committee's Increase Would Be $760,000,000 Less Than Approved by House SMALL CONCERNS FAVORED Group Sets Normal Rate at 27% to Aid Companies With Income Under $25,000 | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/earthquake-near-puerto-rico.html | Earthquake Near Puerto Rico | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mayor-greets-ball-team-bronx-baby-bombers-won-city-title-in-big.html | MAYOR GREETS BALL TEAM; Bronx Baby Bombers Won City Title in Big League of Little Men | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/turpin-sets-plans-for-robinson-bout-middleweight-champion-begins.html | TURPIN SETS PLANS FOR ROBINSON BOUT; Middleweight Champion Begins Serious Training--I.B.C. Curtails His Activity | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/engineers-debate-why-tunnel-leaks-former-and-present-chiefs-of.html | ENGINEERS DEBATE WHY TUNNEL LEAKS; Former and Present Chiefs of Brooklyn-Battery Tube in Disagreement on Seepage | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/doane-powell-noted-for-portrait-masks.html | DOANE POWELL, NOTED FOR PORTRAIT MASKS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/1900-out-in-perth-amboy.html | 1,900 Out in Perth Amboy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/woman-dead-on-li-tracks.html | Woman Dead on L.I. Tracks | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bonn-faces-delay-over-sovereignty-meeting-of-foreign-ministers-will.html | BONN FACES DELAY OVER SOVEREIGNTY; Meeting of Foreign Ministers Will Put Off Definite Action on New German Status | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mrs-parsons-is-wed-to-lieut-jl-christy.html | MRS. PARSONS IS WED TO LIEUT. J.L. CHRISTY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bank-of-montreal-names-agent-and-branch-head.html | Bank of Montreal Names Agent and Branch Head | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/huge-crowd-at-demonstration-for-the-perons-in-buenos-aires.html | HUGE CROWD AT DEMONSTRATION FOR THE PERONS IN BUENOS AIRES | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/state-department-aide-named.html | State Department Aide Named | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/to-manage-grace-wool-office.html | To Manage Grace Wool Office | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/two-ships-aground-at-recife.html | Two Ships Aground at Recife | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/civilians-in-us-employ-of-2505000-the-armed-services-have-almost.html | CIVILIANS IN U.S. EMPLOY; Of 2,505,000 the Armed Services Have Almost Half | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/85-in-human-chain-free-pair-in-cave.html | 85 in Human Chain Free Pair in Cave | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/woman-flier-wed-to-expupil.html | Woman Flier Wed to Ex-Pupil | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/italy-closes-14-communist-youth-camps-on-moral-political-propaganda.html | Italy Closes 14 Communist Youth Camps On Moral, Political Propaganda Grounds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/city-speeds-gas-appliance-check-to-prevent-death-rise-next-winter.html | City Speeds Gas Appliance Check To Prevent Death Rise Next Winter; CITY SPEEDS CHECK ON GAS APPLIANCES | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/52-european-tour-for-philharmonic-plans-to-perform-next-spring-in.html | '52 EUROPEAN TOUR FOR PHILHARMONIC; Plans to Perform Next Spring in Italy, Greece, Israel and France Near Completion | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jersey-state-trooper-killed.html | Jersey State Trooper Killed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/welfare-employe-is-suspended-here-mccarthy-also-stops-pay-of-mrs.html | WELFARE EMPLOYE IS SUSPENDED HERE; McCarthy Also Stops Pay of Mrs. Julia Davis for Refusal to Appear at Inquiry | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/firemen-can-join-union-mayor-has-no-objections-but-says-police-do.html | FIREMEN CAN JOIN UNION; Mayor Has No Objections, but Says Police Do Not Have Right | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mgrath-resigns-but-mayor-denies-quill-forced-step-quits-city-post.html | M'GRATH RESIGNS, BUT MAYOR DENIES QUILL FORCED STEP; QUITS CITY POST | True | By Thomas P. Ronan | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/a-unified-europe-asked-by-planners-on-eve-of-senate-aid-debate.html | A UNIFIED EUROPE ASKED BY PLANNERS; On Eve of Senate Aid Debate, Association Says Arms and Money Are Not Enough | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dr-rh-seashore-a-psychologist-49-chairman-of-department-at.html | DR. R.H. SEASHORE, A PSYCHOLOGIST, 49; Chairman of Department at Northwestern Dies—Served War-Time Research Council | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/legion-asks-truman-to-talk.html | Legion Asks Truman to Talk | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/russia-accepts-ship-rules.html | Russia Accepts Ship Rules | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sweetmanmatthew.html | Sweetman--Matthew | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/canasta-battlers-meet-in-fishbowl-glass-globe-protects-teams.html | CANASTA BATTLERS MEET IN 'FISHBOWL'; Glass Globe Protects Teams, Spectators Too, in Big International Match | True | By John R. Crawford | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/alexander-defends-un-role-in-korea.html | ALEXANDER DEFENDS U.N. ROLE IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/defendants-confession-may-reopen-jordan-trial-slaying-suspect.html | Defendant's Confession May Reopen Jordan Trial; SLAYING SUSPECT PLEADING HIS CASE IN JORDAN | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/weimanmckay.html | Weiman--McKay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/spencer-chemical-is-offering-rights-common-stockholders-may.html | SPENCER CHEMICAL IS OFFERING RIGHTS; Common Stockholders May Subscribe to New 4% Second Preferred 125,000 SHARES IN ISSUE Underwriters to Buy Excess at the Subscription Rate of $50 Each | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/cleared-in-loss-of-boys-eye.html | Cleared in Loss of Boy's Eye | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rent-rise-bids-mount-applications-force-curtailment-of-jersey.html | RENT RISE BIDS MOUNT; Applications Force Curtailment of Jersey Office Hours | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/benefit-on-sept-8-for-nursing-group-frontier-service-to-be-aided-by.html | BENEFIT ON SEPT. 8 FOR NURSING GROUP; Frontier Service to Be Aided by an Auction and Rummage Sale in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/beef-business-dislocated.html | Beef Business 'Dislocated' | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/new-yorker-heads-general-zionists-elected-by-zionists.html | NEW YORKER HEADS GENERAL ZIONISTS; ELECTED BY ZIONISTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/fashions-grade-school-pupils-togs-reflect-latest-trends-dark-plaid.html | Fashions: Grade School Pupils' Togs Reflect Latest Trends; Dark Plaid Cottons in All Size Ranges Get Fall Precedence | True | The New York Times Studio | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/congressmen-study-oil-keogh-of-new-york-among-trio-inspecting.html | CONGRESSMEN STUDY OIL; Keogh of New York Among Trio Inspecting Venezuelan Area | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/wests-aides-plan-for-ottawa-talks-foreign-ministers-or-deputies-to.html | WEST'S AIDES PLAN FOR OTTAWA TALKS; Foreign Ministers or Deputies to Meet Tomorrow on an Agenda for Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/barbara-ann-burns-to-be-bride-sept-15.html | BARBARA ANN BURNS TO BE BRIDE SEPT. 15 | True | Bradford Bachrach | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/john-agar-sentenced-to-jail.html | John Agar Sentenced to Jail | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/66-hopefuls-begin-fordham-practice-flying-high-during-navys-first.html | 66 HOPEFULS BEGIN FORDHAM PRACTICE; FLYING HIGH DURING NAVY'S FIRST FOOTBALL PRACTICE | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/retailers-oppose-controls-changes-hope-that-congress-will-reject.html | RETAILERS OPPOSE CONTROLS CHANGES; Hope That Congress Will Reject Repeal of Capehart and Herlong Amendments | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/alaska-bill-protested-indians-fear-denial-of-claims-to-water-and.html | ALASKA BILL PROTESTED; Indians Fear Denial of Claims to Water and Fishing Sites | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/senate-passes-coin-bill-to-honor-negro-leaders.html | Senate Passes Coin Bill To Honor Negro Leaders | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gas-ration-cut-in-china-private-autos-in-shanghai-get-20-gallons-a.html | 'GAS RATION CUT IN CHINA; Private Autos in Shanghai Get 20 Gallons a Month | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/southampton-votes-bond-issue.html | Southampton Votes Bond Issue | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/prisoner-dives-5-stories.html | Prisoner Dives 5 Stories | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dies-in-34th-st-fall-man-plunges-to-sidewalk-from-ninth-floor-of.html | DIES IN 34TH ST. FALL; Man Plunges to Sidewalk From Ninth Floor of Macy's | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/boy-15-wins-model-plane-title.html | Boy, 15, Wins Model Plane Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/us-nepal-raise-envoy-rank.html | U.S., Nepal Raise Envoy Rank | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/keep-your-distance.html | "KEEP YOUR DISTANCE" | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/replacements-policy-scored.html | Replacements' Policy Scored | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/inventories-of-scrap-off-30-in-6-months.html | INVENTORIES OF SCRAP OFF 30% IN 6 MONTHS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/congress-group-in-paris-legislators-bound-for-ankara-confer-with.html | CONGRESS GROUP IN PARIS; Legislators, Bound for Ankara, Confer With Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/un-council-defers-move-against-egypt.html | U.N. COUNCIL DEFERS MOVE AGAINST EGYPT | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/tube-union-vote-starts-cio-or-independent-group-is-hudson-manhattan.html | TUBE UNION VOTE STARTS; C.I.O. or Independent Group Is Hudson & Manhattan Issue | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/state-department-approved.html | State Department Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/utility-severance-is-asked-by-idaho-take-washington-water-power.html | UTILITY SEVERANCE IS ASKED BY IDAHO; Take Washington Water Power From American Power and Light, S.E.C. Is Urged | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/warrants-issued-in-holohan-case-as-italy-prepares-extradition-plea.html | Warrants Issued in Holohan Case As Italy Prepares Extradition Plea; AT FUNERAL HERE YESTERDAY FOR SLAIN O.S.S. OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/3-berry-pickers-sought-police-think-2-of-missing-have-run-away-from.html | 3 BERRY PICKERS SOUGHT; Police Think 2 of Missing Have Run Away From Home Again | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/shipping-news-and-notes-mitsui-line-to-resume-its-service-to-new.html | Shipping News and Notes; Mitsui Line to Resume Its Service to New York With Cargo Ship Today | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/22600-in-jewelry-taken-in-2-robberies.html | $22,600 IN JEWELRY TAKEN IN 2 ROBBERIES | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/fans-honor-bums-band-theyre-giving-1-each-to-buy-instruments.html | FANS HONOR 'BUMS BAND'; They're Giving $1 Each to Buy Instruments, Uniforms, Auto | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/furniture-sales-below-50-level-inventories-15-higher-than-last.html | FURNITURE SALES BELOW '50 LEVEL; Inventories 15% Higher Than Last August--Credit Dollar Volume Drops 20-50% | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/fewer-nylons-for-britons.html | Fewer Nylons for Britons | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/7-new-yorkers-injured-cartruck-collision-in-canada-hospitalizes.html | 7 NEW YORKERS INJURED; Car-Truck Collision in Canada Hospitalizes Bronx Residents | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/wood-field-and-stream-bright-prospects-loom-for-striped-bass.html | Wood, Field and Stream; Bright Prospects Loom for Striped Bass Surfcasters--Spinning Gear Popular | True | By Raymond R. Camp | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/family-of-4-pilot-die-in-air-crashes.html | FAMILY OF 4, PILOT DIE IN AIR CRASHES | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gen-lastayo-on-inspection-tour.html | Gen. Lastayo on Inspection Tour | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/machine-tool-orders-up.html | Machine Tool Orders Up | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/advertising-news-and-notes-multilanguage-metals-paper.html | Advertising News and Notes; Multi-Language Metals Paper | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/letters-to-the-times-status-of-refugees-regret-expressed-at-the.html | Letters to The Times; Status of Refugees Regret Expressed at the Failure of Countries to Agree on Convention | True | KURT R. GROSSMANN. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/john-roberts-49-banking-official-assistant-vice-president-of-the.html | JOHN ROBERTS, 49, BANKING OFFICIAL; Assistant Vice President of the South Brooklyn Savings Dies -- 33 Years on Its Staff | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/big-gain-reported-in-scientific-arms-senator-omahoney-says-u-s-has.html | BIG GAIN REPORTED IN SCIENTIFIC ARMS; Senator O'Mahoney Says U. S. Has Weapons 'Not Even Imagined' in World War II | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/kidnap-victim-slain-body-of-young-woman-is-found-on-lonely-florida.html | KIDNAP VICTIM SLAIN; Body of Young Woman Is Found on Lonely Florida Road | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/solar-gets-navy-contract.html | Solar Gets Navy Contract | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/federal-refinancing-totals-2673800000.html | FEDERAL REFINANCING TOTALS $2,673,800,000 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/us-bonn-work-out-hunting-compromise.html | U.S., BONN WORK OUT HUNTING COMPROMISE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/city-to-build-schools-of-concrete-saving-50-on-steel-to-aid-defense.html | City to Build Schools of Concrete, Saving 50% on Steel to Aid Defense | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/pictures-helped-by-good-framing-american-federation-of-arts.html | PICTURES HELPED BY GOOD FRAMING; American Federation of Arts Exhibition Is Repaired Here Before Starting Tour | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/quirino-hints-changes-sought.html | Quirino Hints Changes Sought | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/seaboard-stock-withdrawn.html | Seaboard Stock Withdrawn | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/balky-train-delays-irt-service-from-brooklyn-on-7th-ave-line-held.html | BALKY TRAIN DELAYS I.R.T.; Service From Brooklyn on 7th Ave. Line Held Up an Hour | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gromyko-arrives-prepared-for-fight-on-japanese-pact-soviet-deputy.html | Gromyko Arrives, Prepared For Fight on Japanese Pact; SOVIET DEPUTY FOREIGN MINISTER HERE | True | The New York Times | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/safety-supervisor-named.html | Safety Supervisor Named | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ops-eases-pricing-of-private-brands-wholesalers-promotion-costs-may.html | O.P.S. EASES PRICING OF PRIVATE BRANDS; Wholesalers' Promotion Costs May Now Be Reflected in Grocery Quotations WIDER EFFECT FORECAST Trade Sees a Precedent for Chains and Others to Seek Similar Concessions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/youngdahl-is-backed-for-federal-bench.html | YOUNGDAHL IS BACKED FOR FEDERAL BENCH | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/cucellidel-bello-on-top-defeat-seymour-and-fegal-in-istanbul-tennis.html | CUCELLI-DEL BELLO ON TOP; Defeat Seymour and Fegal in Istanbul Tennis Final | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/israd-gives-un-data-on-syria.html | Israd Gives U.N. Data on Syria | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/schwob-to-quit-bench-magistrate-retires-today-after-serving-for-six.html | SCHWOB TO QUIT BENCH; Magistrate Retires Today After Serving for Six Years | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bill-asks-rigid-ban-on-criminals-entry.html | BILL ASKS RIGID BAN ON CRIMINALS' ENTRY | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/news-of-food-blindfold-tasting-test-lifts-rating-of-some-lesser.html | News of Food; Blindfold Tasting Test Lifts Rating of Some Lesser Known French Wines | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dollar-may-be-worth-43c-or-101-survey-shows.html | Dollar May Be Worth 43c Or $1.01, Survey Shows | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/net-higher-in-year-for-carrier-corp-3064022-income-in-12-months-is.html | NET HIGHER IN YEAR FOR CARRIER CORP.; $3,064,022 Income in 12 Months Is Up From $2,483,769 --Other Company Reports | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/maiergach.html | Maier--Gach | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mcdermott-out-another-10-days.html | McDermott Out Another 10 Days | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/unbeaten-marciano-knocks-out-beshore-de-marco-defeats-saddler.html | Unbeaten Marciano Knocks Out Beshore; De Marco Defeats Saddler; HEAVYWEIGHT WINS IN 0:50 OF FOURTH Marciano Halts Beshore With Two-Fisted Attack for 32d Knockout, 37th Victory DE MARCO SCORES UPSET Outpoints Saddler With Split Decision at Milwaukee-- Marino, Gagnon Draw | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/palace-will-return-to-twoaday-shows.html | PALACE WILL RETURN TO TWO-A-DAY SHOWS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miami-beach-loan-sold-to-bankers-1820000-issue-won-by-group-headed.html | MIAMI BEACH LOAN SOLD TO BANKERS; $1,820,000 Issue Won by Group Headed by Goldman, Sachs --Other Municipals | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/860-acres-up-for-leases-us-land-management-bureau-to-open-bids-sept.html | 860 ACRES UP FOR LEASES; U.S. Land Management Bureau to Open Bids Sept. 26 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/suits-by-de-rauch-are-classical-in-cut.html | SUITS BY DE RAUCH ARE CLASSICAL IN CUT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/debris-flames-third-time.html | Debris Flames Third Time | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/argentina-acts-to-ration-oil.html | Argentina Acts to Ration Oil | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/eisenhower-calls-crisis-our-own-valley-forge.html | Eisenhower Calls Crisis 'Our Own Valley Forge' | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/named-to-visitors-board-at-kings-park-hospital.html | Named to Visitors Board At Kings Park Hospital | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/athletics-score-over-tigers-1-to-0-shantz-wins-sevenhitter-as.html | ATHLETICS SCORE OVER TIGERS, 1 TO 0; Shantz Wins Seven-Hitter as Philley's Homer Decides-- Kell Takes Batting Lead | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/canadians-take-trophy-sailing.html | Canadians Take Trophy Sailing | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/market-is-weak-for-commodities-only-sugar-coffee-and-tin-have-held.html | MARKET IS WEAK FOR COMMODITIES; Only Sugar, Coffee and Tin Have Held Up Against Drift to Lower Levels on Exchanges | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miss-lee-arnett-becomes-fiancee-u-of-new-mexico-alumna-to-be-bride.html | MISS LEE ARNETT BECOMES FIANCEE; U. of New Mexico Alumna to Be Bride of Robert E. Young, an Engineering Student | | Special to THE NEW YORK TIMES. | | | |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/petko-stoyanov-foe-of-communists-colleague-of-petkov-fought-red.html | PETKO STOYANOV, FOE OF COMMUNISTS; Colleague of Petkov Fought Red Control of Bulgaria-- Ex-Minister Dies in Cell | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/reds-shoot-at-balloons-russians-tried-to-destroy-messages-of.html | REDS SHOOT AT BALLOONS; Russians Tried to Destroy Messages of Crusade for Freedom | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/westchester-led-state-its-per-capita-income-in-1949-was-2244-survey.html | WESTCHESTER LED STATE; Its Per Capita Income in 1949 Was $2,244, Survey Shows | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/buyer-plans-parking-space.html | Buyer Plans Parking Space | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/the-screen-in-review-her-panelled-door-starring-phyllis-calvert.html | THE SCREEN IN REVIEW; 'Her Panelled Door,' Starring Phyllis Calvert, Makes Bow at 60th Street Trans-Lux | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/british-labor-asks-new-taxes-on-rich-policy-statement-urges-a-levy.html | BRITISH LABOR ASKS NEW TAXES ON RICH; Policy Statement Urges a Levy on Big Unearned Incomes to Share Arms Burden | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/brushfire-roaring-across-mountains-in-california.html | BRUSHFIRE ROARING ACROSS MOUNTAINS IN CALIFORNIA | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/frank-fellows-61-congressman-dies-representative-from-maine-for-10.html | FRANK FELLOWS, 61, CONGRESSMAN, DIES; Representative From Maine for 10 Years Once Headed House Judiciary Group | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/israel-immigrants-demonstrate.html | Israel Immigrants Demonstrate | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/substitute-for-sulphur-research-chief-says-nitric-acid-can-be-used.html | SUBSTITUTE FOR SULPHUR; Research Chief Says Nitric Acid Can Be Used in Fertilizers | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/alexander-at-pine-camp.html | Alexander at Pine Camp | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/the-lost-leader.html | THE LOST LEADER | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/joan-e-medford-to-wed-chooses-sept-8-for-marriage-to-william-i.html | JOAN E. MEDFORD TO WED; Chooses Sept. 8 for Marriage to William I. Pontius | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/colorful-vfw-parade-will-start-at-530-pm.html | Colorful V.F.W. Parade Will Start at 5:30 P.M. | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/brysonmccracken.html | Bryson--McCracken | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/graham-arrives-in-pakistan.html | Graham Arrives in Pakistan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/us-troops-under-eisenhower-learn-french-officers-and-men-about.html | U.S. Troops Under Eisenhower Learn French; Officers and Men About Equal in Proficiency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/4-players-share-state-chess-lead-seidman-hook-sherwin-and-schmidt.html | 4 PLAYERS SHARE STATE CHESS LEAD; Seidman, Hook, Sherwin and Schmidt Victors Twice in Tourney at Syracuse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/20000-slated-to-train-in-war-games-upstate.html | 20,000 Slated to Train In War Games Upstate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/settings-for-oneroom-living.html | Settings for One-Room Living | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/capehart-goads-truman-on-ability-to-trim-prices.html | Capehart Goads Truman On Ability to Trim Prices | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/among-arrivals-on-liner-queen-elizabeth.html | AMONG ARRIVALS ON LINER QUEEN ELIZABETH | True | The New York Times | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/topics-of-the-times-showboat-round-the-bend.html | Topics of The Times; 'Showboat Round the Bend' | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/no-quick-decision-likely-in-oil-suit-two-companies-seeking-right-to.html | NO QUICK DECISION LIKELY IN OIL SUIT; Two Companies Seeking Right to Drill Off Sheikdom of Abu Dhabi in Persian Gulf | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/elderly-here-get-big-security-rise-40816725-paid-each-month-to.html | ELDERLY HERE GET BIG SECURITY RISE; $40,816,725 Paid Each Month to People in Four States, Regional Head Reports | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/autos-at-18month-low-july-factory-sales-of-new-cars-fall-below.html | AUTOS AT 18-MONTH LOW; July Factory Sales of New Cars Fall Below Half-Million Level | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/strike-chokes-off-copper-lead-zinc-58000-workers-out-50-plants-in.html | STRIKE CHOKES OFF COPPER, LEAD, ZINC; 58,000 Workers Out, 50 Plants in 15 States Affected-- Production at 5% | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/july-output-lowest-in-10-months-federal-reserve-board-reports.html | July Output Lowest in 10 Months, Federal Reserve Board Reports; Declining Consumer Demand Acted as Drag Upon Industrial Production, Agency Sisys -- August Level Expected to Be Higher | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jockey-westrope-suspended.html | Jockey Westrope Suspended | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/for-emerson-option-plan-directors-favor-stock-proposal-for-key.html | FOR EMERSON OPTION PLAN; Directors Favor Stock Proposal for Key Employes | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/lady-luck-smiles-on-movie-player-arthurfranz-gets-top-role-in.html | LADY LUCK SMILES ON MOVIE PLAYER; Arthur-Franz Gets Top Role in Kramer's 'Sniper' After He Attends Mass Interview | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/two-join-chemstrand-corp.html | Two Join Chemstrand Corp. | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/three-groups-at-ceremony.html | Three Groups at Ceremony | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/kit-carson-clips-track-mark.html | Kit Carson Clips Track Mark | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/cab-rejects-lines-plea.html | C.A.B. Rejects Line's Plea | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/cotton-futures-decline-at-close-down-14-to-23-points-here-prices.html | COTTON FUTURES DECLINE AT CLOSE; Down 14 to 23 Points Here-- Prices Ease on Light Demand After Barely Steady Start | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/small-groceries-seen-faring-well-independent-alliance-members-said.html | SMALL GROCERIES SEEN FARING WELL; Independent Alliance Members Said to Do 38% of Nation's Retail Food Business | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/franco-frees-400-prisoners.html | Franco Frees 400 Prisoners | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/lillian-linsky-a-bride-wed-in-brooklyn-to-lieut-ww-brandfon-navy.html | LILLIAN LINSKY A BRIDE; Wed in Brooklyn to Lieut. W.W. Brandfon, Navy Korea Veteran | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/to-equip-rolling-mill.html | To Equip Rolling Mill | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bed-o-roses-idle-since-last-february-wins-sixfurlong-spa-dash-the.html | Bed o' Roses, Idle Since Last February, Wins Six-Furlong Spa Dash; THE START OF THE FIRST RACE AT SARATOGA YESTERDAY | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/balchen-a-permanent-colonel.html | Balchen a Permanent Colonel | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/us-boxers-bow-to-germans-128-sandy-registers-one-of-four-victories.html | U.S. BOXERS BOW TO GERMANS, 12-8; Sandy Registers One of Four Victories for A.A.U. Team on Ten-Bout Program | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ray-malone-in-musical.html | Ray Malone in Musical | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/houses-dominate-long-island-sales-trading-includes-properties-in.html | HOUSES DOMINATE LONG ISLAND SALES; Trading Includes Properties In Kensington, Richmond Hill and Laurelton | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/whitehead-plans-5-plays-for-anta-returns-to-broadway.html | WHITEHEAD PLANS 5 PLAYS FOR ANTA; RETURNS TO BROADWAY | True | by Louis Calta | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/daughter-to-mrs-al-de-lamela.html | Daughter to Mrs. A.L. de Lamela | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/35240000-loans-privately-placed-four-industrial-organizations-one.html | $35,240,000 LOANS PRIVATELY PLACED; Four Industrial Organizations, One Municipal Body Sell Notes and Debentures | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/some-states-win-on-tidelands-oil-mississippi-collects-but.html | SOME STATES WIN ON TIDELANDS OIL; Mississippi Collects, but California, Louisiana and Texas Do Not | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/answers-call-of-stage-air-force-corporal-gets-chance-to-play.html | ANSWERS CALL OF STAGE; Air Force Corporal Gets Chance to Play Lieutenant in London | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/columbia-press-names-sales-advertising-head.html | Columbia Press Names Sales, Advertising Head | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bing-back-from-europe-shortened-his-trip-to-see-the-rehearsals-of.html | BING BACK FROM EUROPE; Shortened His Trip to See the Rehearsals of 'Fledermaus' | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/wide-school-study-made-in-pasadena-inquiry-follows-the-ouster-of.html | WIDE SCHOOL STUDY MADE IN PASADENA; Inquiry Follows the Ouster of Superintendent Goslin in Progressive Education Row 'MIDDLE ROAD' IS SOUGHT 150 Groups Consisting of 1,000 Citizens and Experts Seek to Devise New Program | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/snail-control-bill-passed.html | Snail Control Bill Passed | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/delay-is-indicated-in-inlet-dredgings.html | DELAY IS INDICATED IN INLET DREDGINGS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/richardson-averts-upset-as-favorites-advance-in-national-singles-in.html | Richardson Averts Upset as Favorites Advance in National Singles; IN TITLE TOURNEY MATCH ON FOREST HILLS COURT | True | By Allison Danzig | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/last-chance-on-pensions.html | LAST CHANCE ON PENSIONS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rehearing-bid-denied-psc-order-on-submetering-electricity-to-stand.html | REHEARING BID DENIED; P.S.C. Order on Submetering Electricity to Stand | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/copper-producers-affirm-emergency-officials-invoke-major-force.html | COPPER PRODUCERS AFFIRM EMERGENCY; Officials Invoke 'Major Force' Clauses to Account for Breaches in Contracts | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/local-concern-warned-hessel-inc-gets-federal-trade-ruling-and-makes.html | LOCAL CONCERN WARNED; Hessel, Inc., Gets Federal Trade Ruling and Makes Reply | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/liner-halts-to-save-a-seeingeye-dog.html | Liner Halts to Save A Seeing-Eye Dog | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/state-training-ship-ends-cruise-with-400.html | STATE TRAINING SHIP ENDS CRUISE WITH 400 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/big-california-wine-crop-3000000-tons-of-grapes-likely-in-51.html | BIG CALIFORNIA WINE CROP; 3,000,000 Tons of Grapes Likely in '51, Meeting Hears | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dunhampaul.html | Dunham--Paul | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rail-freight-rises-to-lift-meat-price-ops-permits-slaughterers-to.html | RAIL FREIGHT RISES TO LIFT MEAT PRICE; O.P.S. Permits Slaughterers to Pay More--Consumers Will Feel Advance Later | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/fatal-train-wreck-laid-to-boy.html | Fatal Train Wreck Laid to Boy | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/austin-tells-reds-kaesong-is-a-test-deeds-more-important-than-words.html | AUSTIN TELLS REDS KAESONG IS A TEST; Deeds More Important Than Words, He Warns Soviet in Talk Before V.F.W. Here | True | By Richard H. Parke | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miss-ec-mnerney-engaged-to-marry-president-of-smith-college-club-of.html | MISS E.C. M'NERNEY ENGAGED TO MARRY; President of Smith College Club of Toledo Will Be Wed to B.C. McKee, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/injured-us-singer-misses-opera-role.html | INJURED U.S. SINGER MISSES OPERA ROLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/wool-prices-fall-in-sydney-auction-decline-515-as-annual-sale.html | WOOL PRICES FALL IN SYDNEY AUCTION; Decline 5-15% as Annual Sale Begins-- Advances Scored on New Zealand Market | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/new-mail-station-opened-sound-view-unit-in-the-bronx-will-serve.html | NEW MAIL STATION OPENED; Sound View Unit in the Bronx Will Serve Zone 72 | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/hirohito-visits-ridgway.html | Hirohito Visits Ridgway | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-28 | 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/suspect-21-is-held-in-manhandling-case.html | SUSPECT, 21, IS HELD IN MANHANDLING CASE | True | | 1979-07-24 | RE0000031813 | B00000316844 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dinner-for-net-umpires.html | Dinner for Net Umpires | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/shipping-news-and-notes-crew-of-american-counsellor-to-be-honored.html | Shipping News and Notes; Crew of American Counsellor to Be Honored for Rescue Efforts Off the Netherlands Fog Delays 1,600 Passengers Architects, Engineers to Meet | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bonn-maps-decorations-cross-of-merit-in-7-grades-will-top-new.html | BONN MAPS DECORATIONS; Cross of Merit in 7 Grades Will Top New Honors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/indians-shut-out-athletics-1-to-0-kennedys-homer-off-zoldak.html | INDIANS SHUT OUT ATHLETICS, 1 TO 0; Kennedy's Homer Off Zoldak Decides--Wynn Gains 15th Victory With 5-Hitter | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/topics-of-the-times-praise-of-tomato-plant-younger-day-by-day.html | Topics of The Times; Praise of Tomato Plant Younger Day by Day Friendly Life Red and Ripe | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/woman-killed-by-fall-jersey-assembly-candidates-wife-trips-over-rug.html | WOMAN KILLED BY FALL; Jersey Assembly Candidate's Wife Trips Over Rug | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/monopolies-draw-fire-of-british-labor-party.html | Monopolies Draw Fire Of British Labor Party | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/58000000-asked-for-new-schools-board-of-education-presents.html | $58,000,000 ASKED FOR NEW SCHOOLS; Board of Education Presents $143,975,773 Capital Budget to Planning Commission 25 BUILDINGS REQUESTED Dr. Jansen Says Construction Is Nearing a Point Where Overcrowding is Lessening New Brooklyn High School College Budget is $12,547,258 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/peru-presidents-wife-in-us.html | Peru President's Wife in U.S. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/border-strife-on-agenda-4-hemisphere-powers-to-study-peru-equador.html | BORDER STRIFE ON AGENDA; 4 Hemisphere Powers to Study Peru, Equador Dispute Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ray-robinson-tries-bolo-punch-in-drill.html | RAY ROBINSON TRIES BOLO PUNCH IN DRILL. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/suez-canal-bypass-to-be-opened-nov-1.html | SUEZ CANAL BYPASS TO BE OPENED NOV. 1 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/turkey-abolishes-sea-ways-agency-government-turning-shipping.html | TURKEY ABOLISHES SEA WAYS AGENCY; Government Turning Shipping Operations Back to Industry After Twelve-Year Lapse Will Supervise Activities | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/industrial-parley-called-to-step-up-scrap-drive.html | Industrial Parley Called To Step Up Scrap Drive | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ls-greenbaum-lawyer-62-dies-senior-partner-in-greenbaum-wolff-ernst.html | L.S. GREENBAUM, LAWYER, 62, DIES; Senior Partner in Greenbaum, Wolff & Ernst Had Headed State Welfare Board Developed State Program Aided Insurance Department | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/business-failures-drop.html | Business Failures Drop | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/even-the-weather-delays-coast-film-rain-and-accident-to-producer.html | EVEN THE WEATHER DELAYS COAST FILM; Rain and Accident to Producer Hold Up Work on New Comedy Starring Gloria Swanson Change of Name for Luck Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/afl-quits-ending-labor-policy-unit-afl-leaves-united-labor-group.html | A.F.L. QUITS, ENDING LABOR POLICY UNIT; A.F.L. LEAVES UNITED LABOR GROUP | True | By Louis Stark Special to The New York Times.the New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/air-france-hearing-deferred.html | Air France Hearing Deferred | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/passarella-out-for-season.html | Passarella Out for Season | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/drcharles-clark-a-medical-leader-exofficial-of-mutual-benefit-life.html | DR.CHARLES CLARK, A MEDICAL LEADER; Ex-Official of Mutual Benefit Life Co. Dies--Noted for His Heart Measurement Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jordan-sentences-6-in-kings-murder-plotters-of-abdullahs-death-get.html | JORDAN SENTENCES 6 IN KING'S MURDER; Plotters of Abdullah's Death Get Death Penalty--Two Convicted in Absentia Egypt Won't Yield Two | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/death-ends-long-safety-period.html | Death Ends Long Safety Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/aircraft-concern-gets-loan.html | Aircraft Concern Gets Loan | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/maxwell-v-miller-typewriter-official.html | MAXWELL V. MILLER, TYPEWRITER OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wire-works-in-jersey-sold.html | Wire Works In Jersey Sold | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-will-participate-in-american-league-fete.html | Truman Will Participate In American League Fete | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/subway-gratings-may-become-billboards-giving-city-income-of.html | Subway Gratings May Become Billboards, Giving City Income of $12,000,000 a Year | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/30000000-bonds-on-market-today-southern-california-edison-co-3-18.html | $30,000,000 BONDS ON MARKET TODAY; Southern California Edison Co. 3 1/8% Issue to Be Offered by Banking Group FIRST BOSTON HEADS LIST Loan Priced at 102% Plus Accrued Interest to Yield About 3.01% to Maturity | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/heads-queens-ymca-branch.html | Heads Queens Y.M.C.A. Branch | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/soviet-trade-curb-is-voted-by-senate-revised-house-bill-is-passed.html | SOVIET TRADE CURB IS VOTED BY SENATE; Revised House Bill Is Passed 55 to 16--Move by Kem for Rigid Arms Sale Ban Loses SOVIET TRADE CURB IS VOTED BY SENATE Taft, Wherry Among Foes Says Council Went Too Far | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/stockpile-of-cotton-is-held-unnecessary.html | STOCKPILE OF COTTON IS HELD UNNECESSARY | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gavilan-is-choice-to-defeat-graham-cuban-513-to-keep-title-in.html | GAVILAN IS CHOICE TO DEFEAT GRAHAM; Cuban 5-13 to Keep Title in Welterweight Contest at the Garden Tonight | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/robt-walker-film-star-death-comes-to-former-husband-of-jennifer.html | ROBT. WALKER, FILM STAR; Death Comes to Former Husband of Jennifer Jones at 32 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/auto-as-art-work-is-museum-exhibit-european-makers-are-in-lead-in.html | AUTO AS ART WORK IS MUSEUM EXHIBIT; European Makers Are in Lead in 53d Street Show--Only 3 Cars Are U.S. Products Sales Appeal Stressed Here | True | By Bert Pierce | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-atomic-tests-slated-in-nevada-new-atomic-tests-slated-in-nevada.html | New Atomic Tests Slated in Nevada; NEW ATOMIC TESTS SLATED IN NEVADA Lighter Weapons Hinted Wide Precautions Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES.Grishman Studio | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/de-wolfe-kin-settle-lady-mendls-relatives-agree-on-items-in-will.html | DE WOLFE KIN SETTLE; Lady Mendl's Relatives Agree on Items in Will | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/titoism-held-rife-among-czech-reds-party-is-described-as-riddled.html | TITOISM HELD RIFE AMONG CZECH REDS; Party Is Described as Riddled With Potential Anti-Stalinists Merely Biding Their Time Mine Output Below Goal Sudeten Farms Shunned | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ge-offers-pay-rise-of-2-plus-tiein-with-living-cost-proposal-to.html | G.E. OFFERS PAY RISE OF 2 % PLUS TIE-IN WITH LIVING COST; Proposal to 207,000 Workers Would Need U.S. Approval-- Cost Put at $25,000,000 UNION PACTS END SEPT. 15 I.U.E., Representing 70,000, Will Weigh Plan Today--50 Labor Groups Involved Little Difficulty Expected Increase Total Put at 22% General Electric Offers Pay Rise Of 2 % Plus an Escalator Clause Union Contracts Expire Sept. 15 | True | By Stanley Levey | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/argentine-envoy-greeted-truman-receives-ambassador-cooperation.html | ARGENTINE ENVOY GREETED; Truman Receives Ambassador-- Cooperation Discussed | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/india-cuts-airlines-gas-quota.html | India Cuts Airlines 'Gas' Quota | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/selling-features-september-wheat-liquidation-in-near-buying-of.html | SELLING FEATURES SEPTEMBER WHEAT; Liquidation in Near Buying of Deferred Futures Noted in Chicago--Corn Moves Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/2-in-sect-barring-unions-will-lose-railroad-jobs.html | 2 in Sect Barring Unions Will Lose Railroad Jobs | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/japan-hails-the-treaty.html | JAPAN HAILS THE TREATY | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/korean-pressure-held-met-by-epu-reserve-bank-here-in-review-says.html | KOREAN PRESSURE HELD MET BY E.P.U.; Reserve Bank Here in Review Says Union Emerged Potent Force for Integration TRADE BENEFITS STRESSED Door Seen Opened for Steady Intra-Europe Liberalization -- Convertibility Need Cited Operation of E.P.U. Method of Approach KOREAN PRESSURE HELD MET BY E.P.U. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/british-airlines-reduce-deficits-2-stateowned-units-report.html | BRITISH AIRLINES REDUCE DEFICITS; 2 State-Owned Units Report Operating Improvement-- To Seek Reduced Fares Staff Productivity Up Postal Subsidy Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/miss-post-takes-slalom-wins-in-chilean-ski-tourney-corcoran-leads.html | MISS POST TAKES SLALOM; Wins in Chilean Ski Tourney-- Corcoran Leads Field | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/tufaro-gets-republican-post.html | Tufaro Gets Republican Post | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/seidman-takes-lead-in-title-state-chess.html | SEIDMAN TAKES LEAD IN TITLE STATE CHESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/pay-rise-granted-textile-workers-wage-board-votes-increase-for.html | PAY RISE GRANTED TEXTILE WORKERS; Wage Board Votes Increase for 60,000 in 111 Mills on Basis of Higher Living Costs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/child-loses-hard-polio-fight.html | Child Loses Hard Polio Fight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/blackbirds-and-magpies-carry-sleeping-sickness.html | Blackbirds and Magpies Carry Sleeping Sickness | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/cullman-in-amsterdam.html | Cullman in Amsterdam | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/marines-get-60-draftees-they-are-largest-1day-group-to-date150-join.html | MARINES GET 60 DRAFTEES; They Are Largest 1-Day Group to Date--150 Join Navy | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/imjin-bridge-washed-away.html | Imjin Bridge Washed Away | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/colombian-cotton-output-up.html | Colombian Cotton Output Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/steel-bookings-advance-76.html | Steel Bookings Advance 7.6% | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/business-world.html | Business World | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ge-to-cut-output-of-refrigerators-big-slash-reported-planned-for.html | G.E. TO CUT OUTPUT OF REFRIGERATORS; Big Slash Reported Planned for 4th Quarter--Action Also by Westinghouse G.E. TO CUT OUTPUT OF REFRIGERATORS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/2-uranium-finds-listed-discoveries-in-central-colorado-announced-by.html | 2 URANIUM FINDS LISTED; Discoveries in Central Colorado Announced by Chapman | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/elizabeth-morgan-to-be-bride-in-fall-baltimore-girl-plans-wedding.html | ELIZABETH MORGAN TO BE BRIDE IN FALL; Baltimore Girl Plans Wedding to Henry S. Miltenberger, Executive in Red Bank | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/rain-still-slows-fighting-in-korea-little-bombing-ground-action.html | RAIN STILL SLOWS FIGHTING IN KOREA; Little Bombing, Ground Action Takes Place--Navy Ships Rake Both Coastlines Fighting Near Hwachon Foe Suffers 8,905 Casualties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/canadian-gets-life-korea-fighter-is-convicted-of-manslaughter.html | CANADIAN GETS LIFE; Korea Fighter Is Convicted of Manslaughter | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/operation-mudjacking-improvement-of-route-6-begun-in-fort-lee-nj.html | OPERATION 'MUDJACKING'; Improvement of Route 6 Begun in Fort Lee, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/inland-to-sell-stock-to-employes.html | Inland to Sell Stock to Employes | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/reunion-planned-by-afrika-korps-widow-of-rommel-and-son-to-attend.html | REUNION PLANNED BY AFRIKA KORPS; Widow of Rommel and Son to Attend Meeting Next Month Dedicated to Democracy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/editors-society-elects-hugh-w-robertson-is-chosen-to-head-new-york.html | EDITORS SOCIETY ELECTS; Hugh W. Robertson is Chosen to Head New York Group | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/social-security-unit-to-move.html | Social Security Unit to Move | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/de-sapio-plans-cut-in-district-chiefs-seeks-to-solidify-position-as.html | DE SAPIO PLANS CUT IN DISTRICT CHIEFS; Seeks to Solidify Position as Tammany Head by Dropping 5 Impellitteri Backers DE SAPIO PLANS CUT IN DISTRICT CHIEFS 41 Leaders for 16 Districts Reduction in Third Seen | True | By Warren Moscow | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/robert-johnson-a-shipbuilder-79-leader-in-british-industry-for-many.html | ROBERT JOHNSON, A SHIPBUILDER, 79; Leader in British Industry for Many Years Dies--His Yards Produced Liner Mauretania | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/raid-tips-for-pets-given-children-told-to-get-animals-used-to-close.html | RAID TIPS FOR PETS GIVEN; Children Told to Get Animals Used to Close Confinement | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/miss-ziske-easy-victor-in-western-junior-golf.html | Miss Ziske Easy Victor In Western Junior Golf | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wool-drops-limit-of-10-cents-in-day-wave-of-liquidation-follows.html | WOOL DROPS LIMIT OF 10 CENTS IN DAY; Wave of Liquidation Follows Reports From Australia-- Vegetable Oils Also Off Cottonseed Oil Softer WOOL DROPS LIMIT OF 10 CENTS IN DAY Cocoa Is Strong | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-scouts-return-from-europe-wearing-clothes-they-traded-for.html | U.S. Scouts Return From Europe Wearing Clothes They 'Traded For.'; BOY SCOUTS RETURNING HOME YESTERDAY FROM THEIR WORLD JAMBOREE AT AUSTRIA | True | The New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/youngdahl-is-confirmed.html | Youngdahl Is Confirmed | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gov-munoz-is-victor-his-party-will-rule-drafting-of-basic-puerto.html | GOV. MUNOZ IS VICTOR; His Party Will Rule Drafting of Basic Puerto Rico Law | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/kirk-will-leave-moscow-for-iadefinite-us-stay.html | Kirk Will Leave Moscow For Iadefinite U.S. Stay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/lindsay-returning-to-stage-in-comedy-anniversary-at-hand.html | LINDSAY RETURNING TO STAGE IN COMEDY; ANNIVERSARY AT HAND | True | By Sam Zolotow | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/troops-after-moving-into-detroit.html | TROOPS AFTER MOVING INTO DETROIT | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/engineers-clash-delay-coast-liner-fight-of-two-unions-flares-at-san.html | ENGINEERS CLASH, DELAY COAST LINER; Fight of Two Unions Flares at San Francisco--Rival Picket Cordons Immobilize Piers Pier Fights at Los Angeles Lines Are Not Crossed Pickets Picket Pickets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/fraud-unit-turns-to-exus-tax-aide-says-resigned-official-got-fees.html | FRAUD UNIT TURNS TO EX-U.S. TAX AIDE; Says Resigned Official Got Fees From Lithofold for Booking Printing Orders Says He Worked for Company | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truck-kills-brooklyn-boy-8.html | Truck Kills Brooklyn Boy, 8 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/two-runs-in-eighth-win-for-pollet-20-victory-streak-ends-at-polo.html | TWO RUNS IN EIGHTH WIN FOR POLLET, 2-0; VICTORY STREAK ENDS AT POLO GROUNDS | True | By Joseph M. Sheehanthe New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/westchester-cotillion-sept-7.html | Westchester Cotillion Sept. 7 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/argentine-ship-still-aground.html | Argentine Ship Still Aground | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/army-games-show-many-deficiencies-troops-are-praised-for-morale-but.html | ARMY GAMES SHOW MANY DEFICIENCIES; Troops Are Praised for Morale but More Training and Equipment Are Needed 2 Divisions Praised Rough Spots" Seen Comments Are Outlined AIR TACTICS COMMUNICATIONS INTELLIGENCE SUPPLY MISCELLANEOUS | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/tigers-top-red-sox-on-kells-hit-54-single-with-bases-filled-in.html | TIGERS TOP RED SOX ON KELL'S HIT, 5-4; Single With Bases Filled in Eighth Scores Two Runs-- Tenth Loss for Parnell | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/drug-control-unit-urged-group-to-allocate-scarce-new-medicines-is.html | DRUG CONTROL UNIT URGED; Group to Allocate Scarce New Medicines Is Suggested | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/senior-bowl-game-jan-5.html | Senior Bowl Game Jan. 5 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/belgium-sets-defense-budget.html | Belgium Sets Defense Budget | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jane-c-law-engaged-to-donald-r-koessel.html | JANE C. LAW ENGAGED TO DONALD R. KOESSEL | True | Special to THE NEW YORK TIMES Costain | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-gets-swiss-protest-nation-lodges-complaint-over-cut-made-in.html | U.S. GETS SWISS PROTEST; Nation Lodges Complaint Over Cut Made in Imports | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/louis-stark-feted-on-times-transfer.html | LOUIS STARK FETED ON TIMES TRANSFER | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dewey-back-tonight-from-pacific-tour.html | DEWEY BACK TONIGHT FROM PACIFIC TOUR | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/cubs-stop-braves-behind-lown-10-doubles-by-chicago-pitcher-and.html | CUBS STOP BRAVES BEHIND LOWN, 1-0; Doubles by Chicago Pitcher and Jeffcoat Produce Big Tally in the Fifth | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/concern-denies-guilt-in-south-amboy-blast.html | CONCERN DENIES GUILT IN SOUTH AMBOY BLAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/30-smith-students-sail-juniors-to-spend-college-year-studying-in.html | 30 SMITH STUDENTS SAIL; Juniors to Spend College Year Studying in Switzerland | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-renames-harl.html | Truman Renames Harl | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/notre-dame-cites-rule-cannot-take-back-expellees-with-exwest-point.html | NOTRE DAME CITES RULE; Cannot Take Back Expellees With Ex-West Point Cadets | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-henry-ford-2d-recovers.html | Mrs. Henry Ford 2d Recovers | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/living-costs-analyzed-outcry-against-monetary-policy-seen-confusing.html | LIVING COSTS ANALYZED; Outcry Against Monetary Policy Seen Confusing the Issues | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/allrules-are-wild-in-big-band-contest.html | ALL-RULES ARE 'WILD' IN BIG BAND CONTEST | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/brokers-daughter-said-to-admit-10000-gem-theft-from-friend-10000.html | Broker's Daughter Said to Admit $10,000 Gem Theft From Friend; $10,000 GEM THEFT IS LAID TO WOMAN All in Social Register | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/agency-sees-doubling-of-farm-loan-limit-aiding-borrowers-to-improve.html | Agency Sees Doubling of Farm Loan Limit Aiding Borrowers to Improve Management | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/paperboard-output-off-1-below-1950-weekorders-109-backlog-199-lower.html | PAPERBOARD OUTPUT OFF; 1% Below 1950 Week--Orders 10.9%, Backlog 19.9% Lower | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/appeals-to-service-lawyers.html | Appeals to Service Lawyers | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/head-of-nurses-quits-hospitals-department.html | Head of Nurses Quits Hospitals Department | True | Fabian Bachrach | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/shutdown-in-copper.html | SHUTDOWN IN COPPER | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-enamel-developed.html | New Enamel Developed | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/goodyear-raises-pay-company-and-union-reach-pact-for-13cent-hourly.html | GOODYEAR RAISES PAY; Company and Union Reach Pact for 13-Cent Hourly Rise | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/for-the-home-corner-magazine-rack-saves-space-new-designs-combine.html | For the Home: Corner Magazine Rack Saves Space; New Designs Combine Wood Frames With Metal Dividers | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/4800-lost-in-manchuria-floods.html | 4,800 Lost in Manchuria Floods | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/10-eat-fats-lose-weight-students-in-food-experiment-drop-average-of.html | 10 EAT FATS, LOSE WEIGHT; Students in Food Experiment Drop Average of 18 Pounds | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/admirals-pride-and-leading-home-victors-in-cofeatures-at-spa-maine.html | Admirals Pride and Leading Home Victors in Co-Features at Spa; MAINE CHANCE COLT BEATS OCCUPANCY Admirals Pride Races Fastest 5 Furlongs of Spa Meeting and Triumphs by Length LEADING HOME ALSO FIRST Arcaro Starts a Double With Ziegler Mare, Tying Guerin at 20-20 for Session Winner Carries 123 Pounds 67-1 Shot Second in Opener | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/cards-blank-phils-20-lanier-gains-fourth-victory-in-row-with.html | CARDS BLANK PHILS, 2-0; Lanier Gains Fourth Victory in Row With Nine-Hitter | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/hj-heinz-sets-high-sales-record-annual-meeting-told-of-rise-of-61.html | H.J. HEINZ SETS HIGH SALES RECORD; Annual Meeting Told of Rise of 6.1% During First Quarter, Compared With Year Ago OTHER COMPANY MEETINGS Food Fair Stores | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/columbus-day-parade-50000-expected-to-march-with-theme-being.html | COLUMBUS DAY PARADE; 50,000 Expected to March, With Theme Being 'Americans All' | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/letters-to-the-times-russias-far-east-war-role-considerations.html | Letters to The Times; Russia's Far East War Role Considerations Leading to Our Yalta Commitments Reviewed Signing Petitions Guatemalan Labor's Demands Utilizing Alien Specialists Recognition of Foreign Physicians Is Noted in Citing Employment Bars A Correction | True | WILLIAM A. LANGDON,JAMES M. TYLER.ROCKWELL KENT.G.K. BROWN.ARTHUR LENHOFF. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/increase-in-equity-for-grahampaige-up-2614209-in-six-months-to.html | INCREASE IN EQUITY FOR GRAHAM-PAIGE; Up $2,614,209 in Six Months to $6,871,878 on June 30 for Investment Funds OTHER INVESTMENT FUNDS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/talks-open-today-in-copper-strike-union-accepts-wage-board-bid-and.html | TALKS OPEN TODAY IN COPPER STRIKE; Union Accepts Wage Board Bid and Delegates Start for Parleys in Washington Frenchmen Here for Study | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/commodity-index-eases-bls-reports-decrease-from-3236-aug-17-to-3235.html | COMMODITY INDEX EASES; B.L.S. Reports Decrease From 323.6 Aug. 17 to 323,5 Aug. 24 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/disaster-spreads-in-mexican-floods-air-force-parachuting-relief.html | DISASTER SPREADS IN MEXICAN FLOODS; Air Force, Parachuting Relief Supplies, Reports 'Death and Destruction Everywhere' Supply Lines Blocked Planes Flee Storm | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/army-tests-2ft-saucer-for-air-drops-of-liquids.html | Army Tests 2-Ft. 'Saucer' For Air Drops of Liquids | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/to-direct-goldwyn-ads.html | To Direct Goldwyn Ads | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/becomes-vice-president-for-crowellcollier-co.html | Becomes Vice President For Crowell-Collier Co. | True | Harris & Ewing | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/marketing-program-of-sunkist-outlined.html | MARKETING PROGRAM OF SUNKIST OUTLINED | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/eisenhower-in-denmark.html | Eisenhower In Denmark | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/club-to-discuss-handicapped.html | Club to Discuss Handicapped | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/canada-would-avert-grain-shipping-crisis.html | CANADA WOULD AVERT GRAIN SHIPPING CRISIS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/senators-fail-to-get-eisenhowers-plans.html | SENATORS FAIL TO GET EISENHOWER'S PLANS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times Studio | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wood-field-and-stream-twoinch-bullseye-is-just-another-barn-door-to.html | Wood, Field and Stream; Two-Inch Bullseye Is Just Another Barn Door to the Bench Rest Shooters | True | By Raymond R. Camp | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/west-to-give-tito-50000000-in-aid-u-s-britain-and-france-will.html | WEST TO GIVE TITO $50,000,000 IN AID; U. S., Britain and France Will Provide Sum for Economic Help, E. C. A. Announces | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/be-gracious-first-at-atlantic-city-laran-and-vamanos-run-dead-heat.html | BE GRACIOUS FIRST AT ATLANTIC CITY; Laran and Vamanos Run Dead Heat for Second Neck Back of Winner in Feature | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ten-new-dwellings-sold-in-hempstead.html | TEN NEW DWELLINGS SOLD IN HEMPSTEAD | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/betty-goldman-married-teachers-college-alumna-bride-of-harold.html | BETTY GOLDMAN MARRIED; Teachers College Alumna Bride of Harold Wolgel, an Attorney | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-defense-aide-sworn-in.html | New Defense Aide Sworn In | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dunphy-cook.html | Dunphy--Cook | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/air-general-to-retire.html | Air General to Retire | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/7-seized-in-hawaii-red-roundup-including-hall-top-bridges-aide-7.html | 7 Seized in Hawaii Red Round-up, Including Hall, Top Bridges Aide; 7 SEIZED IN HAWAII IN F.B.I. RED DRIVE Top Bridges Aide In Hawaii McGrath Cites Pacific Danger Bail Cut for Two in Maryland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/4-senators-fight-for-full-aid-bill-democrats-to-seek-elimination-of.html | 4 SENATORS FIGHT FOR FULL AID BILL; Democrats to Seek Elimination of 30% Cut Imposed by Joint Committees Great" Peril Cited 3-Agency Control Voted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/joins-biow-ad-agency-as-account-supervisor.html | Joins Biow Ad Agency As Account Supervisor | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/pilot-wins-damage-suit-judge-awards-25000-against-french-line-in.html | PILOT WINS DAMAGE SUIT; Judge Awards $25,000 Against French Line in Canal Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/advertising-news-and-notes-new-agency-formed-here-diamond-ads-raise.html | Advertising News and Notes; New Agency Formed Here Diamond Ads Raise Sales Siraka Schedules Announced Accounts Personnel Notes | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/maxwell-gagged-on-smoke-control-maxwell-gagged-on-smoke-control.html | Maxwell 'Gagged' On Smoke Control; MAXWELL 'GAGGED ON SMOKE CONTROL Rift Reports Current Case Up Next Week | True | By Thomas P. Ronan | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/junior-womens-shop-is-opened-by-hearns.html | JUNIOR WOMEN'S SHOP IS OPENED BY HEARN'S | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/lie-bars-nobel-prize-says-he-should-not-be-named-because-of-his.html | LIE BARS NOBEL PRIZE; Says He Should Not Be Named Because of His Position | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/tishman-rents-to-insurance-firm.html | Tishman Rents to Insurance Firm | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/losses-held-larger-on-smaller-policies.html | LOSSES HELD LARGER ON SMALLER POLICIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ways-to-use-okra.html | Ways to Use Okra | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/burr-aboard-4-winners-for-third-straight-day.html | Burr Aboard 4 Winners For Third Straight Day | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/erie-to-buy-13-new-diesels.html | Erie to Buy 13 New Diesels | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gasoline-prices-raised-soconyvacuum-oil-announces-increases-for.html | GASOLINE PRICES RAISED; Socony-Vacuum Oil Announces Increases for Connecticut | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mexican-court-acts-on-law-on-film-time.html | MEXICAN COURT ACTS ON LAW ON FILM TIME | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/civil-defense-rally-held-richmond-borough-head-asks-for-more.html | CIVIL DEFENSE RALLY HELD; Richmond Borough Head Asks for More Volunteers Here | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/red-cross-in-newark-in-joint-fund-drive.html | RED CROSS IN NEWARK IN JOINT FUND DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/talks-on-united-germany-urged.html | Talks on United Germany Urged | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/sail-to-extradite-woman-queens-officials-off-to-france-for.html | SAIL TO EXTRADITE WOMAN; Queens Officials Off to France for 'Kidnapper' and Son, 8 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mcgovern-knocks-out-thompson.html | McGovern Knocks Out Thompson | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/rollcall-in-senate-on-bill-to-cut-soviet-arms-trade.html | Roll-Call in Senate on Bill To Cut Soviet Arms Trade | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/troth-announced-of-miss-kingsland-she-will-be-married-in-autumn-to.html | TROTH ANNOUNCED OF MISS KINGSLAND; She Will Be Married in Autumn to Charles L. Burnett, Who Studied at Harvard | True | Special to THE NEW YORK TIMES.Ira L. Hill | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/biological-warfare-warning.html | Biological Warfare Warning | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jm-valentine-gets-new-post.html | J.M. Valentine Gets New Post | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/books-of-the-times-famous-stories-retold-choice-item-for-new.html | Books of The Times; Famous Stories Retold Choice Item for New Yorkers | True | By Orville Prescott | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/rfc-studies-loans-for-defense-housing.html | R.F.C. STUDIES LOANS FOR DEFENSE HOUSING | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-aide-states-aim-of-bonn-housing-unit.html | U.S. AIDE STATES AIM OF BONN HOUSING UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/french-school-aid-is-delayed-again-plan-for-scholarships-for.html | FRENCH SCHOOL AID IS DELAYED AGAIN; Plan for Scholarships for Catholic Students Draws Fire of Socialists Warns of Split in Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/college-urged-to-end-2-groups-suspension.html | COLLEGE URGED TO END 2 GROUPS SUSPENSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/allstars-in-japan-tour-odoul-to-lead-dimaggios-fain-williams-and.html | ALL-STARS IN JAPAN TOUR; O'Doul to Lead DiMaggios, Fain, Williams and Berra to Orient | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/freight-rate-rise-to-increase-prices-factories-to-pay-added-costs.html | FREIGHT RATE RISE TO INCREASE PRICES; Factories to Pay Added Costs on Most Shipments, Both Incoming and Outgoing TRUCK INDUSTRY MAY GAIN Finished Products Expected to Show General Advance Not Later Than Jan. 1 | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/britain-is-speeding-arms-production-output-up-50-to-100-since-june.html | BRITAIN IS SPEEDING ARMS PRODUCTION; Output Up 50 to 100% Since June, 1950--U.S. Machine Tools Are Badly Needed BRITAIN SPEEDING ARMS PRODUCTION Foreign Supplies Essential British Await U.S. Tools | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/killed-by-plunge-from-hotel.html | Killed by Plunge From Hotel | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-besse-takes-us-sailing-lead-edgartown-y-c-skipper-first-after.html | MRS. BESSE TAKES U.S. SAILING LEAD; Edgartown Y.C. Skipper First After Victory in 4th Race --Duxbury Crew Second | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/topics-aid-sidelights-of-tie-day-in-wall-street-mutual-funds-atoms.html | TOPICS AID SIDELIGHTS OF TIE DAY IN WALL STREET; Mutual Funds Atoms on the Farm Cottonseed Oil Greater Productivity Oil Company Earnings Inflation Hedges Wool Demand | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/capehart-measure-is-seen-repealed-disalle-confident-congress-will.html | CAPEHART MEASURE IS SEEN REPEALED; DiSalle Confident Congress Will Act Quickly in Line With Truman Plea Capehart Measure's Terms 60 to 90 Day Respite Position on Costs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/florida-university-band-gives-concert-at-center.html | Florida University Band Gives Concert at Center | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/stetson-to-make-textron-shirts.html | Stetson to Make Textron Shirts | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/news-of-food-wide-variety-of-questions-in-cooking-brought-up-by.html | News of Food; Wide Variety of Questions in Cooking Brought Up by Readers Are Discussed More Cold Soup Recipes Underbaking is the Cause | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/britons-can-primp-at-no-pretty-price-pay-675-a-year-average-while.html | BRITONS CAN PRIMP AT NO PRETTY PRICE; Pay $6.75 a Year Average While We Spend $11.33-- Shave and Haircut Two Bits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/aj-keenans-jr-hosts-give-dinner-at-the-st-regis-for-sylvia-muniz.html | A.J. KEENANS JR. HOSTS; Give Dinner at the St. Regis for Sylvia Muniz and Alice Sampaio | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/social-unions-seen-as-aid-to-families-groups-along-european-lines.html | SOCIAL UNIONS SEEN AS AID TO FAMILIES; Groups Along European Lines Are Urged at Relations Session in Wisconsin Broad Goals Are Outlined New "Rituals" in Family Life | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/refugee-is-state-fair-queen.html | Refugee Is State Fair Queen | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/zionists-fix-role-on-aiding-israel-for-strengthening-state-and.html | ZIONISTS FIX ROLE ON AIDING ISRAEL; For Strengthening State and Gathering Exiles--Showdown on Jerusalem Avoided | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/miss-winter-to-wed-saturday.html | Miss Winter to Wed Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/joins-new-york-life-co.html | Joins New York Life Co. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/plea-for-extrudition-of-icardi-and-lodolce-dispatched-as-2-italian.html | Plea for Extrudition of Icardi and LoDolce Dispatched as 2 Italian Prisoners Rejoice | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/miss-phillips-bride-in-larchmont-home.html | MISS PHILLIPS BRIDE IN LARCHMONT HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/trading-in-stocks-is-braced-by-rails-days-1270000-share-sales.html | TRADING IN STOCKS IS BRACED BY RAILS; Day's 1,270,000 Share Sales Largest in Over a Week-- Changes Are Fractional 18 NEW HIGHS, 10 NEW LOWS Foreign News and Labor Day Inspire Caution--Averages Close at 174.67, Off 0.16 Many Traders Cautious Sumatra Tobacco Off | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/petersennicolaysen.html | Petersen--Nicolaysen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jamestown-college-head-takes-office-saturday.html | Jamestown College Head Takes Office Saturday | True | Pach Bros. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/the-voice-of-america.html | THE VOICE OF AMERICA | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ny-city-awards-40000000-notes-group-of-23-banks-and-trust-companies.html | N.Y. CITY AWARDS $40,000,000 NOTES; Group of 23 Banks and Trust Companies Wins Financing Other Municipals | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/a-city-welcome-for-men-of-italian-training-ship.html | A CITY WELCOME FOR MEN OF ITALIAN TRAINING SHIP | True | The New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/the-screen-dreiser-novel-makes-moving-film-a-place-in-the-sun-based.html | THE SCREEN: DREISER NOVEL MAKES MOVING FILM; 'A Place in the Sun,' Based on 'American Tragedy,' Opens at the Capitol Theatre British Import, 'Wooden Horse,' With Leo Genn, Arrives at the 72d St. Trans-Lux At 72d St. Trans-Lux | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/10000000-vloan-made-texas-engineering-has-already-taken-down.html | $10,000,000 V-LOAN MADE; Texas Engineering Has Already Taken Down $5,000,000 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/files-to-incorporate-the-four-freedoms-foundation-sends-papers-to.html | FILES TO INCORPORATE; The Four Freedoms Foundation Sends Papers to Albany | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/family-of-9-living-in-cityowned-ruin-order-given-8-months-ago-to.html | FAMILY OF 9 LIVING IN CITY-OWNED RUIN; Order Given 8 Months Ago to Quit 'Dangerous' House, but Substitute Is Lacking | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/popes-aid-asked-for-japanese.html | Pope's Aid Asked for Japanese | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-agency-will-buy-strategic-materials.html | NEW AGENCY WILL BUY STRATEGIC MATERIALS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/fairbanks-award-made-the-frank-gannetts-are-cited-for-aid-to.html | FAIRBANKS AWARD MADE; The Frank Gannetts Are Cited for Aid to Education | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/trade-with-russia-is-upheld-by-eden-briton-winding-up-visit-to-us.html | TRADE WITH RUSSIA IS UPHELD BY EDEN; Briton, Winding Up Visit to U.S., Defends Importing of Grain, Timber as Dire Necessity | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/nuckols-is-reassigned-un-truce-groups-spokesman-to-attend-japanese.html | NUCKOLS IS REASSIGNED; U.N. Truce Group's Spokesman to Attend Japanese Peace Talk | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/escalator-approved-for-queens-transit.html | ESCALATOR APPROVED FOR QUEENS TRANSIT | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/anesthetic-blast-fatal-man-wed-4-months-dies-after-explosion-in.html | ANESTHETIC BLAST FATAL; Man Wed 4 Months Dies After Explosion in Dentist's Office | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/2-poles-jump-ship-in-sweden.html | 2 Poles Jump Ship in Sweden | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/reading-promotes-executive.html | Reading Promotes Executive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/sniders-home-run-brings-31-victory-tworun-drive-in-8th-beats-reds-a.html | SNIDER'S HOME RUN BRINGS 3-1 VICTORY; Two-Run Drive in 8th Beats Reds as Labine Pitches a 7-Hitter for Dodgers Labine Erases Threats Brooks Tally in Fourth Special "Ladies' Day" | True | By Louis Effrat | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/joins-joint-defense-appeal.html | Joins Joint Defense Appeal | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-seamount-is-found-under-alaskan-waters.html | New Seamount Is Found Under Alaskan Waters | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/son-to-mrs-william-robbins-jr.html | Son to Mrs. William Robbins Jr. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mr-mgrath-and-mr-quill.html | MR. M'GRATH AND MR. QUILL | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/517-burma-bridges-wrecked.html | 517 Burma Bridges Wrecked | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/named-defense-fund-aide-in-northern-westchester.html | Named Defense Fund Aide In Northern Westchester | True | Litchfield | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/coop-suites-taken-new-owners-on-park-and-fifth-avenues-and-the-east.html | 'CO-OP' SUITES TAKEN; New Owners on Park and Fifth Avenues and the East Side | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/french-wreck-laid-to-signals.html | French Wreck Laid to Signals | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/oil-compact-extension-signed.html | Oil Compact Extension Signed | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/frank-strafaci-tops-district-qualifiers-for-us-amateur-golf-in.html | Frank Strafaci Tops District Qualifiers for U.S. Amateur Golf; IN NATIONAL AMATEUR TEST AT MEADOWBROOK | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/plans-of-joan-humphrey-she-will-be-wed-in-bryn-mawr-on-sept-8.html | PLANS OF JOAN HUMPHREY; She Will Be Wed in Bryn Mawr on Sept. 8 to Thomas Barker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/car-crash-angers-crowd-500-menace-driver-after-girl-is-hit-woman.html | CAR CRASH ANGERS CROWD; 500 Menace Driver After Girl Is Hit, Woman Witness Dies | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-ab-herrick-has-4th-son.html | Mrs. A.B. Herrick Has 4th Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/lie-aide-back-from-paris.html | Lie Aide Back From Paris | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/474750-barney-estate-army-undersecretary-shares-wealth-of-art.html | $474,750 BARNEY ESTATE; Army Under-Secretary Shares Wealth of Art Collector | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/abroad-on-attaching-strings-to-american-aid-plea-for-force-need-for.html | Abroad; On Attaching Strings to American Aid Plea for Force Need for Unity | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/white-takes-lead-in-mississippi-poll-late-returns-in-runoff-race.html | WHITE TAKES LEAD IN MISSISSIPPI POLL; Late Returns in Run-Off Race Give Former Governor His First Decided Edge | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wool-prices-drop-again-second-day-of-australian-sales-sees-5.html | WOOL PRICES DROP AGAIN; Second Day of Australian Sales Sees 5% Additional Decline | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/nassau-drive-aimed-at-tax-exemption.html | NASSAU DRIVE AIMED AT TAX EXEMPTION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/plans-for-canteen-at-parley-dropped-unions-threat-to-picket-may-for.html | PLANS FOR CANTEEN AT PARLEY DROPPED; Union's Threat to Picket May Force Japanese Treaty Aides to Take Meals on Run Russians Shift Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/military-chiefs-scan-italys-defense-role.html | MILITARY CHIEFS SCAN ITALY'S DEFENSE ROLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/queer-bird-in-brooklyn-hitches-ride-with-police.html | Queer Bird in Brooklyn Hitches Ride With Police | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-cudone-leads-jersey-qualifiers-finishes-3-up-on-par-in-test-for.html | MRS. CUDONE LEADS JERSEY QUALIFIERS; Finishes 3 Up on Par in Test For Windle Trophy--L.I. Pace Set by Mrs. Scharf THE QUALIFIERS Mrs. Scharf 4 Up on Par Mrs. Manheimer Wins on Dra... | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/school-to-aid-guard-to-gain-west-point.html | SCHOOL TO AID GUARD TO GAIN WEST POINT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/sports-of-the-times-court-man-hidden-asset-scandalous-performance.html | Sports of The Times; Court Man Hidden Asset Scandalous Performance Enthusiastic Canadians | True | By Arthur Daley | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/pay-rises-granted-at-a-p-gristede-deferred-increases-are-first-in.html | PAY RISES GRANTED AT A.&P., GRISTEDE; Deferred Increases Are First in This Region Exceeding 10% of January Rate Negotiated Before Freeze Uniform Wage Scale | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/savitt-defeats-main-mcgregor-overcomes-hagist-in-us-tennis.html | Savitt Defeats Main, McGregor Overcomes Hagist in U.S. Tennis Tournament; PLAYING IN WOMEN'S NATIONAL NET EVENT YESTERDAY | True | By Allison Danzigthe New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-pair-trailing-in-canasta-match-british-lead-by-11840-points-at.html | U.S. PAIR TRAILING IN CANASTA MATCH; British Lead by 11,840 Points at End of Second Day of International Contest | True | By John R. Crawford North American Newspaper Alliance | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/nathalie-s-walker-fiancee-of-captain.html | NATHALIE S. WALKER FIANCEE OF CAPTAIN | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/grenville-goodwin-mayor-of-ottawa-52.html | GRENVILLE GOODWIN, MAYOR OF OTTAWA, 52 | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-borden-adhesive.html | New Borden Adhesive | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/puerto-rico-judge-is-confirmed.html | Puerto Rico Judge Is Confirmed | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/east-side-house-sold-to-investor-27th-st-building-changes-hands.html | EAST SIDE HOUSE SOLD TO INVESTOR; 27th St. Building Changes Hands After 3 Weeks--Decorator Buys on E. 55th St. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/admiral-maxwell-muzzled.html | ADMIRAL MAXWELL MUZZLED | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/citation-for-gil-hodges.html | Citation for Gil Hodges | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/two-giant-backs-injured-rote-griffith-may-miss-game-against-bears.html | TWO GIANT BACKS INJURED; Rote, Griffith May Miss Game Against Bears on Sunday | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/little-price-cutting-in-liquor-trade-seen.html | LITTLE PRICE CUTTING IN LIQUOR TRADE SEEN | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/navy-aids-no-athletes-senator-told-no-extra-help-is-given-to-team.html | NAVY AIDS NO ATHLETES; Senator Told No Extra Help Is Given to Team Members | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gordon-held-chief-of-narcotics-ring-gangster-is-called-leader-of.html | GORDON HELD CHIEF OF NARCOTICS RING; Gangster Is Called Leader of Suppliers of 10,000 Addicts at Arraignment Here Kass Held in $100,000 Bail Request for High Bail | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/sec-sets-deadline-on-utility-financing.html | S.E.C. SETS DEADLINE ON UTILITY FINANCING | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/pipeline-extensions-authorized-by-fpc.html | PIPELINE EXTENSIONS AUTHORIZED BY F.P.C. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/senators-decry-newspaper-mens-indictment-for-defaming-gamblers-in.html | Senators Decry Newspaper Men's Indictment For 'Defaming' Gamblers in Revealing Crime | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/australian-picked-by-us-to-preside-at-japan-parley-spender-to.html | AUSTRALIAN PICKED BY U.S. TO PRESIDE AT JAPAN PARLEY; Spender to Receive Backing for Key Post of Deputy to Acheson at Treaty Talks MOSCOW CHARGES A PLOT Press Alleges a Secret Plan for 30 Tokyo Divisions to Be at America's Disposal Long Argument Seen AUSTRALIAN PICKED FOR TREATY ROLE Philippines Delegates Arrive Pravda Indicates Moscow Line Nehru Envisages Difficulties Burma Rejects Draft Treaty Argentina Accepts Bid Arab Acceptance Conditional | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/british-seek-ring-accord-official-sails-for-us-today-to-clarify.html | BRITISH SEEK RING ACCORD; Official Sails for U.S. Today to Clarify Title Muddle | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/carolinas-strike-at-klan-violence-byrnes-discloses-inquiry-into.html | CAROLINAS STRIKE AT KLAN VIOLENCE; Byrnes Discloses Inquiry Into Beating -Scott Warns He'll 'Take No Foolishness' | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/more-sulphur-needed-freeports-louisiana-find-held-only-a-drop-in.html | MORE SULPHUR NEEDED; Freeport's Louisiana Find Held Only 'a Drop in the Bucket' | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/survey-each-year-of-unemployed-created-by-un-economic-council.html | Survey Each Year of Unemployed Created by U.N. Economic Council | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jewish-committee-fears-nazi-rebirth.html | JEWISH COMMITTEE FEARS NAZI REBIRTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/inquiry-preparing-crime-legislation-senator-oconor-to-seek-stiff.html | INQUIRY PREPARING CRIME LEGISLATION; Senator O'Conor to Seek Stiff Penalties for Underworld-- Numbers Game Target Numbers Racket Scored | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wolfhassfeld.html | Wolf--Hassfeld | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/parcel-acquired-for-parking-space-marine-insurance-firm-rounds-out.html | PARCEL ACQUIRED FOR PARKING SPACE; Marine Insurance Firm Rounds Out Holdings for Quarters in Pleasantville, N.Y. | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ampon-defeats-cucelli.html | Ampon Defeats Cucelli | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/white-sox-win-in-tenth-defeat-senators-4-to-3-on-twobagger-by.html | WHITE SOX WIN IN TENTH; Defeat Senators, 4 to 3, on Two-Bagger by Coleman | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ridgway-rejects-red-bid-to-renew-inquiry-in-kaesong-un-chief-says.html | RIDGWAY REJECTS RED BID TO RENEW INQUIRY IN KAESONG; U.N. Chief Says Truce Parleys Can Be Resumed When Foe Lifts His Own Suspension EVIDENCE HELD 'PLANTED' Allied Headquarters Notes Six Days Have Passed Since Alleged Bombing of Area Ridgway Reiterates Stand Refutes Communist Charge RIDGWAY REFUSES TO REOPEN INQUIRY Enemy Plane Believed Used Early Remarks by Joy Cited | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/queen-mary-has-rough-trip.html | Queen Mary Has Rough Trip | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/fashions-for-the-school-or-college-student.html | FASHIONS FOR THE SCHOOL OR COLLEGE STUDENT | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/brazil-bank-strike-threatened.html | Brazil Bank Strike Threatened | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/houses-and-stores-purchased-in-bronx.html | HOUSES AND STORES PURCHASED IN BRONX | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/drills-open-today-for-armys-eleven-with-krobock-and-weaver-lone.html | DRILLS OPEN TODAY FOR ARMY'S ELEVEN; With Krobock and Weaver Lone Varsity Players Left, Blaik Faces Grim Task Major Elevens on Schedule Coach's Son Among Missing | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bombers-2-in-10th-check-browns-75-yankees-stay-a-game-behind.html | BOMBERS 2 IN 10TH CHECK BROWNS , 7-5; Yankees Stay a Game Behind Indians After Fantastic 3 -Hour Struggle An Exasperating Struggle Woodling Gets Double No Novelties to Offer | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gypsy-trail-club-plans-horse-show-reception-and-dinner-dance.html | GYPSY TRAIL CLUB PLANS HORSE SHOW; Reception and Dinner Dance Saturday to Follow Riding Events at Carmel, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/vfw-says-it-with-music-in-a-stirring-parade-here-veterans-of.html | V.F.W. Says It With Music In a Stirring Parade Here; VETERANS OF FOREIGN WARS STAGE ANNUAL PARADE V.F.W. THRILLS CITY IN MUSICAL PARADE Mayor and Sharkey There Old Soldiers Never Die" | True | By Meyer Bergerthe New York Timesthe New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-cautions-on-coop-taxation-recalls-democratic-platform-in-48.html | TRUMAN CAUTIONS ON CO-OP TAXATION; Recalls Democratic Platform in '48 Pledged No Action to Curtail Mutual Groups Truman Writes Patton Pen, Pencil Tax Opposed | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/vfw-hears-plea-for-armed-might-kimball-navy-head-says-us-must-be.html | V.F.W. HEARS PLEA FOR ARMED MIGHT; Kimball, Navy Head, Says U.S. Must Be Convinced of Need Until Reds See Reason Pays Tribute to Reservists Strong U.M.T. Bill Urged | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/export-bank-calling-for-higher-ceiling-sees-near-and-far-east.html | Export Bank, Calling for Higher Ceiling, Sees Near and Far East Seeking Loans | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/utilitys-net-up-despite-tax-rise-american-gas-and-electric-also.html | UTILITY'S NET UP DESPITE TAX RISE; American Gas and Electric Also Increases Gross for Year-- Other Companies Report OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/eastwest-trade.html | EAST-WEST TRADE | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/william-l-lush-77-athlete-and-coach-major-league-baseball-player.html | WILLIAM L. LUSH, 77, ATHLETE AND COACH; Major League Baseball Player Early in Century, Mentor at Yale and Fordham Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/state-challenges-agency-over-dam-denies-black-river-board-has-right.html | STATE CHALLENGES AGENCY OVER DAM; Denies Black River Board Has Right to Oppose the Ban on Panther Mountain Project POINTS TO MANY DECISIONS Compromise Arranged Whereby Briefs Are to Be Filed at Resumed Hearing Sept. 1 Issue Held Closed State Jurisdiction Argued | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bonds-and-shares-on-london-market-prices-rise-on-indication-of-an.html | BONDS AND SHARES ON LONDON MARKET; Prices Rise on Indication of an Earlier Rather Than Later General Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mallory-closing-plant-hat-factory-was-struck-july-17-in-dispute.html | MALLORY CLOSING PLANT; Hat Factory Was Struck July 17 in Dispute Over Wage Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/troops-back-from-greenland.html | Troops Back From Greenland | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/discovers-source-of-his-favorite-drink.html | DISCOVERS SOURCE OF HIS FAVORITE DRINK | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/crisis-in-jordan-believed-at-hand-elections-today-expected-to.html | CRISIS IN JORDAN BELIEVED AT HAND; Elections Today Expected to Intensify Drive by Arab Neighbors for Absorption Iraq an Alternative Plebiscite Is Sought | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/alaska-hitchhike-takes-only-17-days-city-college-student-makes-it.html | ALASKA HITCH-HIKE TAKES ONLY 17 DAYS; City College Student Makes It There and Back by Thumbing Rides, and All Is 'Fabulous' $200 Bet He Couldn't Do It 1,500 Miles on One Lift | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/athlete-gets-visit-from-sister-kenny.html | ATHLETE GETS VISIT FROM SISTER KENNY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/prices-of-cotton-hold-barely-firm-close-10-to-17-points-lower-with.html | PRICES OF COTTON HOLD BARELY FIRM; Close 10 to 17 Points Lower With Support for December Sufficient to Halt Drop | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/official-reports-of-operations-in-the-fighting-in-korea-governor-of.html | Official Reports of Operations in the Fighting in Korea; GOVERNOR OF CALIFORNIA JOINS MEN FROM HIS STATE North Korean | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-will-leave-monday-for-parley.html | TRUMAN WILL LEAVE MONDAY FOR PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bloodmobiles-active-five-receive-donations-two-to-be-in-operation.html | BLOODMOBILES ACTIVE; Five Receive Donations, Two to Be in Operation Today | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/record-for-trinity-college.html | Record for Trinity College | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/harriman-upholds-british-on-iran-oil-nationalized-industry-could-be.html | HARRIMAN UPHOLDS BRITISH ON IRAN OIL; Nationalized Industry Could Be Run Only by Anglo-Iranian Company, He Believes Harriman Arrives in Paris World Court Resumes Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/5-us-officials-visit-to-party-parley-hit.html | 5 U.S. OFFICIALS' VISIT TO PARTY PARLEY HIT | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/confederate-flag-on-car-called-subversive-action.html | Confederate Flag on Car Called Subversive Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/history-soviet-style.html | HISTORY, SOVIET STYLE | True | | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/7544581-cleared-by-copper-refiner-american-smelting-reports-on.html | $7,544,581 CLEARED BY COPPER REFINER; American Smelting Reports on Half-Year, Raises Dividend --Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS OLIVER FARM EQUIPMENT $6.13 a Share, Nine Months' Gain, Compares With $4 Year Ago MARATHON PULP AND PAPER 9-Month Profits, $4.74 a Share Up $1.43 on 42% Sales Rise EMERSON RADIO CORD. 39 'Weeks' Income $1.57 a Share, Against $1.84 a Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/3-corvettes-under-tow.html | 3 Corvettes Under Tow | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/3-in-nickel-inquiry-face-senate-writ-new-york-business-men-balk-at.html | 3 IN NICKEL INQUIRY FACE SENATE WRIT; New York Business Men Balk at Answering Questions on Reported Gray Market Confised" Over Legality Witness Warned on Silence | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/crowe-best-aa-rookie.html | Crowe Best A.A. Rookie | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-musical-to-aid-ivriah.html | New Musical to Aid Ivriah | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-sharply-tells-envoy-czechs-should-release-oatis-ambassador.html | Truman Sharply Tells Envoy Czechs Should Release Oatis; AMBASSADOR LECTURED BY TRUMAN TRUMAN LECTURES ENVOY ABOUT OATIS New Envoy to See Acheson | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/linklater-to-write-war-history.html | Linklater to Write War History | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/buck-co-partner-joins-colonial-airlines-board.html | Buck & Co. Partner Joins Colonial Airlines Board | True | Fabian Bachrach | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/rioting-reported-in-east-germany-workers-said-to-be-resisting.html | RIOTING REPORTED IN EAST GERMANY; Workers Said to Be Resisting Exploitation--Miners Stone Police, Killing Captain Stones Brought for Miners Miners Return Second Time | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/louis-will-battle-marciano-on-oct-11-exchampion-and-undefeated.html | LOUIS WILL BATTLE MARCIANO ON OCT. 11; Ex-Champion and Undefeated Brockton Heavyweight Set for Polo Grounds Bout | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ad-promotion-manager-named-by-ge-division.html | Ad, Promotion Manager Named by G.E. Division | True | Pach Bros. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dog-is-freed-of-estate-tax.html | Dog Is Freed of Estate Tax | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/industrial-parley-for-200-europeans-national-management-council-nam.html | INDUSTRIAL PARLEY FOR 200 EUROPEANS; National Management Council, N.A.M. and E.C.A. to Conduct Productivity Talks Here Objectives Listed | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/aragon-upsets-carter-coast-fighter-beats-lightweight-champion-in.html | ARAGON UPSETS CARTER; Coast Fighter Beats Lightweight Champion in Non-Title Bout | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/overincome-families-to-move.html | Over-Income Families to Move | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/soviet-to-republish-dreiser.html | Soviet to Republish Dreiser | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mother-harms-her-child-long-island-woman-accused-by-husband-pleads.html | MOTHER HARMS HER CHILD; Long Island Woman, Accused by Husband, Pleads Guilty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/4600-cars-for-montana-grain.html | 4,600 Cars for Montana Grain | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/terre-haute-clinches-flag.html | Terre Haute Clinches Flag | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-fruehauf-company-trailer-concern-is-organizing-a-brazilian.html | NEW FRUEHAUF COMPANY; Trailer Concern Is Organizing a Brazilian Subsidiary | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/montana-girl-gets-auxiliarys-prize-wins-1000-and-gold-medal-in-vfw.html | MONTANA GIRL GETS AUXILIARY'S PRIZE; Wins $1,000 and Gold Medal in V.F.W. Unit's Essay Contest for High School Pupils | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/3-die-many-stricken-by-madness-from-poison-in-bread-in-france-mayor.html | 3 Die, Many Stricken by Madness From Poison in Bread in France; Mayor Describes Attacks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/selected-to-study-role-of-temperance-education.html | Selected to Study Role Of Temperance Education | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/argentina-gets-new-censor-unit.html | Argentina Gets New Censor Unit | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/9000-pleas-on-file-for-tax-writeoffs-applications-pending-aug-18.html | 9,000 PLEAS ON FILE FOR TAX WRITE-OFFS; Applications Pending Aug. 18, When Moratorium Began, Being Reviewed by D.P.A. 3,343 GRANTED EARLIER They Entailed Defense Outlays of $9,151,251,007--Use of Field Offices Urged Export-Import Orders Amended 9,000 PLEAS ON FILE FOR TAX WRITE-OFFS Use of Field Offices Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gen-juin-will-join-eisenhower-soon-in-new-post.html | GEN. JUIN WILL JOIN EISENHOWER SOON; IN NEW POST | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/2-policemen-quarry-hurt-in-wild-chase.html | 2 POLICEMEN, QUARRY HURT IN WILD CHASE | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/poles-buying-ships-for-red-china-trade.html | POLES BUYING SHIPS FOR RED CHINA TRADE | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/spaniards-enjoying-good-food-outlook.html | SPANIARDS ENJOYING GOOD FOOD OUTLOOK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/chilean-party-names-alfonso.html | Chilean Party Names Alfonso | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-29 | 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/vfw-events-today.html | V.F.W. Events Today | True | | 1979-07-24 | RE0000031814 | B00000316845 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/child-study-association-selects-new-director.html | Child Study Association Selects New Director | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/2-homes-offered-to-sailors-family-housing-board-finally-finds-space.html | 2 HOMES OFFERED TO SAILOR'S FAMILY; Housing Board Finally Finds Space but Mother of 7 Leans to Private Dwelling | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/spend-the-coppers-to-save-copper-government-asks.html | Spend the Coppers to Save Copper, Government Asks | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/beds-in-hospitals-near-total-needs-city-survey-reports-many-of-them.html | BEDS IN HOSPITALS NEAR TOTAL NEEDS; City Survey Reports Many of Them in Non-Fire Resistant or Obsolescent Buildings Manhattan Has Surplus | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/608-polio-cases-in-colorado.html | 608 Polio Cases in Colorado | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/another-senate-unit-to-run-crime-inquiry.html | ANOTHER SENATE UNIT TO RUN CRIME INQUIRY | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cow-becomes-horse-so-hindus-can-kill-it.html | 'Cow' Becomes 'Horse' So Hindus Can Kill It | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/garment-workers-for-halley.html | Garment Workers for Halley | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mccarthy-attacked-by-tobin-vfw-to-hear-reply-today-secretary-of.html | McCarthy Attacked by Tobin; V.F.W. to Hear Reply Today; SECRETARY OF LABOR TALKS TO VETERANS OF FOREIGN WARS | True | By Meyer Berger the New York Times | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/tokyo-free-to-sign-pact-with-peiping-acheson-asserts-draft-treaty.html | TOKYO FREE TO SIGN PACT WITH PEIPING; Acheson Asserts Draft Treaty Will Not Rule Out Separate Peace Agreements Pact With India Possible Separate Korea Pact Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/truman-sets-arlington-interment-for-indian-denied-white-burial.html | Truman Sets Arlington Interment For Indian Denied 'White' Burial; FAMILY OF SOLDIER INVOLVED IN BURIAL ROW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/koreans-risk-life-to-reenter-seoul-refugees-pay-heavily-for-trip.html | KOREANS RISK LIFE TO RE-ENTER SEOUL; Refugees Pay Heavily for Trip Across Han Despite Ban on Return to Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hunter-alumnae-to-meet.html | Hunter Alumnae to Meet | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/zionists-vote-plea-for-link-to-israel-ask-exclusive-privileges-in.html | ZIONISTS VOTE PLEA FOR LINK TO ISRAEL; Ask Exclusive Privileges in Development of Country as Congress Closes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/wool-prices-dip-again-but-decline-at-sydney-is-not-as-sharp-as-was.html | WOOL PRICES DIP AGAIN; But Decline at Sydney Is Not as Sharp as Was Expected | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/215000-cripples-aided-total-in-childrens-program-shows-18-increase.html | 215,000 CRIPPLES AIDED; Total in Children's Program Shows 18% Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/to-manage-victoria-hotel.html | To Manage Victoria Hotel | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/drum-corps-contest-reillys-raiders-take-national-vfw-championship.html | DRUM CORPS CONTEST; 'Reilly's Raiders' Take National V.F.W. Championship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/to-mark-sixth-anniversary.html | To Mark Sixth Anniversary | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/general-conley-in-spain.html | General Conley in Spain | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/the-navys-loss-is-their-gain.html | THE NAVY'S LOSS IS THEIR GAIN | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/german-state-bars-nazi-songs.html | German State Bars Nazi Songs | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bishop-is-consecrated.html | Bishop Is Consecrated | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/rites-for-frank-fellows-governor-and-us-legislators-pay-tribute-to.html | RITES FOR FRANK FELLOWS; Governor and U.S. Legislators Pay Tribute to Representative | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/wood-field-and-stream-landing-of-390pound-tuna-proves-big-bluefins.html | Wood, Field and Stream; Landing of 390-Pound Tuna Proves Big Bluefins Are in Montauk Waters | True | By Raymond R. Camp | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/nationalist-sentenced-albizu-gets-2d-term-for-part-in-puerto-rico.html | NATIONALIST SENTENCED; Albizu Gets 2d Term for Part in Puerto Rico Revolt | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/auto-speed-record-set-young-drives-2214795-mph-on-bonneville-salt.html | AUTO SPEED RECORD SET; Young Drives 221.4795 M.P.H. on Bonneville Salt Flats | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/trade-office-set-at-italian-display-rome-to-operate-bureau-at-macys.html | TRADE OFFICE SET AT ITALIAN DISPLAY; Rome to Operate Bureau at Macy's 15-Day Promotion to Aid Other Retailers | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/italian-exports-rise-increase-5300000-in-month-imports-gain-50.html | ITALIAN EXPORTS RISE; Increase $5,300,000 in Month-- Imports Gain 50% | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/more-indictments-loom-for-gordon-us-investigation-in-narcotics-case.html | MORE INDICTMENTS LOOM FOR GORDON; U.S. Investigation in Narcotics Case Expected to Multiply Charges Against Gangster Mother and Son Are Seized | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/rohersobel.html | Roher--Sobel | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/big-israel-parties-at-odds-on-terms-general-zionists-and-mapam.html | BIG ISRAEL PARTIES AT ODDS ON TERMS; General Zionists and Mapam Submit Conflicting Plans for Joining Coalition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/eastwest-trade-outlook-better.html | East-West Trade Outlook Better | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/crackdown-urged-on-contract-gifts-omahoney-asks-stiff-penalty-on.html | CRACKDOWN URGED ON CONTRACT GIFTS; O'Mahoney Asks Stiff Penalty on Work-Seekers Who Offer 'Temptations' to Officials Bill Prepared for Senate | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/coffee-exchange-seat-2700.html | Coffee Exchange Seat $2,700 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/board-to-examine-salaries-of-stars-group-named-to-make-plans-to-bar.html | BOARD TO EXAMINE SALARIES OF STARS; Group Named to Make Plans to Bar Inflationary Rises in Entertainment Field | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mona-a-toomey-exengineering-student-fiancee-of-lieut-thomas-w-wilke.html | Mona A. Toomey, Ex-Engineering Student, Fiancee of Lieut. Thomas W. Wilke, U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/one-un-unit-seen-on-atom-and-arms-committee-backs-us-plan-to.html | ONE U.N. UNIT SEEN ON ATOM AND ARMS; Committee Backs U.S. Plan to Replace Separate Bodies-- Soviet Is Sole Objector | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/miss-bigelow-married-she-becomes-bride-of-robert-heberton-in.html | MISS BIGELOW MARRIED; She Becomes Bride of Robert Heberton in Parents' Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/storm-turns-inland-warnings-are-ordered-lowered-southern-california.html | STORM TURNS INLAND; Warnings Are Ordered Lowered --Southern California Escapes | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-casualties-toll-in-korea-now-81422.html | U.S CASUALTIES TOLL IN KOREA NOW 81,422 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/6-jersey-cities-may-sue-over-newark-plane-noise.html | 6 Jersey Cities May Sue Over Newark Plane Noise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/roosevelt-field-to-get-industry-office-and-factory-structure-to-be.html | ROOSEVELT FIELD TO GET INDUSTRY; Office and Factory Structure to Be Erected at Once for Occupancy by Arma Corp. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hodges-shatters-brooklyn-record-with-two-homers-in-131-triumph-ties.html | Hodges Shatters Brooklyn Record With Two Homers in 13-1 Triumph; Ties Herman's Mark of 35 in 5th, Connects Again in 7th for 7 Dodger Runs Batted In Against Reds--Newcombe Victor Brooks Hail Slugger Ramsdell Gets Double Cox Is 32--and Hitless | True | By Roscoe McGowen | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cabinet-changed-in-cuba.html | Cabinet Changed in Cuba | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/braves-down-cubs-41-cole-hurls-3hitter-for-first-major-league.html | BRAVES DOWN CUBS, 4-1; Cole Hurls 3-Hitter for First Major League Triumph | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/named-safety-consultant.html | Named Safety Consultant | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/insecticide-warning-precautions-are-urged-against-parathion.html | INSECTICIDE WARNING; Precautions Are Urged Against Parathion Poisoning | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/attorneys-son-12-found-dead-in-home.html | ATTORNEY'S SON, 12, FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bonn-unit-rebels-on-wests-policies-free-democrats-demand-end-of.html | BONN UNIT 'REBELS ON WEST'S POLICIES; Free Democrats Demand End of Controls on Germany as Schuman Plan Price Further Developments Likely Basic to U.S. Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-sifts-revisions-of-italy-peace-pact.html | U.S. SIFTS REVISIONS OF ITALY PEACE PACT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/piercy-old-pitcher-dies-one-of-3-yankees-fined-world-series-cut-by.html | PIERCY, OLD PITCHER, DIES; One of 3 Yankees Fined World Series Cut in '21 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jet-to-seek-atlantic-record.html | Jet to Seek Atlantic Record | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/senators-topple-white-sox-in-13th.html | SENATORS TOPPLE WHITE SOX IN 13TH | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/seamen-aid-blood-drive-donations-increase-but-are-still-below-armed.html | SEAMEN AID BLOOD DRIVE; Donations Increase, but Are Still Below Armed Forces' Needs | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/german-red-agent-escapes.html | German Red Agent Escapes | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/moscow-and-korea.html | MOSCOW AND KOREA | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/kiss-me-kate-outraces-vulcania-by-8-lengths-in-alabama-stakes.html | Kiss Me Kate Outraces Vulcania By 8 Lengths in Alabama Stakes; Jeffords' Star Filly, Favorite at $3.70, Scores Under Arcaro at Saratoga-- Aunt Jinny Is Third at Wire Time of Race 2:05 3/5 Greentree Colt Cooperates | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/city-nassau-police-confer-in-gem-case.html | CITY, NASSAU POLICE CONFER IN GEM CASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gi-school-indicted-5-individuals-are-charged-with-defrauding.html | G.I. SCHOOL INDICTED; 5 Individuals Are Charged With Defrauding Government | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/oneida-paper-marks-100-years.html | Oneida Paper Marks 100 Years | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/3-in-indian-hall-of-fame-speaker-lajoie-young-chosen-by-fans-at.html | 3 IN INDIAN HALL OF FAME; Speaker, Lajoie, Young Chosen by Fans at Cleveland | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/methods-of-closing-for-summer-homes.html | METHODS OF CLOSING FOR SUMMER HOMES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/best-gain-in-month-is-made-by-stocks-virtually-all-sections-of-list.html | BEST GAIN IN MONTH IS MADE BY STOCKS; Virtually All Sections of List Share in Rise, Rails, Coppers, Steels Setting Pace 1,500,000 SHARES TRADED Compare to 1,270,000 Tuesday --646 Stocks Higher, 209 Off -- Composite Rate Up 1.47 Opening Prices Steady Rails Join Advance | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/atomic-workers-win-rise.html | Atomic Workers Win Rise | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/to-open-play-site-in-brooklyn.html | To Open Play Site in Brooklyn | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/italian-sailors-tour-city-visit-un-building-other-sites-then-give.html | ITALIAN SAILORS TOUR CITY; Visit U.N. Building, Other Sites, Then Give Dinner for Mayor | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/connecticut-business-up-157-gain-for-first-half-year-compared-with.html | CONNECTICUT BUSINESS UP; 15.7% Gain for First Half Year Compared With Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/dr-willard-denno-health-official-75-former-medical-director-of-the.html | DR. WILLARD DENNO, HEALTH OFFICIAL, 75; Former Medical Director of the Standard Oil Co. of New Jersey Dies in Home | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/russias-press-in-broadside-says-us-aims-to-attack-her-declares.html | Russia's Press in Broadside Says U.S. Aims to Attack Her; Declares Washington Is Prolonging Conflict in Korea to Keep Forces and Bases There for Future Blows at Soviet MOSCOW SAYS U.S. PLANS TO ATTACK | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/pal-nines-meet-today.html | PAL Nines Meet Today | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/kettering-75-sees-peace-and-plenty-when-a-birthday-rolls-around.html | KETTERING, 75, SEES PEACE AND PLENTY; WHEN A BIRTHDAY ROLLS AROUND | True | By Elie Abel Special to the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/dewey-lands-here-after-pacific-trip-bids-free-nations-draw-line.html | DEWEY LANDS HERE AFTER PACIFIC TRIP; Bids Free Nations Draw Line, Beyond Which Reds Would Advance at Own Peril Sees Target for Reds Chats With Mother Assails Alaska Housing | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/iro-chief-sees-task-nearly-done-kingsley-reports-resettlement-of.html | I.R.O. CHIEF SEES TASK NEARLY DONE; Kingsley Reports Resettlement of World War II Refugees Will Be Over This Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/letters-to-the-times-dean-acheson-discussed-basis-of-opposition-to.html | Letters to The Times; Dean Acheson Discussed Basis of Opposition to the Secretary of State Presented U.N. Action on Korea Inter-American Relations Changed Attitude Noted Argentine Slogans Examined Anti-United States Campaign Is Linked to Economic Problems Protection Asked Against Parkers Subway Incident Heading Elementary Schools Application of Formula of Uniform Salary Asked for Principals Group Not Covered Shift of Supervisors Committee Recommendation | True | SALVADOR DE MADARIAGA. Tallberg, Sweden, Aug. 19, 1951.G. LUDWIG. Point Lookout, N.Y., Aug. 25, 1951.MINERVA REED. New York, Aug. 23, 1951.R.S. MERRILL. New York, Aug. 27, 1951.ELEMENTARY SCHOOL PRINCIPAL. New York, Aug. 24, 1951. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/woodside-concern-in-expansion-lease.html | WOODSIDE CONCERN IN EXPANSION LEASE | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/the-navajos-call-for-help.html | THE NAVAJOS CALL FOR HELP | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jaegerharris.html | Jaeger--Harris | True | Bradford Bachrach | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-planes-carried-3-to-democratic-rally.html | U.S. PLANES CARRIED 3 TO DEMOCRATIC RALLY | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/formosaaustralia-run-set.html | Formosa-Australia Run Set | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/depleted-army-squad-reports-to-coach-blaik-for-first-football-drill.html | Depleted Army Squad Reports to Coach Blaik for First Football Drill; PLEBES INCLUDED ON CADET ELEVEN Only 2 Lettermen Among 50 Candidates as Army Starts Major Reorganization Job BLAIK TO USE 2 PLATOONS Seven Newcomers on Varsity Provisionally—Coach to Stress Fundamentals Seen as "Holding Maneuver" Squad May Be Cut to 35 Many Gaps in Line | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-arrests-croat-at-titos-request-arrested-on-coast.html | U.S. ARRESTS CROAT AT TITO'S REQUEST; ARRESTED ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/secret-laboratory-burns.html | Secret Laboratory Burns | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/coop-tax-is-voted-by-senate-group-finance-committee-also-asks-levy.html | CO-OP TAX IS VOTED BY SENATE GROUP; Finance Committee Also Asks Levy on Loan Associations, Mutual Savings Banks Deductions Allowed Assurance by Truman Brannan Sees Blow to Farmers | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/science-funds-urged-federation-asks-senate-restore-cut-in.html | SCIENCE FUNDS URGED; Federation Asks Senate Restore Cut in Foundation Expenses | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/va-pushes-merger-despite-space-loss.html | V.A. PUSHES MERGER DESPITE SPACE LOSS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/marshall-plan-nations-to-appeal-for-social-gains-along-with-arms-18.html | Marshall Plan Nations to Appeal For Social Gains Along With Arms; 18 Countries to Recognize Today Priority of Rearmament but will Stress Need to Guard Recent Economic Growth Helpful Intentions Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/author-oldest-harvard-man.html | Author Oldest Harvard Man | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/desapio-gives-pledge-will-consider-nominating-negro-for-state.html | DESAPIO GIVES PLEDGE; Will Consider Nominating Negro for State Supreme Court | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/condition-of-reserve-member-banks-in-94-cities-aug-22-1951.html | Condition of Reserve Member Banks in 94 Cities Aug. 22, 1951 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/carmody-named-eca-aide.html | Carmody Named E.C.A. Aide | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/utility-asks-bids-on-bonds.html | Utility Asks Bids on Bonds | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/actor-walker-dies-after-drug-dosage-dies-on-coast.html | ACTOR WALKER DIES AFTER DRUG DOSAGE; DIES ON COAST | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/police-called-in-montreal-strike.html | Police Called in Montreal Strike | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jesuit-scientists-elect.html | Jesuit Scientists Elect | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/vatican-said-to-disapprove-some-parts-of-japanese-pact-pope-silent.html | Vatican Said to Disapprove Some Parts of Japanese Pact; Pope Silent on Treaty VATICAN SAID TO HIT PARTS OF TREATY Trip Held Solely a Holiday | True | By Camille M. Cianfarra Special to the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/students-held-1a-appealing-status-undisclosed-number-seeking.html | STUDENTS HELD 1A APPEALING STATUS; Undisclosed Number Seeking Deferments, Cobb Says— Processing Expedited | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/asks-sucker-rod-saving-us-urges-oil-industry-action-to-conserve.html | ASKS 'SUCKER ROD' SAVING; U.S. Urges Oil Industry Action to Conserve Nickel Steel | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mikado-at-jan-hus-house.html | 'Mikado' at Jan Hus House | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/swim-marks-approved-3-by-yale-relay-teams-among-18-new-world.html | SWIM MARKS APPROVED; 3 by Yale Relay Teams Among 18 New World Records | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/huks-vie-for-guns-with-manila-army-communistled-guerillas-offer.html | HUKS VIE FOR GUNS WITH MANILA ARMY; Communist-Led Guerillas Offer More Than Government to Those With Lethal Weapons High Reward Offered Automobile Leads to Arrests Charged With Aiding Huks | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/new-ritz-carlton-hotel-is-proposed-by-wyner.html | New Ritz Carlton Hotel Is Proposed by Wyner | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/confederate-flag-to-stay-despite-yankees-protest.html | Confederate Flag to Stay Despite Yankee's Protest | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/change-suggested-in-city-pier-policy-mayors-committee-proposes-some.html | CHANGE SUGGESTED IN CITY PIER POLICY; Mayor's Committee Proposes Some Be Leased to Terminal Operators, Stevedores Seven Safeguards Listed | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/an-informal-gettogether-at-white-house-copper-union-bars-wage-board.html | AN INFORMAL GET-TOGETHER AT WHITE HOUSE; COPPER UNION BARS WAGE BOARD ACTION Refuses to Call Off Walkout Without Court or U.S. Order --Truman Slated to Act Copper Union Bars Board Action By Refusing to Call Off Strike 100,000 Out of Work Asks Resumed Negotiations Maurice Travis Present | True | The New York TimesBy Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/westchester-gets-gas-rate-cut-offer-edison-proposals-to-psc-would.html | WESTCHESTER GETS GAS RATE CUT OFFER; Edison Proposals to P.S.C. Would Save $2,200,000 for 170,000 Consumers ACCEPTANCE IS EXPECTED Consumer Group, However, Is Critical of Agency and Asks Conference With Dewey Earlier Rise Cut Two-thirds Consumer Group Critical | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/egyptians-to-ride-here-16-cairo-mounted-police-to-sail-today-for.html | EGYPTIANS TO RIDE HERE; 16 Cairo Mounted Police to Sail Today for Horse Show | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/new-clash-snarls-teacher-pay-rise-up-for-vote-today-barring-of-500.html | NEW CLASH SNARLS TEACHER PAY RISE, UP FOR VOTE TODAY; Barring of 500 From Expected Advance Stirs Angry Protest by High School Group BOARD NOT LIKELY TO ACT Delay Forecast on Adoption of Schedules Approved by City --'Strike' Revival Hinted Estimate Board Approved Rises Extra-curricular Work Ban NEW CLASH SNARLS TEACHER PAY RISE | True | By Murray Illson | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/vfw-events-today.html | V.F.W. Events Today | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/provoo-committed-to-bellevue.html | Provoo Committed to Bellevue | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/britain-to-cut-butter-ration.html | Britain to Cut Butter Ration | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/yanks-rout-browns-tie-for-lead-giants-beat-pirates-dodgers-crush.html | Yanks Rout Browns, Tie for Lead; Giants Beat Pirates; Dodgers Crush Reds; OUT AT PLATE IN POLO GROUNDS GAME | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/furniture-sales-rise-447-per-cent-increase-for-first-6-months-seen.html | FURNITURE SALES RISE 4.47 PER CENT; Increase for First 6 Months Seen as Reflecting Current Slow-Down in Trade | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/7600000000-seen-in-electronics-jobs.html | $7,600,000,000 SEEN IN ELECTRONICS JOBS | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/poles-seek-to-buy-more-cargo-ships.html | POLES SEEK TO BUY MORE CARGO SHIPS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/czech-envoy-bars-any-us-pressure-insists-to-press-corps-prague-will.html | CZECH ENVOY BARS ANY U.S. PRESSURE; Insists to Press Corps Prague Will Not Yield on Oatis Case, but Leaves One Loophole CZECH ENVOY BARS ANY U.S. PRESSURE Possible Loophole Is Left | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/news-of-food-christian-brother-here-from-coast-tells-of-wines-made.html | News of Food; Christian Brother, Here From Coast, Tells of Wines Made by His Order Prices of the Wines Given Took "Fling" at Champagne No Contradiction in Names | True | By Jane Nickerson | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ogre-neck-victor-at-atlantic-city-beats-hi-billee-in-featured.html | OGRE NECK VICTOR AT ATLANTIC CITY; Beats Hi Billee in Featured Dash—Favored Blue Speed Captures Third Place | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hoover-speaks-today.html | Hoover Speaks Today | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/new-city-schools.html | NEW CITY SCHOOLS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/soviet-rejects-protest-russians-say-vienna-shooting-of-american-was.html | SOVIET REJECTS PROTEST; Russians Say Vienna Shooting of American Was in Self-Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/atlanta-hails-miss-kirby-us-womens-golf-champion-receives-city.html | ATLANTA HAILS MISS KIRBY; U.S. Women's Golf Champion Receives City Welcome | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/rubber-controls-seen-ending-in-52-npa-officials-say-synthetic.html | RUBBER CONTROLS SEEN ENDING IN '52; N.P.A. Officials Say Synthetic Production Is Going So Well Relaxation Seems Certain NICKEL-STEEL USE EASED Metal May Go Into Vital Parts of Consumer Products, but Not for Decorations Curbs to Stay This Year Some Steel Curbs Eased RUBBER CONTROLS SEEN ENDING IN '52 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/colombian-press-ceiling-upheld.html | Colombian Press Ceiling Upheld | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mayor-signs-bills-on-pension-change-only-two-persons-appear-to.html | MAYOR SIGNS BILLS ON PENSION CHANGE; Only Two Persons Appear to Oppose Payment Reduction for Police and Firemen | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gas-refrigeration-gets-new-problem-making-of-replacement-parts-for.html | GAS REFRIGERATION GETS NEW PROBLEM; Making of Replacement Parts for Water-Cooled Devices Will End on Saturday | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/fog-again-delays-shipping-in-harbor-queen-elizabeth-among-craft.html | FOG AGAIN DELAYS SHIPPING IN HARBOR; Queen Elizabeth Held Up by the Second Day's Morning Mist | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/suitor-blamed-in-killing.html | Suitor Blamed in Killing | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/plans-of-sally-faile-she-will-be-wed-to-william-c-hutchison-jr-sept.html | PLANS OF SALLY FAILE; She Will Be Wed to William C. Hutchison Jr. Sept. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/demonstrating-against-soviet-deputy-foreign-minister.html | DEMONSTRATING AGAINST SOVIET DEPUTY FOREIGN MINISTER. | True | The New York Times | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/fire-on-carrier-extinguished.html | Fire on Carrier Extinguished | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/roe-goes-warily-on-queens-office-may-elect-mafera-as-interim.html | ROE GOES WARILY ON QUEENS OFFICE; May Elect Mafera as Interim President but Pick Another as Candidate in Fall Liberals Also Entering Race | True | By James A. Hagerty | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-reds-said-to-run-europe-drug-traffic.html | U.S. REDS SAID TO RUN EUROPE DRUG TRAFFIC | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/parisstyled-suits-and-coats-shown-two-fashionable-coat.html | PARIS-STYLED SUITS AND COATS SHOWN; TWO FASHIONABLE COAT SILHOUETTES—THE FITTED AND THE FULL | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mississippi-names-white-to-2d-term-wins-in-mississippi.html | MISSISSIPPI NAMES WHITE TO 2D TERM; WINS IN MISSISSIPPI | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cotton-futures-in-narrow-range-prices-on-exchange-here-end-1-point.html | COTTON FUTURES IN NARROW RANGE; Prices on Exchange Here End 1 Point Up to 5 Off After Considerable Trade Buying | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/subscription-books-closed.html | Subscription Books Closed | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/indonesia-to-war-on-rebels.html | Indonesia to War on Rebels | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/miss-adele-g-arant-is-engaged-to-marry.html | MISS ADELE G. ARANT IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/authority-reports-no-lirr-panacea-gives-reorganization-program-but.html | AUTHORITY REPORTS NO L.I.R.R. PANACEA; Gives Reorganization Program but Says the Best That Can Be Hoped for Won't Be Enough L.I.R.R. AUTHORITY FINDS NO PANACEA Deny "Pennsy" Is to Blame | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/honored-for-iodine-research.html | Honored for Iodine Research | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ledbetters-take-fatherson-golf-triumph-by-3-strokes-with-80-in.html | LEDBETTERS TAKE FATHER-SON GOLF; Triumph by 3 Strokes With 80 in Westchester Tournament -- Flynns Win Net on 72 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gen-ruffner-to-be-shifted.html | Gen. Ruffner to Be Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/paper-makers-net-shows-sharp-rise-crown-zellerbachs-income-in-july.html | PAPER MAKER'S NET SHOWS SHARP RISE; Crown Zellerbach's Income in July Quarter $6,503,376, Up From $5,100,087 INCREASES IN SALES, TAX Former Gains $12,025,382, Latter Put at $8,867,836-- Other Earnings Reports IMPERIAL PAPER CORP. Net $1,651,639, or $3.24 a Share, Against $1,001,595, or $1.96 ALLIED MILLS PROFIT RISES Increase Shown Despite 30% Gain in Taxes for Fiscal Year BENEFICIAL LOAN REPORTS Net for First Half Equals $1.93 a Share, Compared With $1.42 EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/factory-facilities-taken-in-jersey-city.html | FACTORY FACILITIES TAKEN IN JERSEY CITY | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/1952-wheat-support-to-be-217-a-bushel.html | 1952 WHEAT SUPPORT TO BE $2.17 A BUSHEL | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/british-travel-ban-opposed.html | British Travel Ban Opposed | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/seidman-retains-state-chess-lead-brooklyn-star-in-front-at-40-after.html | SEIDMAN RETAINS STATE CHESS LEAD; Brooklyn Star in Front at 4-0 After Beating Suchobeck-- Sherwin, Eckstrom Win | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/books-of-the-times-two-career-diplomats-dissected-a-penetrating.html | Books of The Times; Two Career Diplomats Dissected A Penetrating Novel | True | By William du Bois | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/staff-changes-at-bambergers.html | Staff Changes at Bamberger's | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/power-production-off-7076534000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 7,076,534,000 Kw. Noted in Week Compared With 7,164,469,000 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/4-die-2-are-injured-in-fire-in-tenement.html | 4 DIE, 2 ARE INJURED IN FIRE IN TENEMENT | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/acquisition-is-planned-diamond-alkali-to-get-stock-of-kolker.html | ACQUISITION IS PLANNED; Diamond Alkali to Get Stock of Kolker Chemical of Newark | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/henry-f-miller-91-long-a-lawyer-here.html | HENRY F. MILLER, 91, LONG A LAWYER HERE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/danes-free-werner-best-nazi-chief-of-occupation-secretly-taken-to.html | DANES FREE WERNER BEST; Nazi Chief of Occupation Secretly Taken to Germany | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/fourth-death-laid-to-poisoned-bread.html | FOURTH DEATH LAID TO POISONED BREAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ge-pay-rise-gets-a-mixed-reception-ieu-would-accept-plan-with.html | G.E. PAY RISE GETS A MIXED RECEPTION; I.E.U. Would Accept Plan With 'Refinements,' but U.E. Calls It 'Trifling' U.E. Hits at Company Profits | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/diamond-t-dividend-withheld.html | Diamond T Dividend Withheld | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mcgrath-holds-government-aim-is-to-preserve-small-businesses-tells.html | McGrath Holds Government Aim Is to Preserve Small Businesses; Tells Independent Grocers It Is Vital to Keep Mobilization From Extending Industrial Concentrations TRUST INQUIRY PLANNED It Will See What Has Been Done to Protect Small Business SMALL BUSINESSES GET PLEDGE OF AID | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/tire-engineer-to-go-to-israel.html | Tire Engineer to Go to Israel | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/students-name-officers-wt-dentzer-is-elected-head-of-national.html | STUDENTS NAME OFFICERS; W.T. Dentzer Is Elected Head of National Association | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/advertising-news-and-notes-advertising-pays-16fold-big-ads-planned.html | Advertising News and Notes; Advertising Pays 16-Fold Big Ads Planned for Movies Accounts Personnel Notes | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/food-price-index-declines.html | Food Price Index Declines | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/twins-to-mrs-carl-hartdegen-3d.html | Twins to Mrs. Carl Hartdegen 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gavilan-keeps-welterweight-title-by-beating-graham-in-close-15round.html | Gavilan Keeps Welterweight Title by Beating Graham in Close 15-Round Bout; THE CHALLENGER JARRING THE CHAMPION IN GARDEN BOUT | True | By James P. Dawson | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/trade-with-venezuela-studied.html | Trade With Venezuela Studied | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/skycoaches-set-record-twa-reports-52000-booked-so-far-this-summer.html | SKY-COACHES SET RECORD; T.W.A. Reports 52,000 Booked So Far This Summer | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/interval-concerts-gives-bach-program.html | INTERVAL CONCERTS GIVES BACH PROGRAM | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/70000-for-soccer-player.html | $70,000 for Soccer Player | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/trust-acquires-home-of-washingtons-kin.html | TRUST ACQUIRES HOME OF WASHINGTON'S KIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/julie-harris-gets-lead-in-new-play-will-portray-young-novice-in.html | JULIE HARRIS GETS LEAD IN NEW PLAY; Will Portray Young Novice in 'Ceremony of Innocence,' Based on Prize Novel Stage Folk Win Increase Of Plays and Players | True | By Louis Calta | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/store-sale-enjoined-dallas-stockholder-wins-delay-in-purchase-by.html | STORE SALE ENJOINED; Dallas Stockholder Wins Delay in Purchase by Federated | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/do-we-need-franco.html | DO WE NEED FRANCO? | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/national-airlines-regime-faces-fight-from-independent-group-jacobs.html | National Airlines Regime Faces Fight From Independent Group; Jacobs, Board Member, Heads Committee-- Opposes Bid to End Cumulative Voting for Directors, Hits Grace Co. Stock Deal NATIONAL AIRLINES IS FACED BY FIGHT | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/navy-finds-wrecked-planes.html | Navy Finds Wrecked Planes | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/farm-income-seen-near-record-high-agriculture-department-says-land.html | FARM INCOME SEEN NEAR RECORD HIGH; Agriculture Department Says Land Values Rose 5%, New Peak, in Four Months FARM INCOME SEEN NEAR RECORD HIGH | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/johnstone-gains-lead-wadawanuck-skipper-captures-slim-edge-in-sears.html | JOHNSTONE GAINS LEAD; Wadawanuck Skipper Captures Slim Edge in Sears Cup Sail | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/3200-strike-at-newark-westinghouse-electric-plant-is-forced-to.html | 3,200 STRIKE AT NEWARK; Westinghouse Electric Plant Is Forced to Suspend Operations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mrs-balding-takes-golf-prize-with-78.html | MRS. BALDING TAKES GOLF PRIZE WITH 78 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/harriman-sees-eisenhower.html | Harriman Sees Eisenhower | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/buys-into-applied-arts-corp.html | Buys Into Applied Arts Corp. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/business-world-carpet-companies-change-prices-cheaper-dress-sales.html | Business World; Carpet Companies Change Prices Cheaper Dress Sales Better Jap Paper Trade Rising Washer Sales Down 50.5% | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/onslow-to-quit-lookouts.html | Onslow to Quit Lookouts | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/british-rearming-accents-aircraft-sabres-slashing-through-the-skies.html | BRITISH REARMING ACCENTS AIRCRAFT; SABRES SLASHING THROUGH THE SKIES OVER ENGLAND | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hilleboe-outlines-war-on-narcotics-state-commissioner-of-health.html | HILLEBOE OUTLINES WAR ON NARCOTICS; State Commissioner of Health Outlines 5-Point Attack on Problem of Youth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/coffee-price-cut-5-cents-grand-union-to-sell-beechnut-at-89-cents-a.html | COFFEE PRICE CUT 5 CENTS; Grand Union to Sell Beechnut at 89 Cents a Pound | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/willkies-son-a-candidate.html | Willkie's Son a Candidate | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/byrnes-hits-police-in-2-klan-beatings.html | BYRNES HITS POLICE IN 2 KLAN BEATINGS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hughesmara.html | Hughes--Mara | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/railroads-speeding-northwests-grain.html | RAILROADS SPEEDING NORTHWEST'S GRAIN | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/recount-slated-in-new-rochelle.html | Recount Slated in New Rochelle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/stannard-left-1224314-kennecott-corp-head-killed-in-plane-crash.html | STANNARD LEFT $1,224,314; Kennecott Corp. Head, Killed in Plane Crash, Aided Yale | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/iran-holds-britain-must-act-on-oil-deputy-denies-initiative-for.html | IRAN HOLDS BRITAIN MUST ACT ON OIL; Deputy Denies Initiative for Talk Renewal Is Teheran's-- Flaw in Argument Seen Stokes' Talk Recalled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-wins-rights-point-civil-political-listing-backed-by-un-economic.html | U.S. WINS RIGHTS POINT; Civil, Political Listing Backed by U.N. Economic Council | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/wac-band-here-on-a-concert-tour-tootles-in-spit-n-polish-tradition.html | Wac Band Here on a Concert Tour Tootles in Spit 'n' Polish Tradition; ONLY ALL-GIRL BAND IN THE ARMED FORCES MAKING MUSIC HERE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gasoline-stocks-decline-in-week-drop-of-734000-barrels-is-reported.html | GASOLINE STOCKS DECLINE IN WEEK; Drop of 734,000 Barrels Is Reported by Institute to 115,934,000 Total | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/new-draft-rules-take-in-husbands-childless-married-men-to-lose.html | NEW DRAFT RULES TAKE IN HUSBANDS; Childless Married Men to Lose Deferment Under Regulations Awaiting Truman Approval Doctor Draft Is Postponed | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/10-more-ships-allocated-action-brings-total-withdrawn-from-storage.html | 10 MORE SHIPS ALLOCATED; Action Brings Total Withdrawn From Storage to 283 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/state-drivers-rebuked-pass-on-right-and-dump-trash-on-parkway-board.html | STATE DRIVERS REBUKED; Pass on Right and Dump Trash on Parkway, Board Complains | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/topics-and-sidelights-of-the-day-in-wall-street-foreign-issues.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Foreign Issues Electronics and Defense Airline Mergers Bank Personnel Formosan Rice French Insurance Group | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/chinese-reds-reported-scoring-big-success-in-winning-and-employing.html | Chinese Reds Reported Scoring Big Success In Winning and Employing Support of Youth | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/graham-confers-in-pakistan.html | Graham Confers in Pakistan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/japan-gives-compensation-plan.html | Japan Gives Compensation Plan | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jordan-elects-deputies.html | Jordan Elects Deputies | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/corcoran-takes-chile-skiing.html | Corcoran Takes Chile Skiing | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/un-fliers-strike-as-weather-lifts-pound-railroads-and-supply-points.html | U.N. FLIERS STRIKE AS WEATHER LIFTS; Pound Railroads and Supply Points in North Korea-- Ground Action Still Limited Meteor Jet Lost in Battle Six G.I.'s Drowned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jet-misses-english-town-american-pilot-is-killed-trying-to-avoid.html | JET MISSES ENGLISH TOWN; American Pilot Is Killed Trying to Avoid Village Cottages | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/agrees-to-buy-delta-gas.html | Agrees to Buy Delta Gas | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/motorola-inc-appoints-vice-president-treasurer.html | Motorola, Inc., Appoints Vice President, Treasurer | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/air-view-of-eclipse-planetarium-to-take-pictures-from-plane-on.html | AIR VIEW OF ECLIPSE; Planetarium to Take Pictures From Plane on Saturday | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/australian-checks-talbert-61-61-75-sedgman-stops-new-yorkers-late.html | AUSTRALIAN CHECKS TALBERT, 6-1, 6-1, 7-5; Sedgman Stops New Yorker's Late Rally--Trabert Tops Rochon in Four Sets MULLOY DEFEATS COCHELL Loser's Dispute With Crowd Marks U.S. Tennis--Hall Bows in Veterans' Play | True | By Allison Danzigthe New York Times | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/named-benefit-chairman-for-boys-towns-of-italy.html | Named Benefit Chairman For Boys' Towns of Italy | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/albanians-accused-by-greeks.html | Albanians Accused by Greeks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/caviar-idea-seen-in-winter-fabrics-multicolor-effect-employed-in.html | 'CAVIAR' IDEA SEEN IN WINTER FABRICS; Multicolor Effect Employed in Summer Wear Carried Over by Paris Designers Coating With Curled Pile Satins Have Their Share | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/secretary-and-treasurer-of-wallachs-mens-chain.html | Secretary and Treasurer Of Wallachs Men's Chain | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/js-mkean-father-of-san-diego-harbor.html | J.S. M'KEAN, 'FATHER' OF SAN DIEGO HARBOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/edgar-c-dehne-in-new-post.html | Edgar C. Dehne in New Post | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/two-agronomists-honored.html | Two Agronomists Honored | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/sports-of-the-times-baseball-masterminds-grandstand-managers-an.html | Sports of The Times; Baseball Masterminds Grandstand Managers An Extra Base Help for the Flash | True | By Arthur Daley | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/forest-fire-menaces-camp.html | Forest Fire Menaces Camp | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/va-frees-graduates-from-gi-bills-cutoff.html | V.A. Frees Graduates From G.I. Bill's Cut-Off | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/grain-tone-heavy-in-chicago-trading-september-liquidating-evident.html | GRAIN TONE HEAVY IN CHICAGO TRADING; September Liquidating Evident in Most Pits--Wheat, Corn, Oats Off, Rye Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/enrollment-in-heidelberg-indicates-no-war-fear.html | Enrollment in Heidelberg Indicates No War Fear | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/academy-clears-several-cadets-6-back-on-duty-bar-group-is-told.html | Academy Clears 'Several' Cadets; 6 Back on Duty, Bar Group Is Told; 'SEVERAL' CLEARED OF CADET CRIBBING His Rights Not Explained New Cadet Class Accepted | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/peru-ecuador-urged-to-avoid-incidents.html | PERU, ECUADOR URGED TO AVOID INCIDENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/dr-c-mbee-74-retired-minister-rector-emeritus-of-church-in-radnor.html | DR. C. M'BEE, 74, RETIRED MINISTER; Rector Emeritus of Church in Radnor, Pa., Dies--Chaplain for Fraternal Groups | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/estate-of-jt-smith-children-share-9367772-left-by-general-motors-of.html | ESTATE OF J.T. SMITH; Children Share $9,367,772 Left by General Motors Official | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/diplomacy-on-tv.html | DIPLOMACY ON TV | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/yiddish-paper-to-resume-jewish-journal-is-reorganized-after-16.html | YIDDISH PAPER TO RESUME; Jewish Journal Is Reorganized After 16 Weeks' Suspension | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/import-rise-urged-in-foreign-metals-nonferrous-manufacturers-would.html | IMPORT RISE URGED IN FOREIGN METALS; Non-Ferrous Manufacturers Would Facilitate Entries Here to Offset Strike Losses | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/latham-will-attack-city-spending-policy.html | LATHAM WILL ATTACK CITY SPENDING POLICY | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/charlotte-darlington-is-engaged.html | Charlotte Darlington Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/profits-cut-here-by-member-banks-3-drop-in-halfyear-from-net-of.html | PROFITS CUT HERE BY MEMBER BANKS; 3% Drop in Half-Year From Net of $99,500,000 to Total of $96,400,000 Shown LAID TO INCOME TAX RISE New York Federal Reserve Reports $70,400,000 Income in City, Little Changed $70,400,000 in City Gains Vary With Banks' Size PROFITS CUT HERE BY MEMBER BANKS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/workers-moved-to-poland.html | Workers Moved to Poland | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/freshman-ban-lifted-cubs-may-compete-in-ncaa-meets4year-eligibility.html | FRESHMAN BAN LIFTED; Cubs May Compete in N.C.A.A. Meets--4-Year Eligibility | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ws-schwabacher-attorney-is-dead-wellknown-trial-lawyer-here-a.html | W.S. SCHWABACHER, ATTORNEY, IS DEAD; Well-Known Trial Lawyer Here, a Specialist in Corporation Work, Aided Civic Units Won Railroad Case Served Citizens' Group | True | Conway Studios | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/barbara-lane-fiancee-columbia-alumna-will-be-wed-in-autumn-to.html | BARBARA LANE FIANCEE; Columbia Alumna Will Be Wed in Autumn to Arthur S. Faubel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/airline-sets-freight-mark.html | Airline Sets Freight Mark | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/made-executive-director-of-united-parents-group.html | Made Executive Director Of United Parents' Group | True | Chidnoff | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/calumets-wistful-scores-at-chicago.html | CALUMET'S WISTFUL SCORES AT CHICAGO | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/world-ice-hockey-set-for-1953.html | World Ice Hockey Set for 1953 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mary-madden-wed-to-peter-k-ewald-graduate-of-trinity-college-is.html | MARY MADDEN WED TO PETER K. EWALD; Graduate of Trinity College Is Bride of N.Y.U. Faculty Member in New Jersey | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/plunge-disrupts-irt-unidentified-man-topples-under-local-at-33d-st.html | PLUNGE DISRUPTS I.R.T.; Unidentified Man Topples Under Local at 33d St. Station | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/harridge-disallows-protest-by-chicago.html | HARRIDGE DISALLOWS PROTEST BY CHICAGO | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/blind-brook-to-play-twice.html | Blind Brook to Play Twice | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/official-reports-on-korean-war-united-nations-north-korean.html | Official Reports on Korean War; United Nations North Korean | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/kerschner-first-in-swim-takes-10mile-event-at-toronto-in-42632-for.html | KERSCHNER FIRST IN SWIM; Takes 10-Mile Event at Toronto in 4:26:32 for $5,000 Prize | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/senate-group-backs-exportimport-bill.html | SENATE GROUP BACKS EXPORT-IMPORT BILL | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hamilton-routs-alouettes.html | Hamilton Routs Alouettes | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bandit-pair-flees-with-620.html | Bandit Pair Flees With $620 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/books-closed-on-bell-offering.html | Books Closed on Bell Offering | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/2-missing-britons-reported-located.html | 2 Missing Britons Reported Located | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/german-papers-see-threat-to-freedom.html | GERMAN PAPERS SEE THREAT TO FREEDOM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cards-subdue-phils-32-win-on-run-in-9th-brecheen-saving-game-for.html | CARDS SUBDUE PHILS, 3-2; Win on Run in 9th, Brecheen Saving Game for Staley | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/coast-loop-in-revolt-over-baseball-draft.html | COAST LOOP IN REVOLT OVER BASEBALL DRAFT | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/utility-is-ordered-to-revamp-stocks-sec-bars-portland-gas-plan-on.html | UTILITY IS ORDERED TO REVAMP STOCKS; S.E.C. Bars Portland Gas Plan on Reorganization to Aid Holders of Preferred | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/30000000-loan-for-connectigut-chase-national-and-bankers-trust.html | $30,000,000 LOAN FOR CONNECTIGUT; Chase National and Bankers Trust Groups Win Notes --Other Municipals Davidson County, Tenn. Natchez, Miss. Minneapolis, Minn. San Mateo, Calif. Shawnee, Okla. Clarksville, Tenn. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/text-of-authoritys-initial-report-on-li-rail-road.html | Text of Authority's Initial Report on L.I. Rail Road | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/iowa-plant-sold-at-profit.html | Iowa Plant Sold at Profit | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/andersonevans.html | Anderson--Evans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bonds-and-shares-on-london-market-prices-continue-general-slight.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue General Slight Rise--Canadian Issues Meet Strong Buying | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cardell-stops-williams.html | Cardell Stops Williams | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/red-sox-2-in-ninth-check-tigers-75-williams-hits-27th-homer-and.html | RED SOX' 2 IN NINTH CHECK TIGERS, 7-5; Williams Hits 27th Homer and Nips Four Detroit Threats With His Fine Catches | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/peron-opponent-accused-disrespect-of-the-president-charged-against.html | PERON OPPONENT ACCUSED; 'Disrespect of the President' Charged Against Balbin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/work-starting-soon-on-rail-rate-study.html | WORK STARTING SOON ON RAIL RATE STUDY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/2d-tax-frauds-hearing-here.html | 2d Tax Frauds Hearing Here | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/interest-in-hotel-sold-to-syndicate-morris-sarnoff-heads-group.html | INTEREST IN HOTEL SOLD TO SYNDICATE; Morris Sarnoff Heads Group Taking 50% Share in the Alrae on E. 64th St. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/retailers-confirm-consignment-gains-trend-termed-healthy-in-view-of.html | RETAILERS CONFIRM CONSIGNMENT GAINS; Trend Termed Healthy in View of Present Conditions--Will Clear Slow-Moving Items | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/korea-foe-delays-truce-talk-reply-says-ridgway-lies-peiping.html | KOREA FOE DELAYS TRUCE TALK REPLY; SAYS RIDGWAY LIES; Peiping Broadcast Labels U.N. Commander a 'Criminal' on Basis of Kaesong Incident ALLIES DOUBT CEASE-FIRE Headquarters Bulletin Marks Pessimism Over Parley -- Reds Build Air Strength Announcement Most Pessimistic KOREA FOE DELAYS TRUCE TALK REPLY | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/athletics-shut-out-indians-30-with-help-of-zernials-4bagger-hc.html | Athletics Shut Out Indians, 3-0, With Help of Zernial's 4-Bagger; He Smashes Two-Run Homer in Fourth and Scores Again After Double in Seventh as Kellner Pitches a Five-Hitter | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/2-french-fliers-die-in-crash.html | 2 French Fliers Die in Crash | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cone-mills-plans-issue-secondary-offering-of-400000-shares-of.html | CONE MILLS PLANS ISSUE; Secondary Offering of 400,000 Shares of Common Stock | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/soviet-backs-egypt-delays-action-in-un.html | SOVIET BACKS EGYPT, DELAYS ACTION IN U.N. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-agencies-shift-family-programs-longrange-basis-is-selected-in.html | U.S. AGENCIES SHIFT FAMILY PROGRAMS; Long-Range Basis Is Selected in Belief That Emergency Will Last 10 Years | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/the-screen-three-newcomers-on-local-scene-people-will-talk-novelty.html | THE SCREEN: THREE NEWCOMERS ON LOCAL SCENE; 'People Will Talk,' Novelty on Medicine, With Cary Grant, Featured of the Roxy 'His Kind of Woman' Opens at Paramount--'Little Egypt' Arrives at Mayfair At the Paramount At the Mayfair | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/east-side-leases-closed-office-floor-is-taken-in-the-chrysler.html | EAST SIDE LEASES CLOSED; Office Floor Is Taken in the Chrysler Building Annex | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/family-to-be-traced-for-arthritis-clues.html | FAMILY TO BE TRACED FOR ARTHRITIS CLUES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/senate-gop-set-to-fight-restoring-foreign-aid-cuts-but-party-group.html | SENATE G.O.P. SET TO FIGHT RESTORING FOREIGN AID CUTS; But Party Group Is Unable to Agree on Amount of Any Additional Reductions FLOOR DEBATE IS OPENED Connally Says He Regrets That Huge Sums Must Be Spent, but Calls Them Vital Debate on Bill Opens RISE IN FOREIGN AID OPPOSED BY G.O.P. Aid Called "Too Small" Lehman Attacks Kremlin | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-education-bill-3-billions-in-50-federal-spending-in-year-led-by.html | U.S. EDUCATION BILL 3 BILLIONS IN '50; Federal Spending in Year Led by V.A. With Programs of Veterans' Training | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/barnstorming-rules-set-ballplayers-get-30-days-from-oct-11-for.html | BARNSTORMING RULES SET; Ballplayers Get 30 Days From Oct. 11 for Exhibition Games | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/fitzgerald-rites-are-held-in-queens-leaders-in-city-government.html | FITZGERALD RITES ARE HELD IN QUEENS; Leaders in City Government Honor Borough President-- 165 Cars in Cortege | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ccc-loss-on-year-put-at-345599000-deficit-incurred-by-agency-in.html | C.C.C. LOSS ON YEAR PUT AT $345,599,000; Deficit Incurred by Agency in Carrying Out the Farm Price Support Programs | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/becomes-vice-president-of-the-hellerdeltah-co.html | Becomes Vice President Of the Heller-Deltah Co. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/yankees-get-sain-from-the-braves-pay-50000-for-hurler-waived-from.html | YANKEES GET SAIN FROM THE BRAVES; Pay $50,000 for Hurler Waived From Loop, Trade Burdette and Release Kramer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hearn-victor-31-with-threehitter-homer-by-dark-helps-giants-beat.html | HEARN VICTOR, 3-1, WITH THREE-HITTER; Homer by Dark Helps Giants Beat Dickson of Pirates at the Polo Grounds Hearn Strong at Finish Bell Scores for Pirates | True | By Louis Effrat | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/capt-dwight-evans-weds-joan-carroll.html | CAPT. DWIGHT EVANS WEDS JOAN CARROLL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/prices-for-wool-again-drop-limit-trading-in-other-commodities.html | PRICES FOR WOOL AGAIN DROP LIMIT; Trading in Other Commodities Reported Mixed in Markets Here--Sugar Steady Price Down at Opening PRICES FOR WOOL AGAIN DROP LIMIT | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/loans-to-business-jump-124000000-gain-here-in-week-is.html | LOANS TO BUSINESS JUMP $124,000,000; Gain Here in Week Is $47,000,000--Member Bank Borrowings Down by $83,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/maine-girls-take-crown-in-sailing-jane-smith-19-of-seal-harbor.html | MAINE GIRLS TAKE CROWN IN SAILING; Jane Smith, 19, of Seal Harbor Skippers Club to Title--Riverside Crew Second | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/acheson-repeats-stand-recalls-truman-talk-on-strain-to-peace-if.html | ACHESON REPEATS STAND; Recalls Truman Talk on Strain to Peace if Tito Is Attacked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/phyllis-friedman-bride-of-veteran-sarah-lawrence-senior-wed-to.html | PHYLLIS FRIEDMAN BRIDE OF VETERAN; Sarah Lawrence Senior Wed to Edward Howard Ballin--Reception Held at Bossert | True | De Kane | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hoffmanbader.html | Hoffman--Bader | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/driscoll-at-pine-camp-new-jersey-governor-watches-guard-in-mock.html | DRISCOLL AT PINE CAMP; New Jersey Governor Watches Guard in Mock Battle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/christy-reasserts-smoke-news-policy-citing-leaks-he-defends-the.html | CHRISTY REASSERTS SMOKE NEWS POLICY; Citing 'Leaks,' He Defends the Order to Maxwell--Sharkey Supports His Authority ADMIRAL REJECTS POLITICS Mulrain Cites Measures to Curb Incinerators--Gilroy Defended--Violators Fined Sharkey Supports Christy Action Taken on Violations | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/auxiliary-is-praised-for-antired-fight.html | AUXILIARY IS PRAISED FOR ANTI-RED FIGHT | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/greeks-honor-van-fleet.html | Greeks Honor Van Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/3-boys-and-ketch-missing-caribbean-lookout-asked-for-overdue.html | 3 BOYS AND KETCH MISSING; Caribbean Lookout Asked for Overdue Chicago Sailboat | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/air-force-eyes-iowa-base.html | Air Force Eyes Iowa Base | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/navy-to-build-jet-plant.html | Navy to Build Jet Plant | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/western-union-files-rate-rise-schedule.html | WESTERN UNION FILES RATE RISE SCHEDULE | True | | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/raft-sinks-boy-drowns-lad-7-saves-chum-10-as-their-boat-founders-in.html | RAFT SINKS, BOY DROWNS; Lad, 7, Saves Chum, 10, as Their Boat Founders in West Islip | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/man-lost-off-motorship.html | Man Lost Off Motorship | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/3-reject-waivers-in-gaming-inquiry-exlaw-enforcement-officials.html | 3 REJECT WAIVERS IN GAMING INQUIRY; Ex-Law Enforcement Officials Refuse to Yield on Immunity Before Saratoga Jury Trooper Inspector Testifies Resigned Post in 1925 | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/reliance-hints-at-merger.html | Reliance Hints at Merger | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hawaii-jury-cites-7-as-red-plotters-held-in-hawaii-communist.html | HAWAII JURY CITES 7 AS RED PLOTTERS; HELD IN HAWAII COMMUNIST ROUND-UP | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/india-seeks-oil-refinery-reported-giving-assurance-plant-would-not.html | INDIA SEEKS OIL REFINERY; Reported Giving Assurance Plant Would Not Be Nationalized | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/nuptials-are-held-for-marjory-cohn-bryn-mawr-student-the-bride-of.html | NUPTIALS ARE HELD FOR MARJORY COHN; Bryn Mawr Student the Bride of Kenneth R. Blum, Son of Saks-34th Executive Head | True | Special to THE NEW YORK TIMES.John Platz | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/acheson-hopeful-on-bonn.html | Acheson Hopeful on Bonn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/advanced-to-secretary-of-metropolitan-life-co.html | Advanced to Secretary Of Metropolitan Life Co. | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bette-davis-taking-minor-role-in-film-in-longrun-comedy.html | BETTE DAVIS TAKING MINOR ROLE IN FILM; IN LONG-RUN COMEDY | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/receive-distinguished-service-medals-for-sea-rescue.html | RECEIVE DISTINGUISHED SERVICE MEDALS FOR SEA RESCUE | True | The New York Times | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/airline-dispute-settled.html | Airline Dispute Settled | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ava-gardner-fined-as-speeder.html | Ava Gardner Fined as Speeder | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/general-sales-manager-of-general-foods-division.html | General Sales Manager Of General Foods Division | True | Fabian Bachrach | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/8-held-in-bookie-raid-near-police-annex.html | 8 HELD IN BOOKIE RAID NEAR POLICE ANNEX | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/labor-draft-near-for-east-germans-registration-already-under-way-to.html | LABOR DRAFT NEAR FOR EAST GERMANS; Registration, Already Under Way, to Cover Nearly All Workers After Sept. 1 Tests and Assignments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gridiron-practice-gets-under-way-at-west-point.html | GRIDIRON PRACTICE GETS UNDER WAY AT WEST POINT | True | The New York Times | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/kentucky-five-wins-9144.html | Kentucky Five Wins, 91-44 | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/french-arms-plan-facing-reduction-just-a-tv-set-but-its-home.html | FRENCH ARMS PLAN FACING REDUCTION; JUST A TV SET, BUT IT'S HOME | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/professor-woman-slain-south-american-scholar-a-victim-in-kansas.html | PROFESSOR, WOMAN SLAIN; South American Scholar a Victim in Kansas City Killing Spree | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jackson-laboratory-elects.html | Jackson Laboratory Elects | True | | 1979-07-24 | RE0000031815 | B00000317199 |
| 1951-08-30 | 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/peiping-executes-237-chinese-reds-kill-new-group-as.html | PEIPING EXECUTES 237; Chinese Reds Kill New Group as 'Counter-Revolutionaries' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031815 | B00000317199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/tall-girls-shop-expands-reports-sister-stores-opened-in-four-other.html | TALL GIRLS' SHOP EXPANDS; Reports Sister Stores Opened in Four Other Cities | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/the-screen-in-review-pickup-hugo-haas-film-about-widower-and.html | THE SCREEN IN REVIEW; 'Pickup,' Hugo Haas Film About Widower and Gold-Digger, Arrives at the World | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/british-festival-sets-record.html | British Festival Sets Record | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/series-meeting-next-thursday.html | Series Meeting Next Thursday | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/burial-of-a-hero.html | BURIAL OF A HERO | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/wright-leases-warehouse-space.html | Wright Leases Warehouse Space | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/peron-intentions-confuse-backers-argentine-paper-quotes-talk-of-his.html | PERON 'INTENTIONS' CONFUSE BACKERS; Argentine Paper Quotes Talk of His Personal Indecision and Barrier Against Wife | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/isolationism-is-sure-to-fail-amvets-hear.html | ISOLATIONISM IS SURE TO FAIL AMVETS HEAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/5-killed-in-crash-of-bus-and-truck.html | 5 KILLED IN CRASH OF BUS AND TRUCK | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/frances-edwards-troth-bryn-mawr-alumna-to-be-bride-of-lieut-kenneth.html | FRANCES EDWARDS' TROTH; Bryn Mawr Alumna to Be Bride of Lieut. Kenneth J. Mackay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/named-to-hun-school-board.html | Named to Hun School Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/text-of-expresident-hoovers-speech-too-many-false-signposts.html | Text of Ex-President Hoover's Speech; Too Many "False Signposts" | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cornel-wildes-are-divorced.html | Cornel Wildes Are Divorced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/british-circulation-off-1357995000-in-notes-is-rise-of-9779000-for.html | BRITISH CIRCULATION OFF; 1,357,995,000 in Notes Is Rise of 9,779,000 for Week | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/wheat-corn-off-other-grains-firm-oats-unchanged-to-38c-higher-in.html | WHEAT, CORN OFF, OTHER GRAINS FIRM; Oats Unchanged to 3/8c Higher in Chicago, Rye, Steady to c Better, Soybeans Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sons-of-italy-elect.html | Sons of Italy Elect | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/synthetic-wool-plans-senator-asks-wilson-for-facts-on-governments.html | SYNTHETIC WOOL PLANS; Senator Asks Wilson for Facts on Government's Intentions | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/travler-shows-new-line-radio-company-offers-lower-prices-on.html | TRAV-LER SHOWS NEW LINE; Radio Company Offers Lower Prices on Television Sets | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pingpong-champion-of-czechs-a-refugee.html | PING-PONG CHAMPION OF CZECHS A REFUGEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/us-envoy-to-lebanon-named.html | U.S. Envoy to Lebanon Named | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/braves-rout-cubs-162-finish-their-most-successful-home-stand-of.html | BRAVES ROUT CUBS, 16-2; Finish Their Most Successful Home Stand of Season | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/boyle-contracts-linked-senate-told-of-awards-since-lithofold-hired.html | BOYLE, CONTRACTS LINKED; Senate Told of Awards Since Lithofold Hired Democrat | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/portrait-of-a-young-man.html | 'PORTRAIT OF A YOUNG MAN' | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bonds-and-shares-on-london-market-general-price-rise-continues-with.html | BONDS AND SHARES ON LONDON MARKET; General Price Rise Continues, With a Slight Increase in Volume--British Funds Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/russian-aide-seen-driving-stolen-us-car-in-vienna.html | Russian Aide Seen Driving Stolen U.S. Car in Vienna | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/alvarez-to-oppose-kaplan.html | Alvarez to Oppose Kaplan | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fall-fashion-display-opens-beauty-circle.html | FALL FASHION DISPLAY OPENS 'BEAUTY CIRCLE' | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lou-levy-publisher-weds.html | Lou Levy, Publisher, Weds | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/truman-says-oatis-case-is-open-until-he-is-freed.html | Truman Says Oatis Case Is Open Until He Is Freed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cocos-islands-get-queen.html | Cocos Islands Get 'Queen' | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/suspended-general-gets-aberdeen-post.html | SUSPENDED GENERAL GETS ABERDEEN POST | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/a-jobs-right-nice-but-honeymooner-isnt-hunting-a-job-jersey-board.html | A JOB'S RIGHT NICE; But Honeymooner Isn't Hunting a Job, Jersey Board Rules | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ad-rate-rise-seen-newspapers-need-fortune-article-cites-mounting.html | AD RATE RISE SEEN NEWSPAPERS' NEED; Fortune Article Cites Mounting Costs, Especially Newsprint, as Threat to Survival | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/young-ray-woolfe-wins-with-jumper-thundering-down-the-backstretch.html | YOUNG RAY WOOLFE WINS WITH JUMPER; THUNDERING DOWN THE BACKSTRETCH AT THE SPA | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/trade-loans-here-in-7000000-drop-weeks-decline-by-banks-due-largely.html | TRADE LOANS HERE IN $7,000,000 DROP; Week's Decline by Banks Due Largely to Cut in Borrowing by Sales, Finance Concerns UP $663,000,000 SINCE '50 Expansion Year Ago Was $318,000,000--Excess Funds Are Sharply Lower | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/accountant-held-in-tax-violation-accused-of-filing-fraudulent.html | ACCOUNTANT HELD IN TAX VIOLATION; Accused of Filing Fraudulent Affidavit That Enabled His Client to Save $350,000 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ship-delayed-hour-by-deportees-leap.html | SHIP DELAYED HOUR BY DEPORTEE'S LEAP | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mcarthy-attacks-cheered-by-vfw-senator-from-wisconsin-addressing.html | M'CARTHY ATTACKS CHEERED BY V.F.W.; SENATOR FROM WISCONSIN ADDRESSING V.F.W. | True | The New York Times | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/eclipse-of-sun-tomorrow-on-tv-for-early-risers.html | Eclipse of Sun Tomorrow On TV for Early Risers | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hervey-svassar-engineer-is-dead-exhead-of-testing-laboratory-for.html | HERVEY S VASSAR, ENGINEER, IS DEAD; Ex-Head of Testing Laboratory for the Public Service Co. in Jersey Served 36 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/gen-wolfe-to-head-tool-unit.html | Gen. Wolfe to Head Tool Unit | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/daughter-to-mrs-ashley-chanler.html | Daughter to Mrs. Ashley Chanler | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/president-invokes-tafthartley-law-in-copper-walkout-names-a-board.html | PRESIDENT INVOKES TAFT-HARTLEY LAW IN COPPER WALKOUT; Names a Board to Investigate Critical Strike and Report to Him by Tuesday AGREEMENT CALLED NEAR Unions Note Progress in Talks With Kennecott--Injunction Could Halt the Tie-Up | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/girl-bitten-dog-hunted-spaniel-sought-to-save-child-from-many.html | GIRL BITTEN, DOG HUNTED; Spaniel Sought to Save Child From Many Injections | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hawaii-judge-refuses-to-quit-in-red-trial.html | HAWAII JUDGE REFUSES TO QUIT IN RED TRIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/professor-succeeds-professor.html | Professor Succeeds Professor | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ncaa-proposes-athletic-reforms-12point-program-calls-for-limited.html | N.C.A.A. PROPOSES ATHLETIC REFORMS; 12-Point Program Calls for Limited Practice Seasons and Number of Games ASKS STRICT ELIGIBILITY Financial Aid, Post-Season Play, Recruiting Also Are Cited With Warning | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/apartments-lead-demand-in-bronx-activity-includes-resale-of-house.html | APARTMENTS LEAD DEMAND IN BRONX; Activity Includes Resale of House on Marion Ave. Bought From the Builder | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/to-house-soviet-delegation-to-japanese-peace-treaty.html | TO HOUSE SOVIET DELEGATION TO JAPANESE PEACE TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/final-tribute-paid-to-ls-greenbaum-250-attend-service-for-noted.html | FINAL TRIBUTE PAID TO L.S. GREENBAUM; 250 Attend Service for Noted Attorney in White Plains-- Colleague Gives Eulogy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/prices-are-mixed-for-commodities-sugar-off-2-to-7-points-coffee-6.html | PRICES ARE MIXED FOR COMMODITIES; Sugar Off 2 to 7 Points, Coffee 6 to 45 as Wool, Cottonseed Oil Rise-- Tin Also Down | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/connecticut-law-fixes-minimum-liquor-prices.html | Connecticut Law Fixes Minimum Liquor Prices | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ops-bars-price-set-in-natural-gas-pact.html | O.P.S. BARS PRICE SET IN NATURAL GAS PACT | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cuban-foreign-chief-sworn-in.html | Cuban Foreign Chief Sworn In | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/school-vaccination-law-relaxed-for-polio-season.html | School Vaccination Law Relaxed for Polio Season | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/collector-indicted-for-polio-fund-fraud.html | COLLECTOR INDICTED FOR POLIO FUND FRAUD | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/tank-maker-places-notes.html | Tank Maker Places Notes | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/tribe-beaten-62-drops-to-second-feller-is-routed-in-third-when.html | TRIBE BEATEN, 6-2 DROPS TO SECOND; Feller Is Routed in Third, When Kennedy Error Lets In 3 Athletic Runs SCHEIB NIPS INDIAN RALLY Quells Uprising in Eighth to Save Victory for Martin-- Mitchell Is Benched | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/un-war-crimes-code-drafted.html | U.N. War Crimes Code Drafted | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/westinghouse-cuts-appliance-output.html | WESTINGHOUSE CUTS APPLIANCE OUTPUT | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/un-spurs-arabisraeli-talk.html | U.N. Spurs Arab-Israeli Talk | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sherwin-triumphs-to-top-chess-play-halts-seidman-in-52-moves-in.html | SHERWIN TRIUMPHS TO TOP CHESS PLAY; Halts Seidman in 52 Moves in Fifth Round of the State Tourney-- Hearst Wins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/government-hires-ousted-professor.html | GOVERNMENT HIRES OUSTED PROFESSOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pilots-union-set-for-united-strike-afl-group-orders-an-alert-in.html | PILOTS UNION SET FOR UNITED STRIKE; A.F.L. Group-Orders an 'Alert' in Dispute Over Mileage Pay on Big Air Transports | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/topics-and-sidelights-of-the-day-in-wall-street-steels-raw.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel's Raw Materials | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/topics-of-the-times-lament-on-the-hammock.html | Topics of The Times; Lament on the Hammock | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/flores-remains-on-critical-list-injured-boxer-is-operated-on-for.html | FLORES REMAINS ON CRITICAL LIST; Injured Boxer Is Operated On for Blood Clot in Brain After Garden Knockout | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/utility-reports.html | UTILITY REPORTS | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/industrial-building-shows-gain-of-217.html | INDUSTRIAL BUILDING SHOWS GAIN OF 217% | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dp-entry-expedited-by-improved-method.html | D.P. ENTRY EXPEDITED BY IMPROVED METHOD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/26-slain-in-philippine-clashes.html | 26 Slain in Philippine Clashes | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ouster-of-general-revives-scrutiny-of-graft-in-china-tale-of.html | OUSTER OF GENERAL REVIVES SCRUTINY OF GRAFT IN CHINA; Tale of Intrigue Is Emerging From Background Recall of Mow by Chiang Regime FUNDS FOR PLANES TIED UP U.S. May Have to Re-Examine Aid to Formosa if Chinese Ask for Asylum Here | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/thomas-ferguson-publisher-was-81.html | THOMAS FERGUSON, PUBLISHER, WAS 81 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/newport-news-where-coal-is-loaded-around-the-clock.html | NEWPORT NEWS, WHERE COAL IS LOADED AROUND THE CLOCK | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/camden-ferry-to-be-continued.html | Camden Ferry to Be Continued | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mrs-orson-munn-jr-has-child.html | Mrs. Orson Munn Jr. Has Child | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bail-reduction-denied-court-rejects-gordons-plea-to-cut-250000-bond.html | BAIL REDUCTION DENIED; Court Rejects Gordon's Plea to Cut $250,000 Bond | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/wrigley-supports-uprising-by-coast-cubs-owner-hits-baseballs.html | WRIGLEY SUPPORTS UPRISING BY COAST; Cubs' Owner Hits Baseball's 'Monopoly,' Endorsing Big League for the West | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/wac-band-in-salute-on-governors-island.html | WAC BAND IN SALUTE ON GOVERNORS ISLAND | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/another-gavilan-graham-fight-proposed-by-garden-officials-wide.html | Another Gavilan-Graham Fight Proposed by Garden Officials; Wide Divergence of Opinion on Verdict in Wednesday's Bout Dictates Return, They Say-- Champion to Rest Awhile | True | By James P. Dawson | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sugar-routed-through-canal.html | Sugar Routed Through Canal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/marine-corporal-drowns-tries-to-retrieve-oar-lost-on-jamaica-bay.html | MARINE CORPORAL DROWNS; Tries to Retrieve Oar Lost on Jamaica Bay Fishing Trip | True |  | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/heads-canadian-branch-of-american-cyanamid.html | Heads Canadian Branch Of American Cyanamid | True |  | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/truman-pipes-appear-president-hands-out-souvenirs-carved-with-his.html | 'TRUMAN PIPES' APPEAR; President Hands Out Souvenirs Carved With His Likeness | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/joseph-a-ball-57-expert-on-photos-physicist-and-inventor-dies.html | JOSEPH A. BALL, 57, EXPERT ON PHOTOS; Physicist and Inventor Dies-- Former Technicolor Executive Won 'Oscar' for Film Work | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/attitude-of-prince-is-issue-in-jordan-sentiments-in-doubt.html | ATTITUDE OF PRINCE IS ISSUE IN JORDAN; SENTIMENTS IN DOUBT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/books-of-the-times-comparison-with-stevenson.html | Books of The Times; Comparison With Stevenson | True | By Orville Prescott | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cordell-hull-scholars.html | CORDELL HULL SCHOLARS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lost-son-found-in-argentina.html | Lost Son Found in Argentina | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/metropolitan-area-chief-appointed-for-air-defense.html | Metropolitan Area Chief Appointed for Air Defense | True | The New York Times | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/truman-appoints-historian.html | Truman Appoints Historian | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hoover-backs-hiring-bill-bids-senate-eliminate-politics-from.html | HOOVER BACKS HIRING BILL; Bids Senate Eliminate Politics From Federal Job System | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/2500000-phone-suit-aimed-at-directors.html | $2,500,000 PHONE SUIT AIMED AT DIRECTORS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lack-of-busy-families-worries-experts-who-suggest-counsel-for.html | 'Lack of Busy Families' Worries Experts, Who Suggest Counsel for Household as Unit | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/advertising-news-and-notes-big-ads-for-alice.html | Advertising News and Notes; Big Ads for 'Alice' | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lever-bros-names-auditor.html | Lever Bros. Names Auditor | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/delay-in-woman-beating-case.html | Delay in Woman Beating Case | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/artloom-cuts-rug-prices.html | Artloom Cuts Rug Prices | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/jessie-piccolo-of-new-haven-is-betrothed-to-lieut-john-j-oneill-jr.html | Jessie Piccolo of New Haven Is Betrothed To Lieut. John J. O'Neill Jr. of the Marines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/german-trade-talks-fail.html | German Trade Talks Fail | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/veterans-back-umt-spanish-war-group-opposes-college-deferments.html | VETERANS BACK U.M.T.; Spanish War Group Opposes College Deferments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hes-in-navy-again-but-still-out-of-it-department-admits-it-erred.html | HE'S IN NAVY AGAIN BUT STILL OUT OF IT; Department Admits It Erred, but in Releasing Reservist -- He's on 'Inactive' Duty | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/breeze-corp-expands-plant.html | Breeze Corp. Expands Plant | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/2-life-companies-in-27500000-deal-lincoln-to-offer-mellon-bank.html | 2 LIFE COMPANIES IN $27,500,000 DEAL; Lincoln to Offer Mellon Bank, Other Reliance Holders $916.67 a Share | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/park-avenue-sees-a-horsecar-again-1851-vehicle-with-plush-seats-is.html | PARK AVENUE SEES A HORSECAR AGAIN; 1851 Vehicle With Plush Seats Is Brought Out to Illustrate Century's Transit Progress | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/50-more-die-in-storms-new-flood-deaths-bring-toll-of-hurricane.html | 50 MORE DIE IN STORMS; New Flood Deaths Bring Toll of Hurricane, Water to 260 | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/vfw-officers-slate-to-be-voted-on-today.html | V.F.W. Officers' Slate To Be Voted On Today | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/heads-sheerr-retail-division.html | Heads Sheerr Retail Division | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/miss-dennehy-in-final-arlene-brooks-also-triumphs-in-western-junior.html | MISS DENNEHY IN FINAL; Arlene Brooks Also Triumphs in Western Junior Golf | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/french-cite-invasion-of-zone.html | French Cite Invasion of Zone | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/court-writ-upsets-submetering-curb-psc-had-ordered-edison-to-end.html | COURT WRIT UPSETS SUB-METERING CURB; P.S.C. Had Ordered Edison to End Practice Today, but Injunction Says No ACTION BASED ON APPEAL Temporary Stay Is Issued in Upstate Litigation--46,500 Tenants Affected Here | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fastthinking-girl-foils-bank-holdup.html | FAST-THINKING GIRL FOILS BANK HOLD-UP | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hadacol-name-leased-tobey-maltz-foundation-to-use-proceeds-for.html | 'HADACOL' NAME LEASED; Tobey Maltz Foundation to Use Proceeds for Research | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/delaney-to-seek-queens-presidency-democratic-representative-to-run.html | DELANEY TO SEEK QUEENS PRESIDENCY; Democratic Representative to Run in November--Mafera Slated as Interim Choice | True | By James A. Hagerty | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/official-attacks-indicted-newsmen-louisiana-jury-head-asserts-5.html | OFFICIAL ATTACKS INDICTED NEWSMEN; Louisiana Jury Head Asserts 5 Accused Men 'Stuck Noses Into Politics' | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/price-office-bars-new-cuts-of-lamb-charges-unusual-pieces-sell-over.html | PRICE OFFICE BARS NEW CUTS OF LAMB; Charges 'Unusual' Pieces Sell Over Ceiling--Rise Allowed on Alaskan Red Salmon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/letters-to-the-times-our-dealings-with-russia-factors-leading-to.html | Letters to The Times; Our Dealings With Russia Factors Leading to Change in Wartime Relationship Appraised | True | FOLLETT BRADLEY, | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/official-reports-on-korean-war-anyway-theyre-shoes.html | Official Reports on Korean War; ANYWAY, THEY'RE SHOES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/nehru-says-japan-dislikes-treaty-india-elaborates-objections-to.html | NEHRU SAYS JAPAN DISLIKES TREATY; India Elaborates Objections to Pact in Statement Taking Issue With U.S. Position | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/33-drop-football-teams-survey-discloses-heavy-toll-among-nations.html | 33 DROP FOOTBALL TEAMS; Survey Discloses Heavy Toll Among Nation's Colleges | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cotton-is-steady-in-dull-trading-prices-unchanged-to-5-points.html | COTTON IS STEADY IN DULL TRADING; Prices Unchanged to 5 Points Higher on Exchange Here After Gains of 5 to 15 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pillsbury-officials-shifted.html | Pillsbury Officials Shifted | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/secret-weapon-devised-to-curb-traffic-accidents.html | 'Secret Weapon' Devised To Curb Traffic Accidents | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/britain-is-leaning-to-european-army-london-said-to-be-planning-to.html | BRITAIN IS LEANING TO EUROPEAN ARMY; London Said to Be Planning to Back Integrated Force at Talks in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/levineodgis.html | Levine--Odgis | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/us-mission-begins-spanish-aid-survey-military-body-to-study-defense.html | U.S. MISSION BEGINS SPANISH AID SURVEY; Military Body to Study Defense Needs--Details of Inquiry a Closely Guarded Secret | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stay-extended-in-fire-racket.html | Stay Extended in Fire Racket | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/black-mart-steel-is-traced-to-korea-us-interests-are-reported.html | BLACK MART STEEL IS TRACED TO KOREA; U.S. Interests Are Reported Diverting Materials Intended for Japan's Rehabilitation GOVERNMENT TO STEP IN Mission on Way to Take Over Scrap Dealings--Will Weigh Raising of 197 Vessels | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/stobbs-of-red-sox-downs-tigers-104-boston-pounds-four-hurlers-for.html | STOBBS OF RED SOX DOWNS TIGERS, 10-4; Boston Pounds Four Hurlers for 14 Hits, Moves Within 4 Games of Yankees | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/treaty-curb-on-japanese-shipping-sought-by-worried-us-operators.html | Treaty Curb on Japanese Shipping Sought by Worried U.S. Operators; Evidence of Return to 'Sharp' Practices Seen--Rise in Foreign Trade Tonnage Cited Despite Nipponese Pledges | True | By George Horne | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/accusations-revised-in-canadians-trial.html | ACCUSATIONS REVISED IN CANADIANS' TRIAL | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cleveland-browns-trade-two.html | Cleveland Browns Trade Two | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/wood-field-and-stream-bluefish-seabass-fluke-are-plentiful-for.html | Wood, Field and Stream; Bluefish, Seabass, Fluke Are Plentiful for Holiday Week-End Anglers | True | By Raymond R. Camp | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/capryl-alcohol-prices-cut.html | Capryl Alcohol Prices Cut | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/vfw-events-today.html | V.F.W. Events Today | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/five-ship-groups-will-raise-rates-atlantic-conferences-and-robin.html | FIVE SHIP GROUPS WILL RAISE RATES; Atlantic Conferences and Robin Line to Increase Freight Charges 10-20% Soon | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bendix-gets-australian-outlet.html | Bendix Gets Australian Outlet | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/truman-sees-forces-in-korea-stronger.html | TRUMAN SEES FORCES IN KOREA STRONGER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dividend-news-american-metal.html | DIVIDEND NEWS; American Metal | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/child-craft-items-sold-products-of-summer-classes-offered-at-east.html | CHILD CRAFT ITEMS SOLD; Products of Summer Classes Offered at East Side Bazaar | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/two-brothers-drown-eastport-youngsters-succumb-while-swimming-in.html | TWO BROTHERS DROWN; Eastport Youngsters Succumb While Swimming in Pond | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ship-visiting-recife-to-aid-stranded-90.html | SHIP VISITING RECIFE TO AID STRANDED 90 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/misbranding-charged-deception-on-wool-content-laid-to-garment.html | MISBRANDING CHARGED; Deception on Wool Content Laid to Garment Concern Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pope-has-mild-laryngitis.html | Pope Has Mild Laryngitis | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/panama-names-war-minister.html | Panama Names War Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/financial-note.html | FINANCIAL NOTE | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ops-is-attacked-on-publicity-memo-instruction-to-reduce-the-use-of.html | O.P.S. IS ATTACKED ON PUBLICITY MEMO; Instruction to Reduce the Use of Word 'Spending' Stirs Propaganda Charge | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bank-clearings-decline-total-is-lower-compared-with-week-before-and.html | BANK CLEARINGS DECLINE; Total Is Lower Compared With Week Before and Year Ago | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mgrath-aide-resigns-peyton-ford-to-go-into-private-law-practice-in.html | M'GRATH AIDE RESIGNS; Peyton Ford to Go Into Private Law Practice in Washington | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/report-on-2-aides-denied-by-london-whereabouts-of-longmissing.html | REPORT ON 2 AIDES DENIED BY LONDON; Whereabouts of Long-Missing Diplomats Is Still Unknown, Foreign Office Says | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/schuman-explains-policy-tells-assembly-he-will-continue-former.html | SCHUMAN EXPLAINS POLICY; Tells Assembly He Will Continue Former Stand at Parleys | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sassing-proves-costly-exsafety-chief-is-reprimanded-for-ridiculing.html | 'SASSING' PROVES COSTLY; Ex-Safety Chief Is Reprimanded for Ridiculing the Police | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/farr-victor-over-mccall.html | Farr Victor Over McCall | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/democrats-summoned-county-leaders-called-tuesday-district-meetings.html | DEMOCRATS SUMMONED; County Leaders Called Tuesday -- District Meetings Wednesday | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/belgians-to-curb-exports-to-dutch-accord-within-benelux-group-aims.html | BELGIANS TO CURB EXPORTS TO DUTCH; Accord Within Benelux Group Aims to Correct Lopsided Trade of Lands Involved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/egyptians-trip-canceled.html | Egyptians Trip Canceled | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cut-in-foreign-aid-scored-by-truman-he-calls-reduction-misplaced.html | CUT IN FOREIGN AID SCORED BY TRUMAN; He Calls Reduction Misplaced Economy—Drive Opened to Slash 500 Million More | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/6month-record-set-in-states-business.html | 6-MONTH RECORD SET IN STATE'S BUSINESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lendlease-session-off-us-asks-time-to-study-long-note-from-the.html | LEND-LEASE SESSION OFF; U.S. Asks Time to Study Long Note From the Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fresh-incidents-in-kaesong-region-charged-by-enemy-communists-say.html | FRESH 'INCIDENTS IN KAESONG REGION CHARGED BY ENEMY; Communists Say Allied Plane Dropped Parachute Flare Near Reds' Quarters GROUND ATTACKS ALLEGED Reds Complain of Intrusions by U.N. Soldiers at 2 Points Close to Truce Talk City | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/majorettes-scored-on-attire.html | Majorettes Scored on Attire | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/screen-villain-draws-90-days.html | Screen Villain Draws 90 Days | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/diamant-named-by-aau-nominated-for-presidency-of-metropolitan.html | DIAMANT NAMED BY A.A.U.; Nominated for Presidency of Metropolitan Association | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sydney-w-kitson-53-of-worthington-firm.html | SYDNEY W. KITSON, 53, OF WORTHINGTON FIRM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sewer-pipe-makers-cited-in-price-fixing.html | SEWER PIPE MAKERS CITED IN PRICE FIXING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/a-soldiers-general.html | "A SOLDIER'S GENERAL" | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/coop-convention-attacks-tax-plan-leaders-call-senate-proposal.html | CO-OP CONVENTION ATTACKS TAX PLAN; Leaders Call Senate Proposal Discriminatory, Punitive and Peril to Family Farms | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/coal-allocation-accepted-by-bonn-germans-willing-to-approve-any.html | COAL ALLOCATION ACCEPTED BY BONN; Germans Willing to Approve Any Controls Also Imposed on Other Exporters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/chronic-diseases-week-set.html | Chronic Diseases Week Set | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/un-group-admits-south-korea.html | U.N. Group Admits South Korea | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lindgrove-wins-golf-cup-us-takes-seniors-trophy-lyon-award-to.html | LINDGROVE WINS GOLF CUP; U.S. Takes Seniors' Trophy-- Lyon Award to Canadian | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/marking-100-years-of-transit-progress-here.html | MARKING 100 YEARS OF TRANSIT PROGRESS HERE | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mrs-manheimer-wins-windle-golf-metropolis-player-1-up-on-par-mrs.html | MRS. MANHEIMER WINS WINDLE GOLF; Metropolis Player 1 Up on Par --Mrs. Boyd, Miss Hanish Tie for Second at 1 Down | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/negro-elks-elect-officer.html | Negro Elks Elect Officer | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/brooklyn-gi-dies-at-sea.html | Brooklyn G.I. Dies at Sea | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lydia-gifford-affianced-she-will-be-married-on-oct-6-to-ward-bryan.html | LYDIA GIFFORD AFFIANCED; She Will Be Married on Oct. 6 to Ward Bryan Chamberlin Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/william-r-chase-dies-took-part-in-the-worlds-first-game-of.html | WILLIAM R. CHASE DIES; Took Part in the World's First Game of Basketball | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/perspiring-druggists-told-how-to-curb-perspiration.html | Perspiring Druggists Told How to Curb Perspiration | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/black-satin-with-neckline-interest.html | BLACK SATIN WITH NECKLINE INTEREST | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/freight-loadings-gain-11-in-week-838587car-total-is-001-below-same.html | FREIGHT LOADINGS GAIN 1.1% IN WEEK; 838,587-Car Total Is 0.01% Below Same Week of 1950, 12.2% Above 1949 Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/credits-voted-in-france-assembly-action-taken-to-tide-over-security.html | CREDITS VOTED IN FRANCE; Assembly Action Taken to Tide Over Security System | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fordham-school-to-gain-by-dance-two-benefit-aides-and-an-engaged.html | FORDHAM SCHOOL TO GAIN BY DANCE; TWO BENEFIT AIDES AND AN ENGAGED GIRL | True | Cantor | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/child-born-to-mrs-joseph-reich.html | Child Born to Mrs. Joseph Reich | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/malayan-tin-price-drops.html | Malayan Tin Price Drops | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/gis-to-enter-fair-free.html | G.I.'s to Enter Fair Free | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/6-dixie-gentlemen-forget-civil-war-confederate-army-colonels.html | 6 DIXIE GENTLEMEN FORGET CIVIL WAR; Confederate Army 'Colonels' Decorate Graves of Lincoln, Franklin and Jefferson | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/merger-of-mills-abandoned.html | Merger of Mills Abandoned | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bail-cut-to-20000-for-pittsburgh-red.html | BAIL CUT TO $20,000 FOR PITTSBURGH RED | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hattie-carnegies-latest-dresses-viewed-as-studies-in-insouciance.html | Hattie Carnegie's Latest Dresses Viewed as Studies in Insouciance; Collars in Unusual Class | True | By Virginia Pope | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/columbia-is-suing-de-toth-director-film-corporation-seeks-part-of.html | COLUMBIA IS SUING DE TOTH, DIRECTOR; Film Corporation Seeks Part of Latter's Earnings at Warner Bros. Under 1948 Contract | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/store-sales-show-3-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 3% DROP IN NATION; Decrease Reported for Week Compares With Year Ago-- Specialty Trade Off 15% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/money-in-circulation-is-up-102000000-member-bank-reserves-drop.html | Money in Circulation Is Up $102,000,000; Member Bank Reserves Drop $301,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/blood-contribution-lag-donations-far-below-service-needs-red-cross.html | BLOOD CONTRIBUTION LAG; Donations Far Below Service Needs, Red Cross Says | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/most-meat-prices-remain-unchanged-but-weekend-marketers-will-find.html | MOST MEAT PRICES REMAIN UNCHANGED; But Week-End Marketers Will Find Good Values on Number of Fruits and Vegetables | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pony-league-honors-farrell.html | Pony League Honors Farrell | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/plans-to-bring-contracts-for-defense-to-new-york.html | Plans to Bring Contracts For Defense to New York | True | The New York Times | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/joins-board-of-directors-of-falstaff-brewing-co.html | Joins Board of Directors Of Falstaff Brewing Co. | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dewey-bids-nation-build-up-free-asia-or-face-war-here-in-speech-to.html | DEWEY BIDS NATION BUILD UP FREE ASIA OR FACE WAR HERE; In Speech to V.F.W. He Urges Sealing Off Anti-Red World, Resistance Within China M'CARTHY ANSWERS CRITIC Convention Adopts Resolution for the Ouster of Acheson and Policy-Making Aides | True | By Meyer Berger | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/navy-plane-sets-altitude-mark-passing-137mile-balloon-record.html | Navy Plane Sets Altitude Mark, Passing 13.7-Mile Balloon Record; ALTITUDE RECORD SET BY NAVY PLANE | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/deals-in-westchester-homes-sold-in-new-rochelle-larchmont-and.html | DEALS IN WESTCHESTER; Homes Sold in New Rochelle Larchmont and Yonkers | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/junior-golf-field-is-paced-by-kelly-defending-champion-cards-72-for.html | JUNIOR GOLF FIELD IS PACED BY KELLY; Defending Champion Cards 72 for Medal, Then Beats Rex in Westchester Event | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lockes-65-ties-pair-south-african-ace-in-deadlock-at-136-for-links.html | LOCKE'S 65 TIES PAIR; South African Ace in Deadlock at 136 for Links Lead | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/texts-of-statements-at-signing-of-usphilippines-pact-un-chief.html | Texts of Statements at Signing of U.S.-Philippines Pact; U.N. CHIEF CONFERRING WITH PREMIER OF JAPAN | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/the-long-islands-problems.html | THE LONG ISLAND'S PROBLEMS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stock-split-approved-gladding-mcbean-dividend-of-25-cents-voted-for.html | STOCK SPLIT APPROVED; Gladding, McBean Dividend of 25 Cents Voted for Oct. 10 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/death-advocated-in-narcotics-sales-vfw-women-attack-traffic-with.html | DEATH ADVOCATED IN NARCOTICS SALES; V.F.W. Women Attack Traffic With Minors--Also Ask Limit on Display of U.N. Flag | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/barolskylibo.html | Barolsky--Libo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/interamerican-council-meets.html | Inter-American Council Meets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/smuggling-suspect-seized-at-airport-bronx-man-is-held-at-boston.html | SMUGGLING SUSPECT SEIZED AT AIRPORT; Bronx Man Is Held at Boston Carrying Diamond Packets Valued at $70,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fire-that-killed-4-laid-to-cigarette.html | FIRE THAT KILLED 4 LAID TO CIGARETTE | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/wool-auction-prices-dip-again.html | Wool Auction Prices Dip Again | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/alarm-out-for-12-indicted-in-gaming-arrest-orders-go-to-14-states.html | ALARM OUT FOR 12 INDICTED IN GAMING; Arrest Orders Go to 14 States for Fugitives Accused by Saratoga Grand Jury | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/us-and-philippines-sign-treaty-for-mutual-defense-two-presidents-at.html | U.S. and Philippines Sign Treaty for Mutual Defense; TWO PRESIDENTS AT TREATY SIGNING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cornells-revival-will-be-done-here-arrangements-for-local-stand-in.html | CORNELL'S REVIVAL WILL BE DONE HERE; Arrangements for Local Stand in November Await Star's Return From Colorado | True | By Sam Zolotow | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/events-of-interest-in-shipping-world-east-asiatic-co-is-reported.html | EVENTS OF INTEREST IN SHIPPING WORLD; East Asiatic Co. Is Reported Preparing to Enter North Atlantic Passenger Trade | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/maxwell-renews-gag-order-fight-smoke-control-bureau-aide-hopeful.html | MAXWELL RENEWS 'GAG' ORDER FIGHT; Smoke Control Bureau Aide Hopeful Christy Directive Will Re Rescinded JERSEY AWARE OF ODORS Replies to Health Department About Edgewater Condition --3 Summonses Issued | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/gov-driscoll-quits-pine-camp.html | Gov. Driscoll Quits Pine Camp | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pollard-dismissed-army-fullback-agrees-to-play-with-yank-eleven.html | Pollard, Dismissed Army Fullback, Agrees to Play With Yank Eleven | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/kornfeldharrison.html | Kornfeld--Harrison | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cut-in-food-price-is-seen-for-fall-independent-grocers-alliance.html | CUT IN FOOD PRICE IS SEEN FOR FALL; Independent Grocers Alliance President Predicts Rise in Volume to Result | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/holiday-exodus-to-total-3-million-with-825000-cars-jamming-exits.html | Holiday Exodus to Total 3 Million With 825,000 Cars Jamming Exits; Flight From City for Last Fling of Summer May Set Record--Week-End Traffic Toll in Nation Forecast at 390 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ignoring-officials-dishonor-imperils-us-hoover-warns-urges-return.html | Ignoring Officials' Dishonor Imperils U.S., Hoover Warns; URGES RETURN TO THE 'OLD VIRTUES' | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/research-institute-planned-for-europe.html | RESEARCH INSTITUTE PLANNED FOR EUROPE | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/investors-active-in-housing-field-chelsea-and-gramercy-park-among.html | INVESTORS ACTIVE IN HOUSING FIELD; Chelsea and Gramercy Park Among Areas Involved in Sales of Properties | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/roxbury-to-make-corday-carpet.html | Roxbury to Make Corday Carpet | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/increased-coal-exports-expected-to-set-postwar-record-this-year.html | Increased Coal Exports Expected To Set Post-War Record This Year; POST-WAR RECORD FOR COAL EXPORTS | True | By Hartley W. Barclay | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/indian-heros-burial-set-for-wednesday.html | INDIAN HERO'S BURIAL SET FOR WEDNESDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/tv-may-get-legion-of-decency.html | TV May Get Legion of Decency | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/kentucky-five-wins-7751.html | Kentucky Five Wins, 77-51 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/president-to-inspect-flood-ruin-on-foot.html | PRESIDENT TO INSPECT FLOOD RUIN ON FOOT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/al-jolson-night-enlists-stars.html | Al Jolson Night Enlists Stars | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/albania-again-protests-to-un.html | Albania Again Protests to U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ft-monmouth-drops-football.html | Ft. Monmouth Drops Football | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dan-river-mills-clears-3411461-halfyear-income-on-net-sales-of.html | DAN RIVER MILLS CLEARS $3,411,461; Half-Year Income on Net Sales of $59,246,537 Is Rise, but Below Rate of Year Ago | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/birmingham-to-get-new-metals-plant.html | BIRMINGHAM TO GET NEW METALS PLANT | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ordnance-plant-at-issue-neely-says-justice-dept-still-opposes.html | ORDNANCE PLANT AT ISSUE; Neely Says Justice Dept. Still Opposes Renting to Allied | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/long-island-rail-loan-up-icc-asks-more-information-on-6000000.html | LONG ISLAND RAIL LOAN UP; I.C.C. Asks More Information on $6,000,000 Sought | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/malay-loses-appeal-court-rules-13yearold-dutch-girl-belongs-to.html | MALAY LOSES APPEAL; Court Rules 13-Year-Old Dutch Girl Belongs to Mother | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/garbage-holiday-too-sanitation-men-will-resume-normal-routine-on.html | GARBAGE HOLIDAY, TOO; Sanitation Men Will Resume Normal Routine on Tuesday | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/senators-approve-rise-in-sales-taxes-higher-excises-in-cigarettes.html | SENATORS APPROVE RISE IN SALES TAXES; Higher Excises in Cigarettes, Liquor, Gasoline, Autos Voted in Backing House Bill | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stock-splitup-voted-diamond-alkali-stockholders-also-back-kolker.html | STOCK SPLIT-UP VOTED; Diamond Alkali Stockholders Also Back Kolker Works Deal | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/grady-sees-mossadegh-finds-premier-of-iran-adamant-on-oil.html | GRADY SEES MOSSADEGH; Finds Premier of Iran Adamant on Oil Nationalization | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/italians-say-us-economic-aid-cut-will-impair-rearmament-plans.html | Italians Say U.S. Economic Aid Cut Will Impair Rearmament Plans; Military Chiefs Are Reported to Have Discussed Issue With Montgomery | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/holohan-papers-move-extradition-demand-assured-of-reaching.html | HOLOHAN PAPERS MOVE; Extradition Demand Assured of Reaching Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ambassador-kirk-returns.html | AMBASSADOR KIRK RETURNS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/us-skiers-sweep-titles-corcoran-and-dodie-post-annex-chilean.html | U.S. SKIERS SWEEP TITLES; Corcoran and Dodie Post Annex Chilean Combined Crowns | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/viscose-corps-expert-on-rayon-yarn-retires.html | Viscose Corp.'s Expert On Rayon Yarn Retires | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/two-freed-in-pistol-deal-consul-vouches-for-brazilians-who-gave.html | TWO FREED IN PISTOL DEAL; Consul Vouches for Brazilians Who Gave Autos for Weapons | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/allies-ease-curbs-on-bonns-output-linking-with-wests-defense-is.html | ALLIES EASE CURBS ON BONN'S OUTPUT; Linking With West's Defense Is Closer as Commission Also Rules on Outside Assets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stocks-push-ahead-in-heavy-trading-steel-issues-lead-advance-with.html | STOCKS PUSH AHEAD IN HEAVY TRADING; Steel Issues Lead Advance With Oil, Copper and Rubber Shares Sharing in Rise SALES AT HIGH SINCE AUG. 2 1,950,000 Against 1,510,000 -- 614 Stocks Higher, 265 Off -- Composite Rate Up 0.68 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/capital-home-rule-asked-truman-expresses-hope-that-congress-will.html | CAPITAL HOME RULE ASKED; Truman Expresses Hope That Congress Will Grant It | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/goodwins-to-open-in-hempstead.html | Goodwins to Open in Hempstead | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/legion-sets-november-as-americanism-month.html | Legion Sets November As Americanism Month | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/navy-to-build-6-fleet-oilers.html | Navy to Build 6 Fleet Oilers | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/death-takes-no-holiday.html | DEATH TAKES NO HOLIDAY | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/white-plains-is-victor-beats-washington-by-65-to-gain-legion-us.html | WHITE PLAINS IS VICTOR; Beats Washington by 6-5 to Gain Legion U.S. Finals | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/teacher-pay-rise-put-off-by-board-two-instructor-groups-object-to.html | TEACHER PAY RISE PUT OFF BY BOARD; Two Instructor Groups Object to Delay Caused by Protest of a Third Organization MRS. LINDLOF IS BITTER Calls High School Association 'Selfish'--Sides With Officials Over Claims of 500 | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/good-citizens-scholarships.html | Good Citizens' Scholarships | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bowser-acquires-laboratories.html | Bowser Acquires Laboratories | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/foe-hurls-attack-in-yanggu-sector-artillery-fire-meets-assault.html | FOE HURLS ATTACK IN YANGGU SECTOR; Artillery Fire Meets Assault Planes Pound Rail Lines and Convoys in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/100000-fire-in-queens-plant.html | $100,000 Fire in Queens Plant | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/25-higher-output-for-defense-and-better-living-set-by-europe-18.html | 25% Higher Output for Defense And Better Living Set by Europe; 18 Marshall Plan Nations Agree to Step Up Rearming Pace--More Coal, Steel, Food and Nonferrous Metals Are Top Goals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/tokyotaipei-pact-reported-planned-treaty-with-nationalist-china.html | TOKYO-TAIPEI PACT REPORTED PLANNED; Treaty With Nationalist China Will Follow Parley, Dulles Is Represented as Saying | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/headlight-changes-urged-engineers-citing-hazards-ask-reconstructed.html | HEADLIGHT CHANGES URGED; Engineers, Citing Hazards, Ask Reconstructed Lower Beams | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/auto-kills-man-70-on-broadway-bench.html | AUTO KILLS MAN, 70, ON BROADWAY BENCH | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/suzanne-stern-married-bride-of-howard-krasnoff-in-melrose-park-pa.html | SUZANNE STERN MARRIED; Bride of Howard Krasnoff in Melrose Park, Pa., Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/whitney-museum-shows-exhibition-of-permanent-works-to-open-next.html | WHITNEY MUSEUM SHOWS; Exhibition of Permanent Works to Open Next Tuesday | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/25000-marines-parade-new-commander-of-atlantic-fleet-honored-by.html | 25,000 MARINES PARADE; New Commander of Atlantic Fleet Honored by Corps | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ink-concern-plans-factory-in-queens-speedy-leases-building-to-be.html | INK CONCERN PLANS FACTORY IN QUEENS; Speedy Leases Building to Be Erected in Richmond Hill-- Houses in Other Deals | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/parole-possible-for-gilbert.html | Parole Possible for Gilbert | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bread-poison-traced-french-experts-confirm-cause-as-fungus.html | BREAD POISON TRACED; French Experts Confirm Cause as Fungus Parasites | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/backlog-of-340000000-defense-work-is-progressing-car-and-foundry.html | BACKLOG OF $340,000,000; Defense Work Is Progressing, Car and Foundry Reports | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/new-company-formed.html | New Company Formed | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/reichelm-sailing-leader-displaces-johnstone-in-sears-cup-national.html | REICHELM SAILING LEADER; Displaces Johnstone in Sears Cup National Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/crime-report-due-today-oconor-declares-it-will-cover-the-entire.html | CRIME REPORT DUE TODAY; O'Conor Declares It Will Cover 'the Entire Country' | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/noted-race-course-in-shanghai-taken-communist-city-heads-seize.html | NOTED RACE COURSE IN SHANGHAI TAKEN; Communist City Heads Seize Valuable Property, One-Time Symbol of West's Hold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/union-is-in-error-says-head-of-dole-hawaiian-pineapple-president-at.html | UNION IS IN ERROR, SAYS HEAD OF DOLE; Hawaiian Pineapple President at Annual Meeting Deplores 'Hate-the-Boss Philosophy' | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/germany-to-regain-hitler-eyrie.html | Germany to Regain Hitler Eyrie | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dr-c-atonna-84-long-a-physician-specialist-in-gastroenterology.html | DR. C. ATONNA, 84, LONG A PHYSICIAN; Specialist in Gastro-enterology Dies-- Practiced Medicine in This City Half Century | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ge-pay-talks-held-no-progress-reported-on-offer-to-cio-electrical.html | G.E. PAY TALKS HELD; No Progress Reported on offer to C.I.O. Electrical Union | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/britain-japan-sign-trade-pact.html | Britain, Japan Sign Trade Pact | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/flown-1000-miles-for-treatment.html | Flown 1,000 Miles for Treatment | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/20000000-sought-by-container-corp-national-applies-to-sec-for.html | $20,000,000 SOUGHT BY CONTAINER CORP.; National Applies to S.E.C. for Registration of Debentures -- Other Board Pleas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/zoraida-r-laing-engaged-to-wed-bennett-alumna-will-be-bride-of-john.html | ZORAIDA R. LAING ENGAGED TO WED; Bennett Alumna Will Be Bride of John King Benziger, Navy Veteran, in November | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dr-rusk-completes-israel-tour.html | Dr. Rusk Completes Israel Tour | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hattie-song-victor-in-trotting-upset-tops-spennib-and-mainliner-in.html | HATTIE SONG VICTOR IN TROTTING UPSET; Tops Spennib and Mainliner in 3-Heat Battle at Du Quoin-- Duke of Lullwater Wins | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ford-awaiting-ops-ceiling-rise-cites-increased-production-costs.html | Ford, Awaiting O.P.S. Ceiling Rise, Cites Increased Production Costs; Labor and Materials $141,000,000 Higher in Annual Rate Since Jan. 1, 1950, Says Executive of Detroit Auto Concern | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ops-warns-on-deadline-reminds-importers-exporters-on-reportfilling.html | O.P.S. WARNS ON DEADLINE; Reminds Importers, Exporters on Report-Filing Times | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/israel-to-sell-7000000-of-us-canadian-shares.html | Israel to Sell $7,000,000 Of U.S., Canadian Shares | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/senate-group-eyes-new-controls-act-indicates-it-will-act-to-modify.html | SENATE GROUP EYES NEW CONTROLS ACT; Indicates It Will Act to Modify Sections Truman Scored-- Wilson, DiSalle Testify | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/kiners-37th-home-run-in-ninth-turns-back-new-yorkers-10-to-9-two.html | Kiner's 37th Home Run in Ninth Turns Back New Yorkers, 10 to 9; TWO CATCHERS AT THE PLATE AT POLO GROUNDS YESTERDAY | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fine-signs-river-pacts-delaware-authority-authorized-to-build-new.html | FINE SIGNS RIVER PACTS; Delaware Authority Authorized to Build New Bridge | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/manganprice.html | Mangan--Price | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bear-on-the-loose-gives-pause-to-crowd-climbs-wall-into-loft-before.html | Bear on the Loose Gives Pause to Crowd; Climbs Wall Into Loft Before Recapture | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sullivan-is-reelected-named-richmond-democratic-chairman-for-2year.html | SULLIVAN IS RE-ELECTED; Named Richmond Democratic Chairman for 2-Year Term | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/no-broadcast-in-britain.html | No Broadcast in Britain | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/specialty-sales-down-15-here.html | Specialty Sales Down 15% Here | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/prosecution-begun-against-4-on-relief.html | PROSECUTION BEGUN AGAINST 4 ON RELIEF | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/us-fliers-plot-hurricanes-course-by-riding-right-into-storm-clouds.html | U.S. Fliers Plot Hurricane's Course By Riding Right Into Storm Clouds; BERMUDA-BASED U.S. AIR FORCE FLIERS WHO HUNT FOR HURRICANES | True | By B.k. Thorne Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/italy-gives-war-planes-to-the-order-of-malta.html | Italy 'Gives' War Planes To the Order of Malta | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/food-news-recipes-for-the-goodbye-barbecue-some-tasty-numbers-to.html | Food News: Recipes for the "Good-bye Barbecue"; Some Tasty Numbers to Serve at Outdoor Holiday Parties | True | By Jane Nickerson | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/powerunit-job-let-for-atom-submarine.html | POWER-UNIT JOB LET FOR ATOM SUBMARINE | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/record-road-jams-seen-over-holiday-auto-club-lists-bottlenecks-to.html | RECORD ROAD JAMS SEEN OVER HOLIDAY; Auto Club Lists 'Bottlenecks' to Be Avoided--Safety Council Stresses Cars | True | By Bert Pierce | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/georgia-puppet-theatre-to-open.html | Georgia Puppet Theatre to Open | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/miss-lenroot-honored-retiring-childrens-bureau-head-gets-fsas.html | MISS LENROOT HONORED; Retiring Children's Bureau Head Gets F.S.A.'s Highest Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/nuptials-on-sept-15-for-august-a-french.html | NUPTIALS ON SEPT. 15 FOR AUGUST A FRENCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pact-with-the-philippines.html | PACT WITH THE PHILIPPINES | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/american-stars-win-in-four-sets-international-match-in-us-title.html | AMERICAN STARS WIN IN FOUR SETS; INTERNATIONAL MATCH IN U.S. TITLE PLAY | True | By Allison Danzig | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/white-sox-acquire-grimsley.html | White Sox Acquire Grimsley | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/1a-recruiting-lags-options-to-end-today.html | 1A RECRUITING LAGS; OPTIONS TO END TODAY | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/laborite-friction-set-for-showdown-british-party-disunity-bared-in.html | LABORITE FRICTION SET FOR SHOWDOWN; British Party Disunity Bared in Conference Resolutions -- Bevan Battle Forecast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/city-to-add-173-firemen.html | City to Add 173 Firemen | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/france-steps-up-outlay-for-arms-contribution-to-wests-defense-this.html | FRANCE STEPS UP OUTLAY FOR ARMS; Contribution to West's Defense This Year Is Held Equal to U.S. and British Efforts ARMY SIZE IS INCREASING Nation Will Have Five Divisions Ready Plus Five Reserve by Beginning of 1952 | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bohack-realty-buys-plot-in-brooklyn.html | BOHACK REALTY BUYS PLOT IN BROOKLYN | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/buying-proposed-to-steady-cotton-army-to-purchase-textiles.html | BUYING PROPOSED TO STEADY COTTON; Army to Purchase Textiles-- Legislation Held Adequate for Stockpiling of Fiber | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bonn-debt-is-placed-at-1300000000.html | BONN DEBT IS PLACED AT $1,300,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/retires-from-parents-group.html | Retires From Parents' Group | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/business-world-consumer-imports-slacken.html | BUSINESS WORLD; Consumer Imports Slacken | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/marine-heros-parents-receive-his-medal-of-honor.html | MARINE HERO'S PARENTS RECEIVE HIS MEDAL OF HONOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sports-of-the-times-pennant-insurance.html | Sports of The Times; Pennant Insurance | True | By Arthur Daley | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/52287000-expended-in-israel-in-6-months.html | $52,287,000 EXPENDED IN ISRAEL IN 6 MONTHS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/shippers-oppose-pay-rise-3-unions-reply-they-renege-on-pact-before.html | SHIPPERS OPPOSE PAY RISE; 3 Unions Reply They 'Renege' on Pact Before Board | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/harrisburg-steel-buys-boiardi.html | Harrisburg Steel Buys Boiardi | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fha-field-staff-reduced-sharply-nationwide-cut-laid-to-slash-in.html | F.H.A. FIELD STAFF REDUCED SHARPLY; Nation-Wide Cut Laid to Slash in Funds--62 in New York, 59 in Jersey Are Dropped | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bolivia-accepts-us-offer-of-112-for-tin-for-month.html | Bolivia Accepts U.S. Offer Of $1.12 for Tin for Month | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/decorators-benefit-sale.html | Decorators' Benefit Sale | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/joins-armour-research.html | Joins Armour Research | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mr-trumans-warning.html | MR. TRUMAN'S WARNING | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mrs-conways-79-wins-victor-by-2-strokes-at-woodway-mrs-dwyer-low.html | MRS. CONWAY'S 79 WINS; Victor by 2 Strokes at Woodway --Mrs. Dwyer Low Net | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/baksi-outpoints-henri.html | Baksi Outpoints Henri | True | | 1979-07-24 | RE0000031796 | B00000317200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cards-check-phils-63-move-up-to-fourth-place-by-sweeping-their.html | CARDS CHECK PHILS, 6-3; Move Up to Fourth Place by Sweeping Their Series | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/police-receptionist-for-3-bronx-prosecutors-retires-at-67-for-new.html | Police Receptionist for 3 Bronx Prosecutors Retires at 67 for New 'Career' as Husband | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/new-rounded-look-stressed-in-suits-preview-at-ohrbachs-shows.html | NEW ROUNDED LOOK STRESSED IN SUITS; Preview at Ohrbach's Shows Classic Garments With a Distinctive Style | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sister-kenny-departs-to-attend-parley-in-denmark-lays-plans-in.html | SISTER KENNY DEPARTS; To Attend Parley in Denmark-- Lays Plans in Event of Death | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/little-change-seen-from-jordan-vote.html | LITTLE CHANGE SEEN FROM JORDAN VOTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/miss-eh-bigelow-to-become-a-bride-princeton-girl-is-betrothed-to.html | MISS E.H. BIGELOW TO BECOME A BRIDE; Princeton Girl Is Betrothed to Capt. Louis S. Stickney Jr., an Army Veteran of Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/philadelphia-beats-ny-girls-on-links.html | PHILADELPHIA BEATS N.Y. GIRLS ON LINKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/detroit-awards-3000000-bonds-utility-issue-goes-to-ira-haupt.html | DETROIT AWARDS $3,000,000 BONDS; Utility Issue Goes to Ira Haupt Syndicate--Other Municipal Financing | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/kammer-victor-on-links-american-beats-kepron-1-up-in-canadian.html | KAMMER VICTOR ON LINKS; American Beats Kepron, 1 Up, in Canadian Amateur | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/king-helps-roe-down-reds-31-as-brooks-sweep-3game-series-serves.html | King Helps Roe Down Reds, 3-1, As Brooks Sweep 3-Game Series; Serves 18th Conquest for Preacher, Who Retires With Sore Arm in Seventh-- Dodger Rally Defeats Blackwell | True | By Roscoe McGowen | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/excadet-charges-coercion-by-army-questioned-day-and-a-half-he-tells.html | EX-CADET CHARGES COERCION BY ARMY; Questioned Day and a Half,' He Tells Inquiry--Academy Denies Restoring Violators | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stolen-gems-found-in-her-home-link-mrs-taylor-to-another-theft-mrs.html | Stolen Gems Found in Her Home Link Mrs. Taylor to Another Theft; MRS. TAYLOR'S HOME YIELDS LOST GEMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/season-is-extended-for-duck-hunters.html | SEASON IS EXTENDED FOR DUCK HUNTERS | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/to-head-parke-davis-unit.html | To Head Parke, Davis Unit | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-08-31 | 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/text-of-talk-by-governor-dewey-before-vfw-veterans-of-foreign-wars.html | Text of Talk by Governor Dewey Before V.F.W.; VETERANS OF FOREIGN WARS HONOR THE GOVERNOR | True | The New York Times | 1979-07-24 | RE0000031796 | B00000317200 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/milwaukees-unser-chosen.html | Milwaukee's Unser Chosen | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/cuba-approves-bonn-pact.html | Cuba Approves Bonn Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wood-field-and-stream-new-york-wildfowlers-disappointed-at.html | Wood, Field and Stream; New York Wildfowlers Disappointed at Wildlife's Dates for Duck Shooting | True | By Raymond R. Camp | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jewish-youth-assembly-opens.html | Jewish Youth Assembly Opens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/morrison-said-to-ask-swedish-defense-aid.html | MORRISON SAID TO ASK SWEDISH DEFENSE AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/struck-company-quits-tells-its-50-employes-they-are-permanently.html | STRUCK COMPANY QUITS; Tells Its 50 Employes They Are Permanently Released | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/allies-gain-four-miles.html | Allies Gain Four Miles | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/schedule-for-today.html | Schedule for Today | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/tom-fool-heads-field-in-hopeful-stakes-as-saratoga-meeting-closes.html | Tom Fool Heads Field in Hopeful Stakes as Saratoga Meeting Closes Today; GETTING AWAY IN OPENING RACE AT THE SPA YESTERDAY | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/australian-airline-gains-company-ends-its-second-year-with-profit.html | AUSTRALIAN AIRLINE GAINS; Company Ends Its Second Year With Profit of $58,388 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/library-shows-technical-books.html | Library Shows Technical Books | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/neofascist-in-threat-italian-party-leader-talks-of-forcing-crisis.html | NEO-FASCIST IN 'THREAT'; Italian Party Leader Talks of Forcing Crisis Over Trieste | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sargent-kenworthy.html | Sargent Kenworthy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/285-join-the-navy-in-day-for-record-volunteer-total-greatest-since.html | 285 JOIN THE NAVY IN DAY FOR RECORD; Volunteer Total Greatest Since World War II Army Eases Officer Candidate Rules | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/thailands-rice-exports-soar.html | Thailand's Rice Exports Soar | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/soviet-not-expected-to-back-egypt-in-un.html | SOVIET NOT EXPECTED TO BACK EGYPT IN U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wins-on-match-of-cards-the-leading-scores.html | Wins On Match of Cards; THE LEADING SCORES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/secrecy-on-bases-denied-by-france-schuman-answers-de-gaullist-on.html | SECRECY ON BASES DENIED BY FRANCE; Schuman Answers de Gaullist on Use of Moroccan Facilities for Atlantic Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bond-retirements-show-august-drop-20954000-total-compares-with.html | BOND RETIREMENTS SHOW AUGUST DROP; $20,954,000 Total Compares With $28,220,000 in July Low Since September, '49 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/kelut-volcano-in-java-active.html | Kelut Volcano in Java Active | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/1765-suppliers-listed-692-in-state-serving-chrysler-on-defense.html | 1,765 SUPPLIERS LISTED; 692 in State Serving Chrysler on Defense Production | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/corcoran-wins-again-in-chile.html | Corcoran Wins Again in Chile | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/brooklyn-seamans-body-found.html | Brooklyn Seaman's Body Found | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/connelly-buhrig.html | Connelly Buhrig | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-convicted-in-pittsburgh.html | 2 Convicted in Pittsburgh | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/buy-house-in-chester-pa-new-york-interests-get-apartments-for-150.html | BUY HOUSE IN CHESTER, PA.; New York Interests Get Apartments for 150 Families | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/colombian-oil-union-in-accord.html | Colombian Oil Union in Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/swanson-may-star-in-52-film-comedy-interested-in-role-of-smitten.html | SWANSON MAY STAR IN '52 FILM COMEDY; Interested in Role of Smitten Business Woman in Branco's 'Advance for Romance' | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/miss-lynn-haas-married-woodmere-girl-becomes-bride-here-of-carl.html | MISS LYNN HAAS MARRIED; Woodmere Girl Becomes Bride Here of Carl Seiffer | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/employment-total-rises-jobs-held-by-62630000-in-week-ended-aug-11.html | EMPLOYMENT TOTAL RISES; Jobs Held by 62,630,000 in Week Ended Aug. 11 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/9541692-cleared-by-ingersollrand-six-months-net-of-compressor-and-a.html | $9,541,692 CLEARED BY INGERSOLL-RAND; Six Months' Net of Compressor and Air Conditioning Maker Equals $4.71 a Share UP FROM $7,347,090 IN '50 Reports of Operating Results of Other Corporations, With Comparison of Figures VIRGINIA-CAROLINA CORP. Chemical Concern's Earnings and Sales Soar in Year MIAMI COPPER COMPANY Half-Year's Profit $2.10 a Share Against 23 Cents a Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/batting-averages-giants-dodgers-yankees.html | Batting Averages; GIANTS DODGERS YANKEES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/flores-slightly-better-but-injured-boxer-continues-on-hospital.html | FLORES 'SLIGHTLY' BETTER; But Injured Boxer Continues on Hospital 'Critical' List | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/five-officials-indicted-us-accuses-mississippians-of-depriving.html | FIVE OFFICIALS INDICTED; U.S. Accuses Mississippians of Depriving Negro of Rights | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/acheson-sees-peace-test.html | Acheson Sees Peace Test | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/aaron-m-porter.html | AARON M. PORTER | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/britons-study-american-production-methods.html | BRITONS STUDY AMERICAN PRODUCTION METHODS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/helping-ray-robinson-get-in-condition-for-bout.html | 'HELPING RAY ROBINSON GET IN CONDITION FOR BOUT | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/penniston-to-coach-cataracts.html | Penniston to Coach Cataracts | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/6billion-agency-bill-approved-by-truman.html | 6-BILLION AGENCY BILL APPROVED BY TRUMAN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/steel-corp-elects-treasurer.html | Steel Corp. Elects Treasurer | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/clell-perry-53-a-boat-designer-winner-of-many-cups-as-pilot-dies.html | CLELL PERRY, 53, A BOAT DESIGNER; Winner of Many Cups as Pilot Dies Built Power-Racing Craft, Miss Pepsi Started with Runabouts | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/truman-signs-resolution-for-korea-clothing-drive.html | Truman Signs Resolution For Korea Clothing Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gromyko-isolation-plan-meets-irish-veto-printer-rides-west-in.html | Gromyko Isolation Plan Meets Irish Veto; Printer Rides West in Russian's Car on Train | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/tax-aid-indicated-on-music-tickets-senate-group-votes-to-exempt.html | TAX AID INDICATED ON MUSIC TICKETS; Senate Group Votes to Exempt Nonprofit Opera, Symphonic Units on Admissions Levy Opera-Symphony Exemptions 20% Fur Tax Kept Call for $24,000,000 Rise | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/seek-to-sell-mate-here-deputy-asserts-sears-agreed-to-buy-brazilian.html | SEEK TO SELL MATE HERE; Deputy Asserts Sears Agreed to Buy Brazilian Beverage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jersey-cio-leaders-to-meet.html | Jersey C.I.O. Leaders to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/welles-film-out-of-festival.html | Welles' Film Out of Festival | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/airview-of-harbor-showing-new-isthmian-lines-base.html | AIRVIEW OF HARBOR SHOWING NEW ISTHMIAN LINES BASE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-hygiene-aides-named.html | 2 Hygiene Aides Named | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/abraham-cahan-editor-91-is-dead-first-head-of-jewish-daily-forward.html | ABRAHAM CAHAN, EDITOR, 91, IS DEAD; First Head of Jewish Daily Forward Was Leader in the Socialist Movement Here Influence on Labor Groups First Editor of The Forward | True | The New York Times, 1949 | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/soap-strike-is-settled-10day-tieup-at-colgate-plant-resolved.html | SOAP STRIKE IS SETTLED; 10-Day Tie-Up at Colgate Plant Resolved 'Satisfactorily' | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/joins-ops-advisory-unit-pennsylvania-department-store-head-named-to.html | JOINS O.P.S. ADVISORY UNIT; Pennsylvania Department Store Head Named to Committee | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/holiday-exodus-and-influx-pressing-toward-a-record-line-formed-at.html | Holiday Exodus and Influx Pressing Toward a Record; Line Formed at Tunnel TRAFFIC PRESSES TOWARD A RECORD Flow Heavy in Westchester Tunnel Traffic Kept Moving | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/british-syndicate-in-sulphur-survey-chemical-companies-combine-to.html | BRITISH SYNDICATE IN SULPHUR SURVEY; Chemical Companies Combine to Seek Out New Resources in Various Countries | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/acheson-is-hopeful-on-japanese-pact-americans-off-for-peace-treaty.html | ACHESON IS HOPEFUL ON JAPANESE PACT; AMERICANS OFF FOR PEACE TREATY TALKS | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/40-named-to-conduct-2state-scrap-drive.html | 40 NAMED TO CONDUCT 2-STATE SCRAP DRIVE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/11000-idle-at-chrysler-as-176-strike-over-heat.html | 11,000 Idle at Chrysler As 176 'Strike' Over Heat | True | By the United Press. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-d-von-der-lieth.html | JOHN D. VON DER LIETH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/senators-ask-war-on-crime-by-private-national-council-kefauver.html | Senators Ask War on Crime By Private National Council; Kefauver Committee, in Its Final Report, Proposes Group to Coordinate Work of Local Citizens' Commissions COUNCIL PROPOSED FOR WAR ON CRIME 3 Reports Made Previously Grant Asked for Council Barbiturate Curb Asked | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/pawtucket-teachers-end-16week-strike.html | PAWTUCKET TEACHERS END 16-WEEK STRIKE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/william-h-holdsworth.html | WILLIAM H. HOLDSWORTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jp-kirk-treasurer-of-pittsburgh-60.html | J.P. KIRK, TREASURER OF PITTSBURGH, 60 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-held-in-bread-poisoning-french-miller-and-baker-face-involuntary.html | 2 HELD IN BREAD POISONING; French Miller and Baker Face Involuntary Homicide Count | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/guilt-evidence-offered-2-us-groups-act-in-war-crime-charges-against.html | GUILT EVIDENCE OFFERED; 2 U.S. Groups Act in War Crime Charges Against Croat | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/recognize-peiping-justice-urges-us-douglas-sees-move-cutting-red.html | RECOGNIZE PEIPING, JUSTICE URGES U.S.; Douglas Sees Move Cutting Red China's Ties to Soviet 'Fool Statement,' Connally Says RECOGNIZE PEIPING, JUSTICE URGES U.S. Political Victory" Seen 'Outrageous,' Say's Connally | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/baseball-seldom-like-this.html | Baseball Seldom Like This | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sally-foster-affianced-foxhollow-alumna-to-be-bride-of-richard-alan.html | SALLY FOSTER AFFIANCED; Foxhollow Alumna to Be Bride of Richard Alan Bowers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/yvonne-baker-betrothed-daughter-of-late-mint-director-will-be-wed.html | YVONNE BAKER BETROTHED; Daughter of Late Mint Director Will Be Wed to K.H. Allison | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mow-barred-from-un-chinese-nationalists-replace-suspected-air-chief.html | MOW BARRED FROM U.N.; Chinese Nationalists Replace Suspected Air Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/share-trading-up-to-summer-peak-stock-exchange-august-total-of.html | SHARE TRADING UP TO SUMMER PEAK; Stock Exchange August Total of 33,641,623 Highest Since May Market Prices Rise 36-YEAR LOW FOR BONDS Volume at $52,110,500, Smallest Since February, 1915 Dealings on Curb Larger BOND MARKET. CURB MARKET | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/the-screen.html | THE SCREEN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/senate-group-votes-58-billion-for-bases.html | SENATE GROUP VOTES 5.8 BILLION FOR BASES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nicaragua-trade-46000000.html | Nicaragua Trade $46,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rita-hayworth-off-for-reno.html | Rita Hayworth Off for Reno | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/patrick-sinnott.html | PATRICK SINNOTT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mai-duane-fiancee-of-james-a-harper-barnard-alumna-will-be-wed-to.html | MAI DUANE FIANCEE OF JAMES A. HARPER; Barnard Alumna Will Be Wed to Harvard Graduate, Who Is Naval Reserve Officer | True | Special to THE NEW YORK TIMES.Phyfe. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/klein-wins-british-chess.html | Klein Wins British Chess | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/two-concerns-join-aec-researches-bendix-and-tracerlab-to-study-the.html | TWO CONCERNS JOIN A.E.C. RESEARCHES; Bendix and Tracerlab to Study the Commercial Feasibility of Radioisotope output MAINTAIN RIGID SECURITY Contracts Require Companies to Finance Work and Report on Findings Within a Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/dairy-products-butter-eggs.html | DAIRY PRODUCTS; BUTTER EGGS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/events-of-interest-in-shipping-world-boiler-company-leases-part-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Boiler Company Leases Part of Wilmington, N.C., Yard From Maritime Administration Ryndam Has Full List South Africa Rates Up | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-m-de-valstedt.html | JOHN M. DE VALSTEDT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-senior-golfers-win.html | U.S. Senior Golfers Win | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/distraught-woman-84-vanishes-hit-policeman-in-a-check-mixup.html | Distraught Woman, 84, Vanishes; Hit Policeman in a Check Mix-Up; Distraught Woman, 84 Vanishes; Hit Policeman in a Check Mix-Up | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sale-of-war-jobs-laid-to-agencies-burdick-to-offer-bill-in-house-to.html | 'SALE' OF WAR JOBS LAID TO AGENCIES; Burdick to Offer Bill in House to Bar Fee 'Racket' Costing Taxpayers 'Billions' | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/amvets-march-in-boston-7500-in-5-convention-divisions-va-transfers.html | AMVETS MARCH IN BOSTON; 7,500 in 5 Convention Divisions V.A. Transfers Assailed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/french-rearming-spur-to-inflation-great-problem-facing-nation-is.html | FRENCH REARMING SPUR TO INFLATION; Great Problem Facing Nation Is How to Prevent Swamping of Its Civilian Economy Danger From Communists Can Expand Output U.S. Aid Decreasing | | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-paffrath.html | JOHN PAFFRATH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-mail-station-rising-in-midtown-new-times-square-post-office.html | NEW MAIL STATION RISING IN MIDTOWN; NEW TIMES SQUARE POST OFFICE UNDER CONSTRUCTION | True | The New York Times | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/peggy-mackie-wins-pointpar-tourney-leads-field-on-garden-city-links.html | PEGGY MACKIE WINS POINT-PAR TOURNEY; Leads Field on Garden City Links Old Oaks Laurels to Miss Lowenstein THE LEADERS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/opens-sterling-area-to-west-germany.html | OPENS STERLING AREA TO WEST GERMANY | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/weekend-affects-staples-trading-operators-here-try-to-even-up.html | WEEK-END AFFECTS STAPLES TRADING; Operators Here Try to Even Up Before Long Shutdown Coffee Gains, Others Dull Sugar Trading Off Exchange Trading Light in Wool COFFEE SUGAR COCOA COTTONSEED OIL HIDES ONIONS POTATOES SOYBEAN OIL TIN WOOL TOPS WOOL | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/retail-men-favor-herlong-measure-dry-goods-association-wants.html | RETAIL MEN FAVOR HERLONG MEASURE; Dry Goods Association Wants Amendment Outlawing Cost Absorption Retained | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/airman-identity-cards-ordered.html | Airman Identity Cards Ordered | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/frederick-hershkowitz.html | FREDERICK HERSHKOWITZ | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/excadets-seek-schools-those-dismissed-are-having-hard-time-coach.html | EX-CADETS SEEK SCHOOLS; Those Dismissed Are Having Hard Time, Coach Says | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/plants-here-feel-output-cutbacks-distributors-of-durable-goods.html | PLANTS HERE FEEL OUTPUT CUTBACKS; Distributors of Durable Goods Scrape Bottom of Their Bins to Fill Industrial Orders | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/peipings-vj-day-to-decry-us-role-anniversary-theme-to-stress-that.html | PEIPING'S V-J DAY TO DECRY U.S. ROLE; Anniversary Theme to Stress That China, Soviet Union Won War With Little Help | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/officials-here-term-crime-report-broad.html | OFFICIALS HERE TERM CRIME REPORT 'BROAD' | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/greene-for-hospital-tv-wants-veterans-to-see-boxing-televised-to.html | GREENE FOR HOSPITAL TV; Wants Veterans to See Boxing Televised to Theatres | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sedgman-and-larsen-reach-semifinals-of-national-tennis-at-forest.html | Sedgman and Larsen Reach Semi-Finals of National Tennis at Forest Hills; AMERICAN STAR PLAYING RIVAL FROM 'DOWN UNDER' | True | By Allison Danzigthe New York Times | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/abroad-the-tangled-threads-in-the-arab-labyrinth-a-web-in-the-sand.html | Abroad; The Tangled Threads in the Arab Labyrinth A Web in the Sand Aftermath of a Regicide | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bergen-sheriffs-aides-seek-fund-to-paint-church-as-his-memorial.html | Bergen Sheriff's Aides Seek Fund To Paint Church as His Memorial | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/communist-is-sent-to-pittsburgh-for-trial-gets-until-wednesday-to.html | Communist Is Sent to Pittsburgh for Trial; Gets Until Wednesday to Raise $20,000 Bail | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/korea-foe-charges-second-air-attack-on-kaesong-region-two-allied.html | KOREA FOE CHARGES SECOND AIR ATTACK ON KAESONG REGION; Two Allied Colonels Are Sent to Look Into 'Bombing' Near Red Delegates' House 'BAD FAITH' VIEW GROWS Eighth Army Denies a Peiping Radio Report of U. N. Drive Three Miles From City NEW KAESONG RAID CHARGED BY ENEMY Charge Ground Attack Nam Il Files Protest | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/elizabeth-wright-a-bride-married-in-forest-hills-church-to-kenneth.html | ELIZABETH WRIGHT A BRIDE; Married in Forest Hills Church to Kenneth F. Mattfeld | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/the-times-comment-recalled.html | The Times' Comment Recalled | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/vatican-aide-in-denial-montinis-presence-in-us-held-not-linked-to.html | VATICAN AIDE IN DENIAL; Montini's Presence in U.S. Held Not Linked to Japan Treaty | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/reds-impede-berlin-traffic.html | Reds Impede Berlin Traffic | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/joseph-barr.html | JOSEPH BARR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mary-betts-engaged-to-navy-midshipman.html | MARY BETTS ENGAGED TO NAVY MIDSHIPMAN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/raf-expanding-in-germany.html | R.A.F. Expanding in Germany | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/foreign-aid-fund-of-7286250000-passed-by-senate-bill-which-is.html | FOREIGN AID FUND OF $7,286,250,000 PASSED BY SENATE; Bill, Which Is $1,213,750,000 Under Total Truman Asked, Is Approved 61 to 5 EUROPE TO RECEIVE LESS Economic Assistance Sum Is Cut $250,000,000 Near East Gets $37,500,000 More Truman Proposals Ignored Near East Fund Raised FOREIGN AID BILL PASSED BY SENATE | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/michigan-wedding-for-arlene-m-roy-she-wears-tulle-satin-gown-at.html | MICHIGAN WEDDING FOR ARLENE M. ROY; She Wears Tulle, Satin Gown at Marriage to J.A. Hendrie in Grosse Pointe Farms | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/capttheodore-van-beek.html | CAPT. THEODORE VAN BEEK | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/pacific-northwest-industries-are-warned-of-possible-power-cutbacks.html | Pacific Northwest Industries Are Warned Of Possible Power Cutbacks After Sept. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/flour-sales-send-wheat-futures-up-buying-by-shorts-follows-active.html | FLOUR SALES SEND WHEAT FUTURES UP; Buying by Shorts Follows Active Lifting of Hedges Only Rye Is Weak Strength Develops in Wheat CHICAGO CORN OATS RYE RYE SOY BEANS SOYBEAN OIL LARD MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/three-more-reds-trapped-on-coast-fbi-seizes-los-angeles-party-aides.html | THREE MORE REDS TRAPPED ON COAST; F.B.I. Seizes Los Angeles Party Aides Linked to Plot Against the Government Held Several Positions | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-d-munton.html | JOHN D. MUNTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/dewey-to-attend-fair.html | Dewey to Attend Fair | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/alan-webb-signed-for-cast-of-nina-british-actor-to-costar-with.html | ALAN WEBB SIGNED FOR CAST OF 'NINA'; British Actor to Co-Star With Swanson and Niven in Play Adapted From Parisian Hit Musical Team to Be Honored Two Plays to Rehearse News and Notes of the Stage | True | By Louis Calta | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rfc-loan-approved-air-force-guarantees-600000-grant-to-detroit.html | R.F.C. LOAN APPROVED; Air Force Guarantees $600,000 Grant to Detroit Concern | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/harry-c-pugh.html | HARRY C. PUGH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rabbi-eisenstadt-author-of-40-books-former-leader-of-brooklyn.html | RABBI EISENSTADT, AUTHOR OF 40 BOOKS; Former Leader of Brooklyn Congregations Is Dead at 78 Wrote Religious Works | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/increased-interest-seen-private-industry-seeks-wider-part-in.html | INCREASED INTEREST SEEN; Private Industry Seeks Wider Part in Reactor Development | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/article-2-no-title-determined-to-take-any-steps-necessary-to-free.html | Article 2 -- No Title; 'Determined' to Take Any Steps Necessary to Free Reporter Imprisoned by Czechs Speculation on Trade Break Comparison of Imports | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/offerings-and-yields-of-municipal-bonds-state-city-county.html | Offerings and Yields Of Municipal Bonds; STATE CITY COUNTY | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/prince-ernst-von-hanover-weds.html | Prince Ernst Von Hanover Weds | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-knox-burger-has-daughter.html | Mrs. Knox Burger Has Daughter | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bad-faith-laid-to-reds.html | Bad Faith" Laid to Reds | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hamilton-team-drops-mcneil.html | Hamilton Team Drops McNeil | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/david-coulter.html | DAVID COULTER | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bergelin-hurt-in-auto-crash.html | Bergelin Hurt in Auto Crash | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/frank-cunniff.html | FRANK CUNNIFF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bomb-just-empty-scare-made-a-good-baseball-but-passerby-calls-an.html | 'BOMB' JUST EMPTY SCARE; Made a Good 'Baseball,' but Passer-By Calls an 'Out'. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/boat-blast-brings-death.html | Boat Blast Brings Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/pennant-races-of-a-glance-american-league-national-league.html | Pennant Races of a Glance; AMERICAN LEAGUE NATIONAL LEAGUE | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sam-needleman.html | SAM NEEDLEMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/7-seized-in-harlem-as-narcotics-ring-woman-detective-directs-job.html | 7 SEIZED IN HARLEM AS NARCOTICS RING; Woman Detective Directs Job Wholesale Business of $500,000 Laid to Group 7 Narcotics Ring Suspects Seized; Woman Detective Leads Round-Up Prosecutor Assails Suspects Police Account of Arrests | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/horse-goes-for-swim-arrives-late-for-race.html | Horse Goes for Swim, Arrives Late for Race | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/telegram-rise-approved-new-western-union-rates-up-9-to-50-in-effect.html | TELEGRAM RISE APPROVED; New Western Union Rates, Up 9 to 50%, in Effect | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/indians-may-sign-york.html | Indians May Sign York | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nuptials-of-miss-parker-wellesley-senior-wed-to-william-pettee.html | NUPTIALS OF MISS PARKER; Wellesley Senior Wed to William Pettee Perry in Elmira | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/minor-leagues-international-league-eastern-league-american.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/annular-eclipse-like-a-penny-on-a-nickel-leaves-partial-ring-of.html | Annular Eclipse, Like a Penny on a Nickel, Leaves Partial Ring of Sunlight Today | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/advanced-in-billing.html | ADVANCED IN BILLING | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-die-at-97mile-speed-others-are-injured-when-car-careens-off.html | 2 DIE AT 97-MILE SPEED; Others Are Injured When Car Careens Off Queens Lap-Post | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/state-banking-actions-special-to-the-new-york-times.html | STATE BANKING ACTIONS; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/to-expand-penicillin-output.html | To Expand Penicillin Output | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jersey-site-taken-for-stores.html | Jersey Site Taken for Stores | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/returns-from-korea.html | RETURNS FROM KOREA | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/auto-deaths-at-50-mark-safety-council-calls-july-total-step-in.html | AUTO DEATHS AT '50 MARK; Safety Council Calls July Total 'Step in Right Direction' | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wounded-policeman-dies-4-sampson-base-airmen-face-murder-charge.html | WOUNDED POLICEMAN DIES; 4 Simpson Base Airmen Face Murder Charge, Officials Say | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-d-walsh.html | JOHN D. WALSH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/newsprint-study-planned-in-canada-house-group-to-leave-monday-for.html | NEWSPRINT STUDY PLANNED IN CANADA; House Group to Leave Monday for Montreal Parley Slated to Start There Wednesday | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sweden-in-world-bank-as-50th-member-nation.html | Sweden in World Bank As 50th Member Nation | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/guzik-and-3-indicted-on-contempt-counts.html | GUZIK AND 3 INDICTED ON CONTEMPT COUNTS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/influence-peddling-is-hunted-by-mundt.html | 'INFLUENCE PEDDLING' IS HUNTED BY MUNDT | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/puppet-141-takes-pawtucket-sprint-mrs-clarks-gelding-triumphs-by-a.html | PUPPET, 14-1, TAKES PAWTUCKET SPRINT; Mrs. Clark's Gelding Triumphs by a Neck Over Sapajou Auntie Third at Wire | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/colonial-home-acreage-sold.html | Colonial Home, Acreage Sold | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-violet-h-matthews.html | MRS. VIOLET H. MATTHEWS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/parents-advised-on-toy-purchases-guidance-council-offers-many.html | PARENTS ADVISED ON TOY PURCHASES; Guidance Council Offers Many Helpful Suggestions for Pre-Holiday Buyers Precautionary Pointers | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mayor-supporting-gillroy-on-smoke-he-disclaims-responsibility-for.html | MAYOR SUPPORTING GILLROY ON SMOKE; He Disclaims Responsibility for 'Gagging' Maxwell, Implies He Might Remove Him ADMIRAL STILL IS DEFIANT Housing Aide to Ask Impellitteri to Back an Independent Agency for Soot Control Favors Special Agency Mayor Has Ouster Power | True | By Paul Crowell | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/federal-obligations-international-bank-bonds-treasury-notes.html | FEDERAL OBLIGATIONS; INTERNATIONAL BANK BONDS TREASURY NOTES Certificates of Indebtedness TREASURY BILLS FEDERAL LAND BANK BONDS INSULAR BONDS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/outgoing-passenger-and-mail-ships-freighters-and-tankers-due-today.html | Outgoing Passenger and Mail Ships; Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/indiana-police-quit-strike-site.html | Indiana Police Quit Strike Site | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/flood-loss-past-7-million.html | Flood Loss Past 7 Million | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rogovin-white-sox-blanks-tigers-20.html | ROGOVIN, WHITE SOX, BLANKS; TIGERS, 2-0 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/melroy-seats-kammer-gains-canadian-amateur-golf-final-against.html | M'ELROY SEATS KAMMER; Gains Canadian Amateur Golf Final Against Farley | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hawaiian-stock-plan-upheld.html | Hawaiian Stock Plan Upheld | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/tariff-concessions-for-germany-oct-1.html | TARIFF CONCESSIONS FOR GERMANY OCT. 1 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/official-reports-of-the-fighting-in-korea-un-troops-advance-as.html | Official Reports of the Fighting in Korea; U.N. TROOPS ADVANCE AS FIGHTING STEPS UP | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/strike-cripples-dublin-port.html | Strike Cripples Dublin Port | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bones-of-lost-professor-found.html | Bones of Lost Professor Found | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-britain-study-cairo-defense-tie-egyptian-role-in-a-near-east.html | U.S., BRITAIN STUDY CAIRO DEFENSE TIE; Egyptian Role in a Near East Pact Held Possible Solution to London Treaty Dispute Alternative to Evacuation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/acquires-powell-for-10000.html | Acquires Powell for $10,000 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/philippines-is-alerted-manila-asks-watch-for-armscarrying-soviet.html | PHILIPPINES IS ALERTED; Manila Asks Watch for ArmsCarrying Soviet Submarine | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/british-labor-shortage-imperils-success-of-londons-program-for.html | British Labor Shortage Imperils Success Of London's Program for Rearmament | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/syndicate-offering-350000-for-seals.html | SYNDICATE OFFERING $350,000 FOR SEALS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/books-of-the-times-sea-is-ticoyos-first-love-author-at-enigmatic.html | Books of The Times; Sea Is Ti-Coyo's First Love Author at Enigmatic Best | True | By William du Bois | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/labor-to-be-theme-in-church-services-role-of-workers-in-religious.html | LABOR TO BE THEME IN CHURCH SERVICES; Role of Workers in Religious Life to Be Accented Holiday Masses Are Scheduled Student Group to Meet Clergy Appointments Judaism House to Open Christian Science Topic Lutherans to Open Office Red Mass Scheduled U.S. Churches Criticized | True | By Preston King Sheldon | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-tito-generals-see-marshall.html | 2 Tito Generals See Marshall | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/youths-found-crossing-to-mexico-for-narcotics.html | Youths Found Crossing To Mexico for Narcotics | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/admiral-carney-in-london.html | Admiral Carney in London | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/ward-wins-english-golf-his-270-beats-locke-by-three-strokes-clark.html | WARD WINS ENGLISH GOLF; His 270 Beats Locke by Three Strokes Clark Has 285 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/town-decks-commuters-take-one-says-sign-at-station-garden-and-rail.html | TOWN DECKS COMMUTERS; 'Take One,' Says Sign at Station Garden, and Rail Users Do | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/miss-mcclintock-is-wed-here.html | Miss McClintock Is Wed Here | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/fordham-road-in-japan.html | FORDHAM ROAD IN JAPAN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/receives-annual-award-of-national-metals-group.html | Receives Annual Award Of National Metals Group | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-park-scores-with-70-on-links-1-under-mens-par-in-jersey-tourney.html | MRS. PARK SCORES WITH 70 ON LINKS; 1 Under Men's Par in Jersey Tourney Mrs. Cudone at 72 Mrs. Wenzel Low Net Mrs. Cudone Back in 33 Mrs. Dodge Also at Net 71 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/dewey-report-to-truman-slated.html | Dewey Report to Truman Slated | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jersey-troops-leaving-13000-guard-andreserve-men-end-pine-camp.html | JERSEY TROOPS LEAVING; 13,000 Guard and-Reserve Men End Pine Camp Training | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/europes-fiveyear-plan.html | EUROPE'S FIVE-YEAR PLAN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/the-meaning-of-freedom.html | THE MEANING OF "FREEDOM" | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/43-cents-for-flood-relief-german-girl-sends-a-gift-to-midwest.html | 43 CENTS FOR FLOOD RELIEF; German Girl Sends a Gift to Midwest Victims | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/accepts-private-offer-navy-family-living-in-a-ruin-rejects-housing.html | ACCEPTS PRIVATE OFFER; Navy Family, Living in a Ruin, Rejects Housing Authority Aid | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/truman-in-letter-scores-capehart-expresses-doubt-that-senator.html | TRUMAN IN LETTER SCORES CAPEHART; Expresses Doubt That Senator Understands Controls Law Amendment He Sponsored Lowering Prices Doubted Johnston, Bricker Clash Has to Live With Law | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/belgrade-loosens-reins-on-economy-plans-further-decentralizing-with.html | BELGRADE LOOSENS REINS ON ECONOMY; Plans Further Decentralizing, With Partial Return to Law of Supply and Demand Belgrade Loosens Economic Reins In Program to Foster Industry Scores Planning From Above To Retain Most of Profits | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/dudley-hanover-paces-mile-in-159-wins-10000-mid-america-by-beating.html | DUDLEY HANOVER PACES MILE IN 1:59; Wins $10,000 Mid America by Beating Prince Jay in Race-Off at Du Quoin THE SUMMARIES | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/truman-to-watch-stars-of-the-past-relive-drama-of-1924-world-series.html | Truman to Watch Stars of the Past Relive Drama of 1924 World Series; Old-Timers to Reenact 'Pebble' Play That Gave Washington Victory Over Giants Yanks Play Senators Today Lindstrom Will Appear Sain Happy Over Shift | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/norway-mills-cut-textile-prices.html | Norway Mills Cut Textile Prices | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/1000000-award-by-florida-county-building-bonds-sold-to-john-nuvene.html | $1,000,000 AWARD BY FLORIDA COUNTY; Building Bonds Sold to John Nuvene Syndicate Other Municipal Financing Marion County, Ind. Clarksville, Ind. Hoboken, N.J. Lee County, Ill. Central School District, N.Y. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-york-ac-defeated-beaten-by-whittier-calif-63-in-us-water-polo.html | NEW YORK A.C. DEFEATED; Beaten by Whittier, Calif., 6-3, in U.S. Water Polo | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hose-workers-win-rise-contract-agreement-is-reached-after-5-days-of.html | HOSE WORKERS WIN RISE; Contract Agreement Is Reached After 5 Days of Talks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/crime-investigators-disband-as-task-ends.html | CRIME INVESTIGATORS DISBAND AS TASK ENDS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gsa-adds-chrome-to-buying-program.html | G.S.A. ADDS CHROME TO BUYING PROGRAM | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nehru-sees-separate-pact.html | Nehru Sees Separate Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/deborah-l-greenberg-married.html | Deborah L. Greenberg Married | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/the-enemy-within.html | THE ENEMY WITHIN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wpix-to-televise-117-sports-events-station-reaches-agreement-on.html | WPIX TO TELEVISE 117 SPORTS EVENTS; Station Reaches Agreement on Programs at Garden for All of Coming Season | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/eagle-eye-defeats-happy-task-in-dash-scores-by-threequarters-of-a.html | EAGLE EYE DEFEATS HAPPY TASK IN DASH; Scores by Three-Quarters of a Length Over Favorite in Atlantic City Feature | True | | 1979-07-24 | RE0000031797 | B00000317201 |