Exhibit C87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/monita-victor-at-denver.html | Monita Victor at Denver | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-edgewater-piers-burn-crowds-in-jersey-and-new-york-watch-fire-on.html | 2 EDGEWATER PIERS BURN; Crowds in Jersey and New York Watch Fire on Coal Docks | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/e-c-a-coal-rates-cause-ship-strife-baltic-exchange-at-london-warns.html | E. C. A. COAL RATES CAUSE SHIP STRIFE; Baltic Exchange at London Warns on Germans' Tactics of 'Bribe' Chartering Washington's Action Illegal on Exchange | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/colombian-cabinet-figures.html | Colombian Cabinet Figures | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wage-rise-action-blocked-in-france-national-board-called-to-aid.html | WAGE RISE ACTION BLOCKED IN FRANCE; National Board, Called to Aid Government, Is Deadlocked on a New Minimum Unions Seek Basic Revisions Long School Debate Forecast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/a-farewell-to-big-brother-off-to-join-the-armed-forces.html | A FAREWELL TO BIG BROTHER OFF TO JOIN THE ARMED FORCES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/expansion-planned-by-hillman-center.html | EXPANSION PLANNED BY HILLMAN CENTER | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/astoria-apartment-in-long-island-sales.html | ASTORIA APARTMENT IN LONG ISLAND SALES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/prices-unchanged-in-weeks-market-farm-products-and-foods-up-other.html | PRICES UNCHANGED IN WEEK'S MARKET; Farm Products and Foods Up, Other Commodities Off Index Is 176.7% of 1926 Average 17-Week Decline Ends | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-helen-elson.html | MRS. HELEN ELSON | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2month-us-deficit-hits-3067563000.html | 2-MONTH U.S. DEFICIT HITS $3,067,563,000 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-semipro-baseball.html | U.S. SEMI-PRO BASEBALL | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/railroads-money-missing.html | Railroad's Money Missing | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/seidman-gains-tie-for-lead-in-chess-defeats-schmidt-as-sherwin.html | SEIDMAN GAINS TIE FOR LEAD IN CHESS; Defeats Schmidt as Sherwin Draws With Hearst in the State Title Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/un-asian-survey-sees-boom-waning-japan-is-leading-prosperity-wave.html | U.N. ASIAN SURVEY SEES BOOM WANING; Japan Is Leading Prosperity Wave, but Signs of Collapse Are Held to Be Evident Still Behind in Coal Red Chinese Gains | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/inspector-kenny-plans-to-retire-on-oct-1-as-head-of-manhattans.html | Inspector Kenny Plans to Retire on Oct. 1 As Head of Manhattan's Detective Force | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/chapman-going-to-venezuela.html | Chapman Going to Venezuela | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/vfw-auxiliary-elects-officers-indiana-woman-named-new-president.html | V.F.W. AUXILIARY ELECTS OFFICERS; Indiana Woman, Named New President, Cites Need for Civil Defense Program | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/paris-has-morality-drive.html | Paris Has Morality Drive | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/moscow-journal-sees-evasion-here-news-printing-this-papers-view.html | MOSCOW JOURNAL SEES 'EVASION' HERE; News, Printing This Paper's View Urging Free Contacts, Says Trade Is the Issue The Matter of Censorship | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/text-of-conclusions-and-recommendations-of-the-senate-crime.html | Text of Conclusions and Recommendations of the Senate Crime Investigating Committee | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-outs-a-missing-attorney-just-on-leave-alaska-aide-replies-white.html | U.S. Outs a 'Missing Attorney; Just on Leave, Alaska Aide Replies; White House Charges He Failed to Return to $8,500-a-Year Post After Attending Annual Conference in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/support-for-arkwright-brooklyn-gop-to-ask-backing-of-democrats-for.html | SUPPORT FOR ARKWRIGHT; Brooklyn G.O.P. to Ask Backing of Democrats for Justice | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/edward-roberts-74-magistrate-30-years.html | EDWARD ROBERTS, 74, MAGISTRATE 30 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/farm-gets-lion-actor-owner-accused-of-neglect-still-plans-tv-career.html | FARM GETS LION ACTOR; Owner, Accused of Neglect, Still Plans TV Career for Mogi | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/fabrics-show-aids-home-dressmaker-clothes-made-from-patterns-to-be.html | FABRICS SHOW AIDS HOME DRESSMAKER; Clothes Made From Patterns to Be Displayed at Macy's Beginning Tuesday | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/key-senate-votes-on-foreign-aid-on-restoring-billion.html | Key Senate Votes on Foreign Aid; On Restoring Billion | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/2-missing-men-found-in-canada.html | 2 Missing Men Found in Canada | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/common-sense-help.html | COMMON SENSE HELP | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/tests-aim-to-halt-paralysis-in-polio-first-big-scale-use-on-humans.html | TESTS AIM TO HALT PARALYSIS IN POLIO; First Big Scale Use on Humans of Gamma Globulin Will Take Place in Utah Next Week Animals Escape Paralysis Polio Clue Sought in Texas | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/lumber-output-off-96-shipments-95-orders-98-below-same-week-of-1950.html | LUMBER OUTPUT OFF 9.6%; Shipments 9.5%, Orders 9.8% Below Same Week of 1950 Combined Index Drops | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/denies-lobby-tiein-american-china-policy-group-outlines-far-east.html | DENIES LOBBY TIE-IN; American China Policy Group Outlines Far East Views | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hawaii-reds-win-delay.html | Hawaii Reds Win Delay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/crisis-plans-set-for-private-ships-two-key-us-agencies-agree-on.html | 'CRISIS PLANS SET FOR PRIVATE SHIPS; Two Key U.S. Agencies Agree on 4-Point Pact for Wide Use of Merchant Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/miss-judith-karron-engaged.html | Miss Judith Karron Engaged | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/collins-pleased-over-alaska.html | Collins Pleased Over Alaska | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/albert-m-haigh.html | ALBERT M. HAIGH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-zealand-votes-today-more-free-enterprise-or-more-socialism-is.html | NEW ZEALAND VOTES TODAY; More Free Enterprise or More Socialism Is Chief Issue | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/edward-green.html | EDWARD GREEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/indonesia-urges-full-pact-debate-chief-delegate-to-the-parley-on.html | INDONESIA URGES FULL PACT DEBATE; Chief Delegate to the Parley on Japan Also Seeks an Assurance on Fisheries Raises Fisheries Question | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sidelights-in-finance-september-markets-steel-production-beyond.html | SIDELIGHTS IN FINANCE; September Markets Steel Production 'Beyond Comprehension' Audit Aid Lift Bridges Special Camera Modern Banking Near East Oil Output Conscientious Depositor Rail Diesel Passenger Cars Scrap Ceilings Striking a Total | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bernhardt-daenzer.html | BERNHARDT DAENZER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-danish-flatware-shown.html | New Danish Flatware Shown | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/kennecott-pact-breaks-deadlock-in-copper-strike-company-and-unions.html | KENNECOTT PACT BREAKS DEADLOCK IN COPPER STRIKE; Company and Unions Agree on Pay-Pension Increase Amounting to 19 Cents SOME DUE BACK TUESDAY Other Major Producers Confer With President's Board on Ending 5-Day Walkout 100,000 Out of Work Compromise Was Blocked PAY ACCORD BREAKS COPPER DEADLOCK Approved by Union Board | True | By Joseph A. Loftus Special To the New York Times | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/eva-peron-quits-argentine-race-terms-her-decision-irrevocable-peron.html | Eva Peron Quits Argentine Race; Terms Her Decision 'Irrevocable'; PERON'S WIFE QUITS RACE IN ARGENTINA Senatorship a Possibility Her Retirement Doubted | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/union-label-week-set.html | Union Label Week Set | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/maglie-of-giants-to-face-dodgers-brooks-will-start-branca-in-opener.html | MAGLIE OF GIANTS TO FACE DODGERS; Brooks Will Start Branca in Opener Today of Important Polo Grounds Series Rival Hurlers Sharp Spencer Set Record | True | By Joseph M. Sheeman | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gay-new-accessories-for-a-room-away-from-home-coziness-at-college.html | Gay New Accessories for a Room Away From Home; Coziness at College Seen as a Spur to Studiousness A Double-Duty Coverlet Wastebaskets for Decorative Note | True | The New York Times Studio | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/574-pints-of-blood-given-camp-kilmer-largest-contributor-in-day-to.html | 574 PINTS OF BLOOD GIVEN; Camp Kilmer Largest Contributor in Day to the Red Cross | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/shore-jury-indicts-7-of-resort-police-atlantic-city-chief-among-the.html | SHORE JURY INDICTS 7 OF RESORT POLICE; Atlantic City Chief Among the Group Accused of Refusing to Suppress Gambling | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/held-for-mental-observation.html | Held for Mental Observation | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/miss-dennehy-triumphs-beats-miss-brooks-7-and-5-for-junior-golf.html | MISS DENNEHY TRIUMPHS; Beats Miss Brooks, 7 and 5, for Junior Golf Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-herbert-j-glover.html | MRS. HERBERT J. GLOVER | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/38-yachts-start-in-vineyard-race-fleet-begins-stamford-ciubs.html | 38 YACHTS START IN VINEYARD RACE; Fleet Begins Stamford Club's 234-Mile Test Reichhelm Captures Sears Cup THE FLEET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/miss-iris-w-jennings-to-be-bride-sept-15.html | MISS IRIS W. JENNINGS TO BE BRIDE SEPT. 15 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/town-honors-an-indian-its-first-korea-war-dead.html | Town Honors an Indian, Its First Korea War Dead | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rifle-title-to-kelley-nevaranta-whitacre-also-score-in-meet-at-camp.html | RIFLE TITLE TO KELLEY; Nevaranta, Whitacre Also Score in Meet at Camp Perry | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/20family-housing-sold-in-brooklyn-property-on-claredon-road-is.html | 20-FAMILY HOUSING SOLD IN BROOKLYN; Property on Claredon Road Is Assessed at $60,000 Homes in Other Borough Deals | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/railway-earnings-pittsburgh-west-virginia.html | RAILWAY EARNINGS; PITTSBURGH & WEST VIRGINIA | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/william-a-morris-sr.html | WILLIAM A. MORRIS SR. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/charles-ab-kennedy.html | CHARLES A.B. KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/news-of-food-watermelon-with-japanese-ancestry-is-now-in-season-and.html | News of Food; Watermelon With Japanese Ancestry Is Now in Season and Very Tasteful Tracking Down the Mystery Tomatoes Are Piling In | True | By Jane Nickerson | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/kenelylocatelli-win-take-coakley-bestball-golf-by-one-stroke-with-a.html | KENELY-LOCATELLI WIN; Take Coakley Best-Ball Golf by One Stroke With a 63 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/cio-union-loses-in-camden-yard-case.html | C.I.O. UNION LOSES IN CAMDEN YARD CASE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/british-jet-bomber-sets-speed-record-on-easttowest-crossing-of-the.html | British Jet Bomber Sets Speed Record On East-to-West Crossing of the Atlantic; TYPE OF BRITISH TWIN-JET BOMBER THAT SET RECORD | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/letters-to-the-times-marking-polish-anniversary-fate-of-nation-is.html | Letters to The Times; Marking Polish Anniversary Fate of Nation Is Seen as West's Sacrifice to Expediency To Augment Old-Age Pensions Chinese Philosopher Quoted Rowe Appointment Endorsed New Deputy Police Commissioner's Qualifications Appraised Manhattan's Latest Housing | True | ZYGMUNT NAGORSKI, Jr., RICHARD MOSSIN,JOHN LYONS,DERK BODDE,JOHN H. YOUNG,WILLIAM LEHMANN. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wac-band-gives-concert-ticker-tape-and-cheers-welcome-girls-in-wall.html | WAC BAND GIVES CONCERT; Ticker Tape and Cheers Welcome Girls in Wall Street Visit | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/navy-veteran-at-sea-over-reserve-status.html | NAVY VETERAN AT SEA OVER RESERVE STATUS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rural-youth-add-mapped-4h-club-foundation-outlines-10000000-program.html | RURAL YOUTH ADD MAPPED; 4-H Club Foundation Outlines $10,000,000 Program | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/excadet-joins-yanks-football-team.html | EX-CADET JOINS YANKS FOOTBALL TEAM | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/automotive-output-up-132209-units-due-this-week-4-millionth-car-is.html | AUTOMOTIVE OUTPUT UP; 132,209 Units Due This Week 4 Millionth Car Is Late | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/irene-dunne-a-defense-aide.html | Irene Dunne a Defense Aide | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/robert-d-thompson.html | ROBERT D. THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/chilean-deposits-in-andes.html | Chilean Deposits in Andes | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/willauer-is-runnerup.html | Willauer Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/child-to-mrs-george-c-haas-jr.html | Child to Mrs. George C. Haas Jr. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-george-french.html | MRS. GEORGE FRENCH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/woman-57-killed-by-bus.html | Woman, 57, Killed by Bus | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/city-is-commended-for-crime-cleanup-but-senate-group-finds-it-still.html | CITY IS COMMENDED FOR CRIME CLEANUP; But Senate Group Finds It Still Is National Headquarters for Rackets, Narcotics Others Favorably Noted Moran Conviction Cited Payments to Police Noted Asked to Leave Town. Investment Total Given | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-denial-on-britons-foreign-office-scouts-papers-data-on-missing.html | NEW DENIAL ON BRITONS; Foreign Office Scouts Paper's Data on Missing Diplomats | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gustaf-vs-estate-evaluated.html | Gustaf Vs Estate Evaluated | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/matthews-wins-in-6th-knocks-out-whitlock-in-light-heavyweight-bout.html | MATTHEWS WINS IN 6TH; Knocks Out Whitlock in Light Heavyweight Bout in Idaho | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/dr-tm-mgrath.html | DR. T.M. M'GRATH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/airborne-instruments-expands.html | Airborne Instruments Expands | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hungary-said-to-seize-tots.html | Hungary Said to Seize Tots | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/security-council-sets-move.html | Security Council Sets Move | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/elected-by-women.html | ELECTED BY WOMEN | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/advertising-news-and-notes-usbritish-agency-formed-20page-chemical.html | Advertising News and Notes; U.S.-British Agency Formed 20-Page Chemical Section Accounts Personnel Notes Named by W. & J. Sloane As Advertising Manager | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/news-case-juror-taunts-reporters-if-huey-long-were-alive-you-guys.html | NEWS CASE JUROR TAUNTS REPORTERS; 'If Huey Long Were Alive, You Guys Wouldn't Even Be in Town,' Louisianan Says Based on Gambling Crusade Suspension of 2 Asked | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/richards-praises-yanks-sees-them-victors-if-within-2-games-of.html | RICHARDS PRAISES YANKS; Sees Them Victors if Within 2 Games of Indians Sept. 15 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/col-harold-p-sheldon.html | COL. HAROLD P. SHELDON | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/combat-pilot-of-1917-who-became-leader-in-pacific-and-head-of.html | Combat Pilot of 1917 Who Became Leader in Pacific and Head of Service University Is Decorated Twice at Special Parade; Air Force Honors General Kenney As He Closes His 34-Year Career | True | By Anthony Leviero Special To the New York Times.the New York Times | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/edward-f-bulson.html | EDWARD F. BULSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/peron-cracks-whip-on-cattle-raisers-argentine-government-decree.html | PERON CRACKS WHIP ON CATTLE RAISERS; Argentine Government Decree Orders Them to Start Deliveries to Market | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/stocks-end-mixed-in-slower-trading-volume-off-to-1530000-shares-as.html | STOCKS END MIXED IN SLOWER TRADING; Volume Off to 1,530,000 Shares as Many Take to Sidelines Because of Holiday 472 ISSUES UP, 359 LOWER Coppers Continue in Demand Despite Strike Composite Rate Shows 0.06 Rise Opening Is Steady Motor Shares Mixed | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/buildup-in-korea-by-reds-increases-fliers-have-record-week-in.html | BUILD-UP IN KOREA BY REDS INCREASES; Fliers Have Record Week in Attacking Convoys Allies Gain 4 Miles in East Set One-Day Record | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/arias-names-defense-counsel.html | Arias Names Defense Counsel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/charles-f-smith.html | CHARLES F. SMITH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/where-credit-is-due.html | WHERE CREDIT IS DUE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/pakistanis-talk-irks-nehru.html | Pakistani's Talk Irks Nehru | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/cardinal-eleven-downs-yanks-287-trippi-tallies-once-and-passes-to.html | CARDINAL ELEVEN DOWNS YANKS, 28-7; Trippi Tallies Once and Passes to Paul for Another Score Pollard in Pro Debut Howard Registers for Yanks Pollard Joins Yanks | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-sam-weinhouse.html | MRS. SAM WEINHOUSE | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/youth-accused-in-slaying.html | Youth Accused in Slaying | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/named-by-fairchild-corp.html | Named by Fairchild Corp. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/rfc-rules-out-loan-to-copper-range-co.html | R.F.C. RULES OUT LOAN TO COPPER RANGE CO. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/norman-w-cramp.html | NORMAN W. CRAMP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/briton-to-discuss-us-loan-interest-gaitskell-may-seek-waiver-on.html | BRITON TO DISCUSS U.S. LOAN INTEREST; Gaitskell May Seek Waiver on $75,000,000 Payment in Washington Talks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/queens-presidency-draws-3way-race-livoti-joins-halleysullivan.html | QUEENS PRESIDENCY DRAWS 3-WAY RACE; Livoti Joins Halley-Sullivan Ticket After the Democrats Clash Over Judgeship Split Over Judgeship | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hill-gail-favored-in-74835-futurity-oh-leo-baybrook-red-charger-top.html | HILL GAIL FAVORED IN $74,835 FUTURITY; Oh Leo, Baybrook, Red Charger Top Challengers Today in Washington Park Test Scored Over Red Charger Hierarch in Big Field | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nuptials-on-sept6-for-miss-townsend-plans-announced-miss-eleanor.html | NUPTIALS ON SEPT.6 FOR MISS TOWNSEND; PLANS ANNOUNCED Miss Eleanor Townsend | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/care-outside-jail-urged-in-sex-cases-psychologists-at-chicago-get.html | CARE OUTSIDE JAIL URGED IN SEX CASES; Psychologists, at Chicago, Get Plea for Clinical Treatment as Key to Correction 'TESTS' ASKED FOR YOUTHS Dr. Lindner Asserts Diagnosis May Help Experts Identify Potential Offenders Parents' Attitude Cited Long Psychological Duel seen | True | By Lucy Freeman Special to The New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gem-theft-inquiry-hunts-police-chief-tuxedo-park-date-locked-up.html | GEM THEFT INQUIRY HUNTS POLICE CHIEF; Tuxedo Park Date Locked Up White He's on Vacation State and Orange County on Case Mrs. Taylor Free in Bail Loss by Suspect Reported | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-jacob-bistrong.html | MRS. JACOB BISTRONG | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/plan-new-textile-mill-us-european-interests-to-build-factory-in-new.html | PLAN NEW TEXTILE MILL; U.S., European Interests to Build Factory in Newfoundland | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/state-department-aide-retires.html | State Department Aide Retires | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/calcutta-gets-us-wheat.html | Calcutta Gets U.S. Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/200-un-captives-in-canton.html | 200 U.N. Captives in Canton | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/italy-called-heroin-center-luciano-mafia-shippers.html | Italy Called Heroin Center, Luciano, Mafia Shippers | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/senators-back-televising-of-public-hearings-but-propose-a-code-to.html | Senators Back Televising of Public Hearings But Propose a Code to Protect All Concerned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/indians-toppled-by-lastplace-browns-drop-full-game-behind-idle.html | Indians Toppled by Last-Place Browns, Drop Full Game Behind Idle Yankees; ST. LOUIS HOMERS DEFEAT LEMON, 6-3 Arft, Driving in Four Runs, and Marsh Belt 4-Baggers as Browns Triumph INDIAN HURLER CONNECTS But Tribe Sinks Deeper Into Second Place Paige Helps Rookie McDonald Win Arft Gets Two Singles Late Rally Falls Short | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/italians-end-us-training-navy-men-taught-to-sail-craft-to-be.html | ITALIANS END U.S. TRAINING; Navy Men Taught to Sail Craft to Be Supplied by America | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/business-world-7-retail-gain-seen-for-week-export-demand-up-on-oils.html | Business World; 7% Retail Gain Seen for Week Export Demand Up on Oils New Textile Preservative | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-plans-radar-in-europe.html | U.S. Plans Radar in Europe | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/canadian-jailed-in-korea-ottawa-soldier-gets-2-years-for-attempted.html | CANADIAN JAILED IN KOREA; Ottawa Soldier Gets 2 Years for Attempted Rape | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/destroy-2yearold-joyance.html | Destroy 2-Year-Old Joyance | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/article-4-no-title-four-railroads-cited-to-icc-for-600000.html | Article 4 -- No Title; Four Railroads Cited to I.C.C. for $600,000 Overcharge on Montana Shipments Excessive Charges Cited | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/deemphasis-keynote-as-practice-opens-on-college-gridirons-today.html | De-emphasis Keynote as Practice Opens on College Gridirons Today; Many Coaching Changes, Death of 'Sanity Code,' Influence of Television Noted as New Football Season Starts Return to Amateurs Some Get Earlier Start | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/montana-grocery-units-sold.html | Montana Grocery Units Sold | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hurlers-sold-to-white-sox.html | Hurlers Sold to White Sox | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/ohio-state-honors-bunche.html | Ohio State Honors Bunche | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/moth-ball-fleet-is-six-years-old-ceremony-marking-date-held-aboard.html | 'MOTH BALL FLEET' IS SIX YEARS OLD; Ceremony Marking Date Held Aboard the Enterprise a t Bayonne Yard Annex | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-import-controls-protested-by-canada.html | U.S. IMPORT CONTROLS PROTESTED BY CANADA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/televisionradio-aide-appointed-by-spellman.html | Television-Radio Aide Appointed by Spellman | True | The New York Times | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-press-bill-filed-in-indian-parliament.html | NEW PRESS BILL FILED IN INDIAN PARLIAMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-joan-m-riese-wed-married-in-philadelphia-home-to-basil-smith.html | MRS. JOAN M. RIESE WED; Married in Philadelphia Home to Basil Smith Cole Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/broker-is-elected-new-head-of-vfw-congratulating-the-new-vfw.html | BROKER IS ELECTED NEW HEAD OF V.F.W.; CONGRATULATING THE NEW V.F.W. COMMANDER IN CHIEF | True | The New York Times | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/detective-series-in-video-premiere-crime-with-father-starring-rusty.html | DETECTIVE SERIES IN VIDEO PREMIERE; 'Crime With Father,' Starring Rusty Lane and Peggy Lobin, Is Presented on Channel 7 | True | | 1979-07-24 | RE0000031797 | B00000317201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-bond-issues-down-last-month-held-smallest-since-january-with.html | NEW BOND ISSUES DOWN LAST MONTH; Held Smallest Since January With Stock Offerings Biggest for Any August Since 1946 | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/james-e-lynch-50-daredevil-driver-organizer-of-automobile-thrill.html | JAMES E. LYNCH, 50, DAREDEVIL DRIVER; Organizer of Automobile Thrill Show That Played at Fairs Throughout Nation Dies | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/at-last-silent-caddies-chicago-club-finds-also-girls-are-more.html | AT LAST, SILENT CADDIES; Chicago Club Finds Also Girls Are More Dependable | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/to-assume-presidency-of-the-reading-co-today.html | To Assume Presidency Of the Reading Co. Today | True | Moerder | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/lipman-defeats-smith-by-3-and-2-in-westchester-junior-golf-final.html | Lipman Defeats Smith by 3 and 2 In Westchester Junior Golf Final; Yale Sophomore Takes Earl Ross Trophy After Beating Kelly, the Defending Champion, 2 Up, at Wingad Foot Kelly Cards a 74 Sinks Ten-foot Putt | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/universalists-vote-to-join-unitarians.html | UNIVERSALISTS VOTE TO JOIN UNITARIANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/filibuster-ban-urged.html | Filibuster Ban Urged | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/trilogy.html | TRILOGY | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bonds-and-shares-on-london-market-weekend-leveling-causes.html | BONDS AND SHARES ON LONDON MARKET; Week-End Leveling Causes Fluctuations, but Recovery Brings Steady Closing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/ivan-nikolaevich.html | IVAN NIKOLAEVICH | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/yoshida-is-flying-to-treaty-parley-japanese-delegates-leave-for.html | Yoshida Is Flying To Treaty Parley ; JAPANESE DELEGATES LEAVE FOR AMERICA | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/office-property-in-east-side-deal-lexington-avenue-parcel-also-has.html | OFFICE PROPERTY IN EAST SIDE DEAL; Lexington Avenue Parcel Also Has Store and Apartment Houses Sold in Bronx | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/teletone-workers-return.html | Tele-Tone Workers Return | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/active-months-off-in-cotton-market-1-to-10point-decline-reported.html | ACTIVE MONTHS OFF IN COTTON MARKET; 1 to 10-Point Decline Reported Week-End Evening Up and Hedge Selling Factors | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hackney-with-knockout-in-third-round-leads-us-boxers-to-victory-in.html | Hackney, With Knockout in Third Round, Leads U.S. Boxers to Victory in Sweden | True | | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-01 | 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/lines-raise-rates-on-coastal-freight.html | LINES RAISE RATES ON COASTAL FREIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031797 | B00000317201 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/benelux-ministers-initial-trade-curb.html | BENELUX MINISTERS INITIAL TRADE CURB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/2-jet-bombers-collide-4-test-pilots-feared-dead-on-b47-stratojets.html | 2 JET BOMBERS COLLIDE; 4 Test Pilots Feared Dead on B-47 Stratojets in Kansas | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/president-defers-housing-evictions-defense-workers-in-temporary.html | PRESIDENT DEFERS HOUSING EVICTIONS; Defense Workers in Temporary Federal Units Are Assured Another Year's Occupancy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/riverdale-suites-rented-minskoffs-report-106-leases-in-douglas-park.html | RIVERDALE SUITES RENTED; Minskoffs Report 106 Leases in Douglas Park | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/margaret-strohbeck-married.html | Margaret Strohbeck Married | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/son-to-mrs-wj-lippincott-jr.html | Son to Mrs. W.J. Lippincott, Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/troth-announced-of-adelaide-pass-smith-college-alumna-will-be-wed.html | TROTH ANNOUNCED OF ADELAIDE PASS; Smith College Alumna Will Be Wed to William G. Curran Jr., Who Rowed on Yale Crew | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pilot-father-killed-in-crash.html | Pilot, Father Killed in Crash | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/as-japan-assumes-a-key-role-in-pacificstrategy-the-major-defense.html | As JAPAN ASSUMES A KEY ROLE IN PACIFIC-- STRATEGY--THE MAJOR DEFENSE POSITIONS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/island-interlude.html | Island Interlude | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/final-series-plays-of-1924-reenacted-truman-sees-old-senator-and.html | FINAL SERIES PLAYS OF 1924 RE-ENACTED; Truman Sees Old Senator and Giant Stars as American Loop Marks 50th Year FINAL SERIES PLAYS OF 1924 RE-ENACTED Amused by Old-Timers | True | From a Staff Correspondent | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cuts-are-called-unlikely-on-fur-garments-despite-high-prices-and.html | Cuts Are Called Unlikely on Fur Garments Despite High Prices and Poor August Sales | True | By William M. Freeman | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-of-radio-and-tv-nbc-plans-to-sign-up-ezio-pinza-video-faces.html | NEWS OF RADIO AND TV; N.B.C. Plans to Sign Up Ezio Pinza-- Video Faces Union Controversy | True | By Val Adams | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cards-4-in-eighth-rout-pirates-62-johnson-gets-two-homers-as.html | CARDS 4 IN EIGHTH ROUT PIRATES, 6-2; Johnson Gets Two Homers as Chambers Yields Seven Hits for Eleventh Triumph | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/story-of-three-marys.html | Story of Three Marys | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rita-hayworth-asks-divorce.html | Rita Hayworth Asks Divorce | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/combating-mites-increase-of-the-pests-on-woody-plants-has-given.html | COMBATING MITES; Increase of the Pests on Woody Plants Has Given Rise to New Controls Good and Bad Alike Don't Last Long Low in Toxicity On the Watch | True | By John C. Schread | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-parking-field-planned.html | New Parking Field Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/israel-is-making-headway-in-rehabilitation-program-vast-achievement.html | Israel Is Making Headway In Rehabilitation Program; Vast Achievement in the Last Two Years Scored Under Severest of Handicaps Tuberculosis the Great Problem Public Health Services Needed Hadassah Provides Service Blind Men Rehabilitated | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/their-betrothals-are-made-known.html | THEIR BETROTHALS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/allamerica-aces-to-aid-top-elevens-nine-of-1950-dream-team.html | ALL-AMERICA ACES TO AID TOP ELEVENS; Nine of 1950 'Dream' Team Returning-- Penn, Cornell Strong in Ivy League Freshmen Create Uncertainty Other Names to Watch | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/c47-missing-in-alaska-lost-in-storm9-of-10-found-dead-in-aleutians.html | C-47 MISSING IN ALASKA; Lost in Storm--9 of 10 Found Dead in Aleutians Wreck | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/percy-m-van-epps.html | PERCY M. VAN EPPS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/summit-wedding-for-june-beckes-father-escorts-bride-at-her-marriage.html | SUMMIT WEDDING FOR JUNE BECKES; Father Escorts Bride at Her Marriage to Gordon D. Meyer --Reception Held at Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/l-i-builders-cited-on-growth-of-area-model-shown-in-group-in.html | L. I. BUILDERS CITED ON GROWTH OF AREA; MODEL SHOWN IN GROUP IN SEAFORD, L. I. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/labor-day-pleas-somber-in-theme-truman-message-urges-equal.html | LABOR DAY PLEAS SOMBER IN THEME; Truman Message Urges Equal Sacrifices for Defense Job-- Holiday Exodus Continues | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/william-g-woodside.html | WILLIAM G. WOODSIDE | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bard-and-bible.html | Bard and Bible | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-and-gossip-gathered-on-the-rialto-firstnighters-get-first.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; First-Nighters Get First Summons This Tuesday-- Wayne University's Bid | True | By Lewis Funke | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/singer-sewing-buys-big-tract-in-jersey.html | SINGER SEWING BUYS BIG TRACT IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-financing-asked-by-trucking-concern.html | NEW FINANCING ASKED BY TRUCKING CONCERN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/spanish-officers-to-train-in-us.html | Spanish Officers to Train in U.S. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/usindia-relations-grow-steadily-worse-relations-between-us-and.html | U.S-INDIA RELATIONS GROW STEADILY WORSE; RELATIONS BETWEEN U.S. AND INDIA-TWO CARTOONIST'S VIEWS | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ann-b-cooney-betrothed-smith-exstudent-will-be-wed-to-wh-henchey-on.html | ANN B. COONEY BETROTHED; Smith Ex-Student Will Be Wed to W.H. Henchey on Oct. 20 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/handyman-to-forests.html | Handyman To Forests | True | By Russell Lord | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dobbs-ferry-wedding-for-merylen-miller.html | DOBBS FERRY WEDDING FOR MERYLEN MILLER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/browns-to-aid-charity-proceeds-of-last-game-to-go-to-the-community.html | BROWNS TO AID CHARITY; Proceeds of Last Game to Go to the Community Chest | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wife-of-exenvoy-gets-job-herself-panamas-dr-crespo-wont-go-alongno.html | WIFE OF EX-ENVOY GETS JOB HERSELF; Panama's Dr. Crespo Won't Go Along-'No Place' for a Husband, He Explains | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/weeks-best-promotions-fall-sportswear-dresses-suits-and-accessories.html | WEEK'S BEST PROMOTIONS; Fall Sportswear, Dresses, Suits and Accessories Lead | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pirates-call-12-players-pettit-and-basgall-in-group-summoned-from.html | PIRATES CALL 12 PLAYERS; Pettit and Basgall in Group Summoned From Minors | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-flight-of-fancy.html | A Flight of Fancy | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peeryrichmond.html | Peery--Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carolyn-memory-wed-in-millburn-has-3-attendants-at-marriage-to.html | CAROLYN MEMORY WED IN MILLBURN; Has 3 Attendants at Marriage to David Berry Andrews Jr., Former A.A.F. Sergeant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reds-sign-infielder-18.html | Reds Sign Infielder, 18 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/browns-get-rapp-of-giants.html | Browns Get Rapp of Giants | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/turnpike-tavern-henry-james-the-solitary-cosmopolite-solitary.html | Turnpike Tavern; Henry James, the Solitary Cosmopolite Solitary Cosmopolite | True | By Carl Carmer | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/egyptian-cabinet-called.html | Egyptian Cabinet Called | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-oil-discoveries-in-mexico-to-supply-home-needs-2500000-barrels.html | New Oil Discoveries in Mexico to Supply Home Needs, 2,500,000 Barrels for Export; Economic Affairs Discussed | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/prored-scientist-scored-by-soviet-chemistry-theory-of-pauling.html | 'PRO-RED' SCIENTIST SCORED BY SOVIET; Chemistry Theory of Pauling, Accused in U.S., Barred as 'Hostile' by Marxists "Hostile to the Marxist View" Called a Loss to Russia | True | By Harry Schwartz | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/guatemalan-cadets-graduated.html | Guatemalan Cadets Graduated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-tribute-to-kneisel-his-memory-is-honored-by-concert-series.html | A TRIBUTE TO KNEISEL; His Memory Is Honored By Concert Series | True | By Jay C. Rosenfeld | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/william-humphrey.html | WILLIAM HUMPHREY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/school-days.html | SCHOOL DAYS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/presidents-labor-day-message-for-democratic-cooperation.html | President's Labor Day Message; For Democratic Cooperation | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/fiancees-of-iowa-state-and-yale-alumni.html | FIANCEES OF IOWA STATE AND YALE ALUMNI | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/flores-condition-is-reported-worse-boxer-extremely-critical-after.html | FLORES CONDITION IS REPORTED WORSE; Boxer 'Extremely Critical' After Operation--Dewey Is Asked to Take Action | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sea-rates-survey-by-americas-voted-unit-of-continental-economic.html | SEA RATES SURVEY BY AMERICAS VOTED; Unit of Continental Economic Group Acts on Freight and Insurance Over U.S. Protest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/returning-to-video-this-week.html | RETURNING TO VIDEO THIS WEEK | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/texts-of-statements-issued-at-signing-of-tripartite-security-pact.html | Texts of Statements Issued at Signing of Tripartite Security Pact; THE SECRETARY OF STATE SIGNS MUTUAL DEFENSE TREATY | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/herman-c-lubben.html | HERMAN C. LUBBEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/southampton-gets-shorefront-group-bay-point-developers-adding-40.html | SOUTHAMPTON GETS SHOREFRONT GROUP; Bay Point Developers Adding 40 Acres to Home Colony at Sag Harbor Cove | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hushhush-soccer-embarrasses-bbc.html | Hush-Hush Soccer Embarrasses BBC | True | By the United Press. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-medicine-man.html | 'THE MEDICINE MAN' | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/anne-o-reed-to-be-wed-akron-girl-is-fiancee-of-allan-johnson-jr.html | ANNE O. REED TO BE WED; Akron Girl Is Fiancee of Allan Johnson Jr., Harvard Alumnus | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/city-to-be-short-of-capital-funds-patterson-warns-that-building.html | CITY TO BE SHORT OF CAPITAL FUNDS; Patterson Warns That Building Program for 1952 Must Be Cut to Match Income Cites Debt Exemption Lists City's Hardships | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/quakes-strike-italy-property-damage-is-reported-from-central.html | QUAKES STRIKE ITALY; Property Damage Is Reported From Central Section | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/thanks-of-british-navy-roosevelt-library-to-receive-mementoes-of.html | 'THANKS OF BRITISH NAVY; Roosevelt Library to Receive Mementoes of Destroyer | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/andersonfiler.html | Anderson--Filer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ac-gow-an-engineer-in-federal-service.html | A.C. GOW, AN ENGINEER IN FEDERAL SERVICE | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/toronto-wins-football-opener.html | Toronto Wins Football Opener | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carolyn-stein-affianced-mt-holyoke-senior-to-be-bride-of-william.html | CAROLYN STEIN AFFIANCED; Mt. Holyoke Senior to Be Bride of William Lachlan McCallum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/strike-threat-lifted-on-united-air-lines.html | STRIKE THREAT LIFTED ON UNITED AIR LINES | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By David Dempsey | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peekskill-mayor-appointed.html | Peekskill Mayor Appointed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/its-fireman-grumet-now-commissioner-traces-smoke-to-fire-turns-in.html | IT'S FIREMAN GRUMET NOW; Commissioner Traces Smoke to Fire, Turns in Alarm | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-jersey-residence-bought-by-a-florist.html | NEW JERSEY RESIDENCE BOUGHT BY A FLORIST | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joan-lewine-betrothed-magazine-fashion-editor-will-be-wed-to-edward.html | JOAN LEWINE BETROTHED; Magazine Fashion Editor Will Be Wed to Edward G. Aghib | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/red-ball-trustees-fight-convictions-field-hammett-and-hunton-to.html | RED BALL TRUSTEES FIGHT CONVICTIONS; Field, Hammett and Hunton to Seek Reversal at Hearing in New Haven Sept. 14 Ryan's Jurisdiction Challenged | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hollywood-digest-change-in-taft-hartley-act-sought-by-actors.html | HOLLYWOOD DIGEST; Change in Taft-Hartley Act Sought by Actors Guild--R.K.O. Survey--Addenda European Canvass Songstress Returns Out of a Rut | True | By Thomas M. Pryor | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/upstate-drought-ended.html | Upstate Drought Ended | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mgrath-queried-on-mccarthy-data-benton-asks-whether-a-us-grand-jury.html | M'GRATH QUERIED ON MCCARTHY DATA; Benton Asks Whether a U.S. Grand Jury Could Examine Charges of Disloyalty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/leasehold-is-sold-in-gramercy-park.html | LEASEHOLD IS SOLD IN GRAMERCY PARK | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/george-w-small.html | GEORGE W. SMALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/women-to-aid-jersey-hospital.html | Women to Aid Jersey Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/spencerballagh.html | Spencer--Ballagh | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/2-in-senate-seek-to-raise-tax-yield-plan-battle-on-floor-to-plug.html | 2 IN SENATE SEEK TO RAISE TAX YIELD; Plan Battle on Floor to Plug Loopholes Despite Warning That Limit Is Near Near "Timber" of Barrel Personal Taxes Raised | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dawn-eclipse-on-schedule-but-clouds-mar-view-here-sky-drama-seen.html | Dawn Eclipse on Schedule But Clouds Mar View Here; Sky Drama Seen Through Overcast--Plane Used by Planetarium Party | True | By Robert K. Plumb | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rosenpastor.html | Rosen--Pastor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/lombardo-sarant-to-compete-again-speed-boat-drivers-set-for-around.html | LOMBARDO, SARANT TO COMPETE AGAIN; Speed Boat Drivers Set for Around Manhattan Island Event Next Sunday Silver Cup Event Tomorrow Safety Committee Named | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-world-guns-but-less-butter-economic-aid-cut-opposition.html | THE WORLD; Guns but Less Butter Economic Aid Cut Opposition Arguments Battle Wins Over Kem Mr. Kem's Rider Administration Replies 'Her Name Was Evita' Objections to Evita Bread and Madness It Was Ergot Hard Words to Prague New Envoy The Possibilities | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/automobile-as-art-in-show-at-museum-of-modern-art.html | AUTOMOBILE AS ART; IN SHOW AT MUSEUM OF MODERN ART | True | By Aline B. Louchheim | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wh-ryan-marries-joan-eleanor-turk.html | W.H. RYAN MARRIES JOAN ELEANOR TURK | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | NANCY RAY MARRIED IN HOME OF PARENTS | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/literary-letter-from-spain-a-literary-letter-from-spain.html | Literary Letter From Spain; A Literary Letter From Spain | True | By Mildred Adams | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cerv-out-for-rest-of-season.html | Cerv Out for Rest of Season | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/on-way-to-teach-former-headhunters.html | ON WAY TO TEACH FORMER HEAD-HUNTERS | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/polio-experts-assemble-delegates-from-36-countries-converge-on.html | POLIO EXPERTS ASSEMBLE; Delegates From 36 Countries Converge on Copenhagen | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/james-d-evans.html | JAMES D. EVANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/staten-island-art-show-first-outdoor-exhibition-there-will-open.html | STATEN ISLAND ART SHOW; First Outdoor Exhibition There Will Open Next Sunday | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/backstage-chat.html | BACKSTAGE CHAT | True | Geo. Karger-Pix | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/julia-j-pierrepont-bride-in-ridgefield.html | JULIA J. PIERREPONT BRIDE IN RIDGEFIELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/konno-to-enroll-at-ohio-state.html | Konno to Enroll at Ohio State | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-notes-from-the-field-of-travel-fall-cruises-old-home-new.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FALL CRUISES OLD HOME NEW ENGLAND GUIDE DOING EUROPE BOOKLET ON RIDING MOUNTAIN MEMORIAL CALIFORNIA TOUR HERE AND THERE | True | By Diana Riccelizabeth Hibbs | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/manpower-pinch-now-a-government-problem-over-all-the-land.html | MANPOWER PINCH NOW A GOVERNMENT PROBLEM; 'OVER ALL THE LAND' | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-legacy-of-belief.html | A Legacy of Belief | True | By Thomas Sugrue | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/helen-rhinelander-wed-bride-in-paris-of-karl-ludwig-schreuer-an.html | HELEN RHINELANDER WED; Bride in Paris of Karl Ludwig Schreuer, an Engineer Here | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/melroy-wins-golf-final-beats-farley-by-2-and-1-for-canadian-amateur.html | M'ELROY WINS GOLF FINAL; Beats Farley by 2 and 1 for Canadian Amateur Title | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gets-hospital-fund-post.html | Gets Hospital Fund Post | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/science-in-review-chubb-crater-appears-to-have-been-made-by-largst.html | SCIENCE IN REVIEW; Chubb Crater Appears to Have Been Made by Largest Meteor Ever to Strike the Earth Like a Pebble in a Pond Meteorites Unlike Earth Countryside Showered Contributing Factors | True | By Robert H. Plumb | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reds-said-to-strip-south-china-forces-best-troops-reported-moved-to.html | REDS SAID TO STRIP SOUTH CHINA FORCES; Best Troops Reported Moved Toward Korea From Areas Close to Indo-China Battered Units Reform | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/soviet-paper-says-us-blocks-truce-izvestia-charges-korean-talks.html | SOVIET PAPER SAYS U.S. BLOCKS TRUCE; Izvestia Charges Korean Talks Were Halted to Keep Nations in Line on Tokyo Pact Vietnam Linked to Korea Doubts U.S. Wants Armistice | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/for-pacific-defense.html | FOR PACIFIC DEFENSE | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000318101 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-rich-is-fiancee-of-stuart-w-tisdale-joan-wolosoff-will-be-wed.html | Miss Rich Is Fiancee of Stuart W. Tisdale; Joan Wolosoff Will Be Wed to Sol Wachtler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000318101 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/notes-on-science-arthritis-in-a-single-family-new-tables-for.html | NOTES ON SCIENCE; Arthritis in a Single Family-- New Tables for Planets HEREDITARY ARTHRITIS PLANETS' ORBITS-- NOISE ABATEMENT----- NUCLEAR EXPLOSIONS-- | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/indicted-club-figure-surrenders-at-spa.html | INDICTED CLUB FIGURE SURRENDERS AT SPA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-rome-cabinet-faces-old-issues-how-to-prevent-inflation-and.html | NEW ROME CABINET FACES OLD ISSUES; How to Prevent Inflation and Relieve Unemployment Are Still Unsolved Problems | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/staten-island-chairman-of-civilian-defense-office.html | Staten Island Chairman Of Civilian Defense Office | True | Bradford Bachrach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-mary-bradley-a-prospective-bride.html | MISS MARY BRADLEY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-charles-p-franchot.html | MRS. CHARLES P. FRANCHOT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-samuel-fredman-has-son.html | Mrs. Samuel Fredman has Son | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/seidman-sherwin-tie-in-state-chess-brooklyn-player-draws-with.html | SEIDMAN, SHERWIN TIE IN STATE CHESS; Brooklyn Player Draws With Hearst-- Columbia Star Is Victor Over Schoenfeld Hearst and Schoenfeld Tied Marchand, Miller at 4--3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/letters-to-the-editor-not-native-born-another-for-anne-american.html | Letters to the Editor; Not Native Born Another for Anne American Character Eskimos & Eskimos "Secret Agent" Author's Query | True | BUCHANAN CHARLES,KATHERINE S. THOMPSON,L. B. MAUPIN,CHARLOTTE HALDANE,PROF. J. W. DEES, | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ideas-for-an-amateur-craftsman.html | Ideas for an Amateur Craftsman | True | By Betty Pepis | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-world-of-music-army-calls-for-civilian-aid-in-carrying-out-new.html | THE WORLD OF MUSIC; Army Calls for Civilian Aid in Carrying Out New Three-Point Plan for G.I.'s | True | By Ross Parmenteralfredo Valente | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/vollmer-off-for-funeral.html | Vollmer Off for Funeral | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-measure-seen-bank-merger-spur-bill-drafted-by-the-controller-of.html | NEW MEASURE SEEN BANK MERGER SPUR; Bill Drafted by the Controller of Currency Would End Snag of Stock Redemption BIG EXPENSE ELIMINATED Measure Sets Up Rules to Find 'Appraised Value' of Shares --No Opposition Seen Right of Redemption Chase Deal Recalled NEW MEASURE SEEN BANK MERGER SPUR Value of the Shares | True | By George A. Mooney | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/heavy-going-cuts-sound-fleet-to-12-three-fail-to-finish-another.html | HEAVY GOING CUTS SOUND FLEET TO 12; Three Fail to Finish, Another Capsizes--Woodock, Rebel Among 4 Regatta Victors East-by-North Blow Two Other Classes Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/american-tennis-star-being-honored-yesterday.html | AMERICAN TENNIS STAR BEING HONORED YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nancy-h-kane-betrothed-hood-college-alumna-to-be-wed-to-lieut.html | NANCY H. KANE BETROTHED; Hood College Alumna to Be Wed to Lieut. Robert M. Sandoe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/order-in-the-court-before-the-verdict.html | ORDER IN THE COURT BEFORE THE VERDICT | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wall-street-wasnt-all-wall-st-wasnt-all.html | Wall Street Wasn't All; Wall St. Wasn't All | True | By J. K. Galbraith | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/stadium-matches-today.html | Stadium Matches Today | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/koreans-going-to-parley-representatives-of-republic-may-stir-new.html | KOREANS GOING TO PARLEY; Representatives of Republic May Stir New Issue With Russians | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bridge-advantage-of-a-long-trump-suit-south-cashes-ace.html | BRIDGE: ADVANTAGE OF A LONG TRUMP SUIT; South Cashes Ace | True | By Albert H. Morehead | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/englands-petrillo-mr-ratcliffe-objects-to-the-philharmonic-sir.html | 'ENGLAND'S PETRILLO'; Mr. Ratcliffe Objects to The Philharmonic Sir Thomas $150,000 | True | By L. Marsland Gander | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bonn-signs-tariff-pacts-west-germany-becomes-the-32d-country-to.html | BONN SIGNS TARIFF PACTS; West Germany Becomes the 32d Country to Adhere to Accords | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/purcellchappell.html | Purcell--Chappell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/40-seized-in-gaming-raid-police-capture-5000-and-dice-table-in.html | 40 SEIZED IN GAMING RAID; Police Capture $5,000 and Dice Table in Passaic County | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cahan-funeral-wednesday.html | Cahan Funeral Wednesday | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/church-tax-supported-universalists-call-for-payments-on-realestate.html | CHURCH TAX SUPPORTED; Universalists Call for Payments on Real-Estate Holdings | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/blue-ribbon-winners-careful-handling-readies-dahlias-for-exhibition.html | BLUE RIBBON WINNERS; Careful Handling Readies Dahlias for Exhibition | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/shrub-oak-votes-for-school-union-3-westchester-areas-will-join-in.html | SHRUB OAK VOTES FOR SCHOOL UNION; 3 Westchester Areas Will Join in One District--$1,650,000 Building Considered 1,100 Children in 3 Areas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-wins-un-vote-on-aid-for-reporters.html | U.S. WINS U.N. VOTE ON AID FOR REPORTERS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/k-of-c-names-chaplain.html | K. of C. Names Chaplain | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-stores-for-babylon-building-in-business-section-also-will-have.html | NEW STORES FOR BABYLON; Building in Business Section Also Will Have Offices | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/investors-acquire-old-durant-plant-in-elizabeth-n-j-group-buys.html | INVESTORS ACQUIRE OLD DURANT PLANT IN ELIZABETH, N. J.; Group Buys Former Motor Factory, Now an Industrial Terminal of 20 Acres COST $6,000,000 IN 1923 Apartment Buildings Housing 158 Families in Hudson County Sold for Over $500,000 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ghidini-gains-cycling-title.html | Ghidini Gains Cycling Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/outlook-discussed-on-social-security-assets-seen-50000000000-by.html | OUTLOOK DISCUSSED ON SOCIAL SECURITY; Assets Seen $50,000,000,000 by 1970 When Highest Rates Will Have Been Reached DOUBTS FISCAL SOUNDNESS View Cites Need of Commission Study as Well as Adoption of Pay-as-You-Go Policy | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/david-rascoe.html | DAVID RASCOE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/exhibition-soccer-tests-set.html | Exhibition Soccer Tests Set | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elmer-e-case.html | ELMER E. CASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ruth-loewengarts-nuptials.html | Ruth Loewengart's Nuptials | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/copper-ration-tickets-ordered.html | Copper "Ration Tickets" Ordered | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/shell-explodes-seven-hurt.html | Shell Explodes, Seven Hurt | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japan-now-cornerstone-of-us-pacific-strategy-she-is-destined-to.html | JAPAN NOW CORNERSTONE OF U.S. PACIFIC STRATEGY; She Is Destined to Fill the Gap in Our Defense Against Aggression Containment or Offensive Japan the New Bastion Okinawa Is Vital Secondary Positions Importance of Hong Kong | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/guard-g-is-on-rents-housing-experts-schooled-on-leases-in-defense.html | GUARD G. I.'S ON RENTS; Housing Experts 'Schooled' on Leases in Defense Areas | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/harriet-ford-bride-of-john-md-loftis.html | HARRIET FORD BRIDE OF JOHN M'D. LOFTIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sara-yates-becomes-engaged.html | Sara Yates Becomes Engaged | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-vic-and-the-british-national-theatre-slow-process.html | OLD VIC AND THE BRITISH NATIONAL THEATRE; Slow Process | True | By Mordecai Gorelik | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/coast-to-coast-extension-of-video-facilities-opens-tuesday-with.html | COAST TO COAST; Extension of Video Facilities Opens Tuesday With President's Address | True | By Jack Gould | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/chiefs-holiday-over-theft-report-on-way.html | CHIEF'S HOLIDAY OVER, THEFT REPORT ON WAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/letters-to-the-times-titos-collectives-reformed-agrarian-policy-or.html | Letters to the Times; Tito's Collectives Reformed Agrarian Policy or End To Western Aid Recommended Military Jurisdiction Precedent for Arrest and Trial in Holohan Death Cited Neglect of Navajos Charged Conditions in Liberia Economic, Social Record Cited in Answering Critic of Regime | True | CYRIL A. ZEBOT,EDWARD S. CORWIN,ALEXANDER LESSER,HORACE MANN BOND. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/atlantic-parley-will-strive-to-bolster-europes-flank-consolidation.html | Atlantic Parley Will Strive To Bolster Europe's Flank; Consolidation of the Mediterranean Command Must Follow Pact Role for Greece, Turkey Turkish Bases to Be Opened Balkan Accords Foreseen Tito Wants U.S. Arms | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/213-house-to-rise-on-shore-road-site.html | '213' HOUSE TO RISE ON SHORE ROAD SITE | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/illinois-a-c-wins-title-beats-whittier-for-water-polo-crown-at.html | ILLINOIS A. C. WINS TITLE; Beats Whittier for Water Polo Crown at Chicago, 8-5 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/robinsons-homer-paces-41-victory-white-sox-star-connects-with-man.html | ROBINSON'S HOMER PACES 4-1 VICTORY; White Sox Star Connects With Man On in Fourth, Bats In Run on Single in Ninth MINOSO, COLEMAN TRIPLE Help Send Tigers' Hutchinson Down to Eighth Setback-- Holcombe Wins No. 10 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/haigkniskern.html | Haig--Kniskern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/judith-nicholson-is-married-here-kingston-pa-girl-and-foster-h.html | JUDITH NICHOLSON IS MARRIED HERE; Kingston, Pa., Girl and Foster H. Rogers Are Wed in Chapel of Central Presbyterian | True | Bradford Bachrach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-of-the-world-of-stamps-firstday-sale-of-acs-issue-is-scheduled.html | NEWS OF THE WORLD OF STAMPS; First-Day Sale of A.C.S. Issue Is Scheduled This Week Demand for Covers PHILATELIC LITERATURE | True | By Kent B. Stiles | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mangrum-holds-lead-in-pro-golf-earnings.html | MANGRUM HOLDS LEAD IN PRO GOLF EARNINGS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/encroachment-scored-pharmacists-oppose-extension-of-us-medical.html | 'ENCROACHMENT' SCORED; Pharmacists Oppose Extension of U.S. Medical Controls | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/canadian-pacific-captain-will-retire-on-oct-12.html | Canadian Pacific Captain Will Retire on Oct. 12 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joan-p-carr-wed-in-princeton.html | Joan P. Carr Wed in Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/fireman-snarls-irt-passenger-cuts-power-douses-blaze-in-station-and.html | 'FIREMAN' SNARLS I.R.T.; Passenger Cuts Power, Douses Blaze in Station and Leaves | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/madness-and-magic.html | Madness And Magic | True | By Herbert F. West | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/spahn-of-braves-tops-phillies-94-scores-18th-victory-and-fifth.html | SPAHN OF BRAVES TOPS PHILLIES, 9-4; Scores 18th Victory and Fifth Straight as Mates End 4-4 Tie With 4 Runs in 7th | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-charles-a-andrews.html | MRS. CHARLES A. ANDREWS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/senate-aid-bill-asks-ban-on-red-unions.html | SENATE AID BILL ASKS BAN ON RED UNIONS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/english-cricket-scores.html | ENGLISH CRICKET SCORES | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-brick-duplicated-chrysler-annex-facing-made-to-match-main.html | OLD BRICK DUPLICATED; Chrysler Annex Facing Made to Match Main Building | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/radio-free-asia-set-up-on-coast-broadcasts-of-world-news-will-be.html | RADIO FREE ASIA SET UP ON COAST; Broadcasts of World News Will Be Beamed to Orient, Beginning Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-winter-bride-in-capital-church-gowned-in-white-marquisette-at.html | MISS WINTER BRIDE IN CAPITAL CHURCH; Gowned in White Marquisette at Her Wedding to Edward R. Padgett, Ph.D. Candidate | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-curb-imposed-on-berlin-traffic-russians-suddenly-announce-tax.html | NEW CURB IMPOSED ON BERLIN TRAFFIC; Russians Suddenly Announce Tax on All Motor Vehicles Crossing Through Sector | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/trouble-below.html | 'TROUBLE BELOW' | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cochell-barred-from-us-tennis-for-unsportsmanlike-conduct-cochell.html | Cochell Barred From U.S. Tennis For 'Unsportsmanlike Conduct'; COCHELL IS BARRED FROM U. S. TENNIS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nuptials-of-faith-h-fry-she-is-wed-to-harry-h-haacke-in-church.html | NUPTIALS OF FAITH H. FRY; She Is Wed to Harry H. Haacke in Church Ceremony Here | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/two-new-natives-martha-wright-and-roger-rico-continue-the-glories.html | TWO NEW NATIVES; Martha Wright and Roger Rico Continue The Glories of 'South Pacific' Rico Is Fine Opera Tradition Hardy Veterans | True | By Brooks Atkinson | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/letters-west-pointers-wars-trade-school-spoils-system-coexistence.html | Letters; WEST POINTERS WAR'S TRADE SCHOOL SPOILS SYSTEM COEXISTENCE LOST RETREAT ESCAPE TO REALITY | True | CHARLES G. STEVENSON,DONALD MINTZ.HELEN C. DRUMMOND,PAUL KORBEL.FRANK HERMITZ.FREDERICK SINAGL. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/yawl-windigo-halfway-leader-in-stamfords-234mile-race-gubelmann.html | Yawl Windigo Half-Way Leader In Stamford's 234-Mile Race; Gubelmann Yacht Is First to Found Marker Off Martha's Vineyard--Fales' Nina in Second Place, Lane's Doris Next | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/harvard-honors-chemist-max-tishler-science-lectures-established-at.html | HARVARD HONORS CHEMIST; Max Tishler Science Lectures Established at University | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/delight-simmons-a-bride-in-jersey-wears-bouffant-gown-of-white.html | DELIGHT SIMMONS A BRIDE IN JERSEY; Wears Bouffant Gown of White Tulle at Marriage to Charles Norris Robinson in Locust | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ann-n-mwilliam-becomes-fiancee-alumna-of-connecticut-college.html | ANN N. M'WILLIAM BECOMES FIANCEE; Alumna of Connecticut College Betrothed to Newton Dilley of Grand Rapids, Mich. | True | Special to THE NEW YORK TIMES.Granville Rice | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-nye-is-bride-of-philip-h-suter-alumna-of-barnard-and-yale.html | MISS NYE IS BRIDE OF PHILIP H. SUTER; Alumna of Barnard and Yale Graduate Are Married in Orleans (Mass.) Church WED TO ARMY VETERAN | True | Special to THE NEW YORK TIMES.Boris-Boston | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/20-jordan-senators-named.html | 20 Jordan Senators Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/heavy-toll-taken-of-enemy-convoys-fliers-in-korea-batter-6500.html | HEAVY TOLL TAKEN OF ENEMY CONVOYS; Fliers in Korea Batter 6,500 Vehicles in Month--Battle Rages North of Yanggu Sabres Battle MIG's Battle in Yanggu Area | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/trumans-train-to-have-new-communications-car.html | Truman's Train to Have New Communications Car | True | By the Associeted Press. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cadet-is-amazed-over-clearances-tells-bar-group-some-of-them-were.html | CADET IS 'AMAZED' OVER CLEARANCES; Tells Bar Group Some of Them Were as Guilty as Others Who Were Forced Out | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-kinnaird-tod.html | A. KINNAIRD TOD | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reds-cite-charge-of-new-violations-in-kaesong-reply-message-to.html | REDS CITE CHARGE OF NEW 'VIOLATIONS' IN KAESONG REPLY; Message to Ridgway Voices Purported Complaint That U.N. Aims to End Talks KOREA STATUS UNALTERED Allies Reject All Accusations of Raids--Admiral Joy Tells Enemy He Lacks Proofs Talk of "Break Off" U.N. AND COMMUNIST OFFICERS INSPECTING CRATER REDS CITE CHARGES IN KAESONG REPLY Scores Protest | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/atoms-for-peaceby-way-of-war-a-projected-atomic-sub-becomes-our.html | Atoms for Peace--By Way of War; A projected atomic sub becomes our first attempt to convert nuclear fission into practical power. Atoms for Peace--By Way of War | True | By Michael Amrine | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/named-spiritual-leader-of-uptown-congregation.html | Named Spiritual Leader Of Uptown Congregation | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-chapleau-wed-her-twin-is-fiancee.html | MISS CHAPLEAU WED; HER TWIN IS FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/1952-election-casting-long-shadow-on-senate-down-in-front.html | 1952 ELECTION CASTING LONG SHADOW ON SENATE; 'DOWN IN FRONT' | True | By Cabell Phillips Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/radiation-for-crops-brookhaven-studies-the-effects-of-rays-in-hot.html | Radiation for Crops; Brookhaven Studies the Effects Of Rays in 'Hot' Garden | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/troth-of-jacqueline-simkin.html | Troth of Jacqueline Simkin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/superintendent-of-nurses-leaving-post-at-bellevue.html | Superintendent of Nurses Leaving Post at Bellevue | True | The New York Times | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/9-die-in-korean-bus-blaze.html | 9 Die in Korean Bus Blaze | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/constantine-alio-weds-jeanne-pieri-graduate-of-the-american-u-in.html | CONSTANTINE ALIO WEDS JEANNE PIERI; Graduate of the American U. in Cairo Takes Bryn Mawr Alumna as Bride Upstate YOUNG WOMEN WED AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.Norris | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/chemists-convene-in-city-tomorrow-18000-expected-for-sessions.html | CHEMISTS CONVENE IN CITY TOMORROW; 18,000 Expected for Sessions -- American Society to Mark Its 75th Anniversary | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/herndonboll.html | Herndon--Boll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/u-n-aide-buys-home-albert-f-bender-to-reside-in-chappaqua-n-y.html | U. N. AIDE BUYS HOME; Albert F. Bender to Reside in Chappaqua, N. Y. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/seven-months-in-europe-for-two-for-only-950-real-welcome.html | SEVEN MONTHS IN EUROPE FOR TWO FOR ONLY $950; Real Welcome | True | By Barry G. Lowes | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/india-pact-boycott-held-fault-of-us-high-new-delhi-sources-say.html | INDIA PACT BOYCOTT HELD FAULT OF U.S.; High New Delhi Sources Say Overruling of Nehru's Views on Japan Swayed Premier | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/helen-bauer-becomes-a-bride.html | Helen Bauer Becomes a Bride | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/greece-curbs-exports-to-soviet.html | Greece Curbs Exports to Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/one-killed-in-wreck-30-injured-as-oklahoma-rocket-is-derailed-in.html | ONE KILLED IN WRECK; 30 Injured as Oklahoma Rocket Is Derailed in Kansas | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/parent-and-child-building-mental-health.html | PARENT AND CHILD; Building Mental Health | True | By Oren Root | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-grodnicks-troth-she-is-engaged-to-thomas-o-stanley-graduate-of.html | MISS GRODNICK'S TROTH; She Is Engaged to Thomas O. Stanley, Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carey-doberman-stratford-victor-rancho-dobes-storm-captures-fourth.html | CAREY DOBERMAN STRATFORD VICTOR; Rancho Dobe's Storm Captures Fourth Best-in-Show Award, Topping Field of 450 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/lady-mayor-here-in-big-money-quest-but-politics-is-mrs-cannons.html | LADY MAYOR HERE IN BIG MONEY QUEST; But Politics Is Mrs. Cannon's Business, She Says, and She Gives Reasons Why | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nuptials-in-suburbs-for-carol-j-beinert.html | NUPTIALS IN SUBURBS FOR CAROL J. BEINERT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/shore-estate-offered-57acre-place-at-sands-point-on-auction-on-sept.html | SHORE ESTATE OFFERED; 57-Acre Place at Sands Point on Auction on Sept. 8 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/germany-leads-in-tool-exhibit.html | Germany Leads in Tool Exhibit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/conservation-dams-river-basin-studies-to-protect-wildlife-are.html | CONSERVATION: DAMS; River Basin Studies to Protect Wildlife Are Assured for Another Year Missouri Valley Project NATIONAL PARKS BILLBOARDS | True | By J. B. Oakesjosef Muench | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/doris-stewart-a-bride-wed-to-douglass-c-pennoyer-both-attend.html | DORIS STEWART A BRIDE; Wed to Douglass C. Pennoyer-- Both Attend Columbia Medical | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/patty-eliminated-on-stadium-court-in-title-play-savitt-and-seixas.html | PATTY ELIMINATED; On Stadium Court in Title Play SAVITT AND SEIXAS GAIN IN U.S. TENNIS Trails, 1-4, in Second Set Nancy Chaffee Beaten Patty's Service Effective | True | By Allison Danzigthe New York Times | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/talk-with-martin-gumpert.html | Talk With Martin Gumpert | True | By Harvey Breit | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-soldiers-report-strafing-near-camp.html | U.S. SOLDIERS REPORT STRAFING NEAR CAMP | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/discordant-note-in-the-eternal-triangle.html | DISCORDANT NOTE IN THE ETERNAL TRIANGLE | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/broker-buys-greenwich-estate.html | Broker Buys Greenwich Estate | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nobel-prize-winner-here-from-sweden-tells-of-upsala-research-into.html | Nobel Prize Winner, Here From Sweden, Tells of Upsala Research Into Arthritis | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wehmeier-triumphs-with-sixhitter-as-reds-check-uprising-by-cubs-in.html | Wehmeier Triumphs With Six-Hitter as Reds Check Uprising by Cubs in Ninth; CINCINNATI VICTOR AT CHICAGO, 4 TO 3 Wehmeier Gains Third Triumph for Reds as Usher's Throw to Plate Cuts Off Run M'LISH SUFFERS SETBACK Cub Pitcher Goes Down to 9th Defeat as Winners Register Twice Each in 2d and 5th Hatten Relieves McLish Howell Drives Single | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sollitts-yawl-in-front-takes-cruising-division-time-prize-in-race.html | SOLLITT'S YAWL IN FRONT; Takes Cruising Division Time Prize in Race From Chicago | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/september.html | SEPTEMBER | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-dance-modern-works-two-mexican-works-ballet-season-opens.html | THE DANCE: MODERN WORKS; Two Mexican Works Ballet Season Opens | True | By John Martin | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-signs-new-pact-to-assure-defense-of-south-pacific-australia-and.html | U.S. SIGNS NEW PACT TO ASSURE DEFENSE OF SOUTH PACIFIC; Australia and New Zealand Accept Accord as Prelude to Treaty With Japan WIDER ARRANGEMENT DUE Latest Document Is Believed Forerunner of an 'Atlantic' Plan Covering Orient Article 4 Is Key Clause U.S. SIGNS NEW PACT ON SOUTH PACIFIC Wider Treaty Indicated Spender Warns All Aggressors | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/helicopter-to-hunt-whales.html | Helicopter to Hunt Whales | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/land-of-the-hopis-dying-village-makes-interesting-goal-for-fall.html | LAND OF THE HOPIS; Dying Village Makes Interesting Goal For Fall Visit to Arizona Reservation | True | By Howard Dewald | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/auto-race-driver-killed-five-injured-when-two-cars-collide-at-des.html | AUTO RACE DRIVER KILLED; Five Injured When Two Cars Collide at Des Moines | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wallachbrown.html | Wallach—Brown | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-place-in-the-sun-dreisers-tragedy-lives-again-in-fine-film-work.html | 'A PLACE IN THE SUN'; Dreiser's 'Tragedy' Lives Again in Fine Film Work Team Work Artistic Approach | True | By A.h. Weiler | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/judith-nicely-wed-to-anthony-perrin-18-attend-couple-at-marriage-in.html | JUDITH NICELY WED TO ANTHONY PERRIN; 18 Attend Couple at Marriage in St. Matthew's, Bedford-- Reception in Mount Kisco | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/jewish-fund-drive-to-start-tuesday-bengurion-in-a-message-to-appeal.html | JEWISH FUND DRIVE TO START TUESDAY; Ben-Gurion, in a Message to Appeal, Cites the Need for Greater Contributions | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/battle-bill-may-pose-sharp-campaign-issue-democrats-drawing.html | BATTLE BILL MAY POSE SHARP CAMPAIGN ISSUE; Democrats, Drawing Together, Defeat Republican Isolationists but Admit That Their Cause Is Unpopular EUROPE'S VITAL TRADE SAVED Needed Items Imperilled Difficult to Answer Military Strength at Issue | True | By William S. White | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/eleanor-jerome-becomes-fiancee-fall-river-mass-teacher-is-engaged.html | ELEANOR JEROME BECOMES FIANCEE; Fall River, Mass., Teacher Is Engaged to B.D. Davol Jr., Publicity Aide at Brown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/scientist-wins-medal.html | Scientist Wins Medal | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/duff-rebukes-reds-on-pact-sabotage-warns-amvets-that-gronyko-is-on.html | DUFF REBUKES REDS ON PACT 'SABOTAGE'; Warns Amvets That Gromyko Is on a Mission of 'Unrest' at Japanese Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/richards-breaks-record-in-pole-vault-at-toronto.html | Richards Breaks Record In Pole Vault at Toronto | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/george-hula.html | GEORGE HULA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marjorie-l-weeks-bride-of-navy-man-connecticut-college-alumna-wed.html | MARJORIE L. WEEKS BRIDE OF NAVY MAN; Connecticut College Alumna Wed in Babylon to Ensign George F.B. Owens Jr. | True | Special to THE NEW YORK TIMES.Turi-Larkin | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-japan-faces-a-hard-task-in-making-her-own-way-given-a-measure.html | 'NEW JAPAN FACES A HARD TASK IN MAKING HER OWN WAY; Given a Measure of Economic Prosperity Over the Next Few Years, She May Avoid Political Pitfalls Crucial Question Hopeful Signs Lost Markets Need for New Markets Trade With Southeast Asia Complexities | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/step-taken-to-end-world-radio-rift-conference-at-geneva-agrees-to.html | STEP TAKEN TO END WORLD RADIO RIFT; Conference at Geneva Agrees to Start Technical Work on Allocating Frequencies Agree on Plane Bands Review Work of Conferences | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/virginia-whittemore-married-to-captain.html | VIRGINIA WHITTEMORE MARRIED TO CAPTAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/indians-on-6-hits-down-browns-21-tribe-stays-one-game-behind.html | INDIANS, ON 6 HITS, DOWN BROWNS, 2-1; Tribe Stays One Game Behind Yankees Although Wynn Is Reached for 9 Safeties INDIANS, ON 6 HITS, DOWN BROWNS, 2-1 | True | By the United Press. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/17-pools-shut-tomorrow-12-will-reopen-as-play-centers.html | 17 POOLS SHUT TOMORROW; 12 Will Reopen as Play Centers With Facilities for Games | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-brewery-on-market-breidt-plant-in-elizabeth-n-j-offered-to-city.html | OLD BREWERY ON MARKET; Breidt Plant in Elizabeth, N. J., Offered to City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-joan-hurley-wed-to-ej-butler-daughter-of-former-governor-of.html | MISS JOAN HURLEY WED TO E.J. BUTLER; Daughter of Former Governor of Connecticut Is Married to a Trinity Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/yeasayer-and-naysayer-yeasayer-naysayer.html | Yea-Sayer and Nay-Sayer; Yea-Sayer, Nay-Sayer | True | By T. V. Smith | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/for-mao-the-peasant-held-the-key.html | For Mao, the Peasant Held the Key | True | By Harry Schwartz | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/florida-governor-assails-oconor-in-reply-to-crime-report-he-calls.html | FLORIDA GOVERNOR ASSAILS O'CONOR; In Reply to Crime Report He Calls Senate Inquiry Head 'Unspeakable Hypocrite' Gaming Held Suppressed Hits "Shameful Whitewash" Inquiry in New Hands Wiley Urges Continuance | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-jeanne-balch-wed-in-kalamazoo-gowned-in-taffeta-at-marriage-to.html | MISS JEANNE BALCH WED IN KALAMAZOO; Gowned in Taffeta at Marriage to H. Tucker Capen, Former Student at U. of Virginia | True | Special to THE NEW YORK TIMES.C.W. Lininger | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/asa-nuckolls-70-engineer-is-dead-authority-on-safety-problems-was.html | ASA NUCKOLLS, 70, ENGINEER, IS DEAD; Authority on Safety Problems Was With Underwriters' Laboratories 40 Years | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/big-us-bond-drive-starts-tomorrow-radio-talks-by-trumansnyder-to.html | BIG U.S. BOND DRIVE STARTS TOMORROW; Radio Talks by Truman,Snyder to Open Fullest Campaign Since World War II | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peak-enrollment-due-in-the-schools-us-anticipating-33-million.html | PEAK ENROLLMENT DUE IN THE SCHOOLS; U.S. Anticipating 33 Million, Biggest Rise in the Grades and Fewer in College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-high-ideal-of-intergroup-relations-is-set-for-teachers-and.html | A High Ideal of Intergroup Relations Is Set for Teachers and Communities They Serve; Problem Presented Positive Cooperation Importance of Teachers' Position | True | By Benjamin Fine | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gromyko-holds-to-his-silence.html | Gromyko Holds to His Silence | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gladys-m-beauvais-bride-of-student-married-in-springfield-mass-to.html | GLADYS M. BEAUVAIS BRIDE OF STUDENT; Married in Springfield, Mass., to William Jameson 2d, a Senior at U. of Vermont | True | Special to THE NEW YORK TIMES.Albert Guloa | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/prisoner-takes-a-walk-strolls-out-of-brooklyn-court-in-period-of.html | PRISONER TAKES A WALK; Strolls Out of Brooklyn Court in Period of Confusion | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/other-reviews.html | OTHER REVIEWS | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/richard-g-bridenbaugh.html | RICHARD G. BRIDENBAUGH | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/prensa-chief-coming-here.html | Prensa Chief Coming Here | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-joanne-murphy-a-connecticut-bride.html | MISS JOANNE MURPHY A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mcgrath-on-bank-board.html | McGrath on Bank Board | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/aviation-accidents-crashes-and-the-nations-safety-record-reason.html | AVIATION: ACCIDENTS; Crashes and the Nation's Safety Record Reason Given COACH SERVICE VOLUME UP WINDOWS AIR SMOKERS INTERNATIONAL TRADE | True | By Albert G. Marano | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Minneapolis Kansas City Atlanta San Francisco Dallas Richmond | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hugart-f-norman.html | HUGART F. NORMAN | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nine-killed-in-clash-in-india.html | Nine Killed in Clash in India | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/missing-sloop-sighted-craft-carrying-2-men-is-found-off.html | MISSING SLOOP SIGHTED; Craft Carrying 2 Men Is Found Off Provincetown, Mass. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-semipro-baseball.html | U.S. SEMI-PRO BASEBALL | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/production-drop-exceeds-forecast-but-survey-by-purchasing-men.html | PRODUCTION DROP EXCEEDS FORECAST; But Survey by Purchasing Men Reports Summer Decline Trails Fall in Orders August Condition Unusual Fourth Drop in Inventories | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-karl-m-zoephels-have-son.html | The Karl M. Zoephels Have Son | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/oh-leo-outruns-hill-gail-in-rich-chicago-futurity-oh-leo-home-first.html | Oh Leo Outruns Hill Gail In Rich Chicago Futurity; OH LEO HOME FIRST IN $74,000 FUTURITY | True | By the United Press | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hyde-turns-back-clark-gains-final-in-national-junior-tennis-with.html | HYDE TURNS BACK CLARK; Gains Final in National Junior Tennis With 3-Set Victory | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pitchers-wife-takes-gas-tries-suicide-after-failure-to-talk-mel.html | PITCHER'S WIFE TAKES GAS; Tries Suicide After Failure to Talk Mel Queen Out of Baseball | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/spies-in-germany-watched-us-authorities-to-try-three-in-drive.html | SPIES IN GERMANY WATCHED; U.S. Authorities to Try Three in Drive Against Espionage | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/senate-tax-plans-worry-retailers-concern-felt-over-likelihood-of.html | SENATE TAX PLANS WORRY RETAILERS; Concern Felt Over Likelihood of Quick Passage of Excise Levy on Manufacturers New Price Rises in View | True | By Brendan M. Jones | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/looking-toward-the-1952-election.html | LOOKING TOWARD THE 1952 ELECTION | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-disappointing-reply.html | A DISAPPOINTING REPLY | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marcune-to-box-finbres.html | Marcune to Box Finbres | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/drys-to-oust-youth-unit-group-is-accused-of-trying-to-capture.html | DRYS TO OUST YOUTH UNIT; Group Is Accused of Trying to Capture Prohibition Party | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/satellite-labor-shifted-by-soviet-transfers-of-east-germans-only.html | SATELLITE LABOR SHIFTED BY SOVIET; Transfers of East Germans Only Part of Plan Set Up to Meet Deficiencies Case of Germany Is Cited Russians Called Desperate | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/market-level-first-at-wire.html | Market Level First at Wire | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wilbur-shaw-much-improved.html | Wilbur Shaw 'Much Improved' | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/garden-housing-taken-816-apartments-leased-in-cam-pus-hall-in.html | GARDEN HOUSING TAKEN; 816 Apartments Leased in Cam pus Hall in Queens | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/vocabulary.html | VOCABULARY | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/william-meany-sr-of-greenwich-dies-former-postmaster-organized.html | WILLIAM MEANY SR. OF GREENWICH DIES; Former Postmaster Organized State F.H.A.--Long Was Active in Democratic Party | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sybil-cameron-bride-of-nicholas-schiffli.html | SYBIL CAMERON BRIDE OF NICHOLAS SCHIFFLI | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reporters-barred-from-leipzig-fair.html | REPORTERS BARRED FROM LEIPZIG FAIR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/towel-stops-boland-bantamweight-champion-scores-in-246-of-first.html | TOWEL STOPS BOLAND; Bantamweight Champion Scores in 2:46 of First Round | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mossadegh-spurs-iran-in-oil-fight-broadcast-by-premier-assails.html | MOSSADEGH SPURS IRAN IN OIL 'FIGHT'; Broadcast by Premier Assails British 'Adversary'--Deal With Reds Studied Oil Sale to Poland Indicated Britons at Abadan Protest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/grocers-alliance-hails-advertising-grimes-head-of-independents.html | GROCERS ALLIANCE HAILS ADVERTISING; Grimes, Head of Independents, Credits Volume of Food Sales to Newspaper Promotion Predicts Price Cuts | True | By John Stuart | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/museum-forecast-some-outstanding-events-of-coming-season-other.html | MUSEUM FORECAST; Some Outstanding Events Of Coming Season Other Notable Shows | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/susan-e-winkler-is-wed-in-indiana-vincennes-church-setting-for-her.html | SUSAN E. WINKLER IS WED IN INDIANA; Vincennes Church Setting for Her Marriage to Richard L. Matthews'of Bronxville | True | Special to THE NEW YORK TIMES.Raymond K. Martin | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mr-lows-version-of-harrimans-report-to-president-truman.html | MR. LOWS VERSION OF HARRIMAN'S REPORT TO PRESIDENT TRUMAN | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/milwaukee-retains-grimm.html | Milwaukee Retains Grimm | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/unwanted-adolescent.html | Unwanted Adolescent | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cornell-appoints-briton.html | Cornell Appoints Briton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-mary-m-moore-wed-to-john-reeves.html | MISS MARY M. MOORE WED TO JOHN REEVES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/traveler-dies-in-station-21500-in-checks-and-swedish-passport-found.html | TRAVELER DIES IN STATION; $21,500 in Checks and Swedish Passport Found on Man | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/toothpicks-were-taboo.html | Toothpicks Were Taboo | True | By Richard L. Neuberger | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-teachers-dilemma.html | The Teacher's Dilemma | True | By Richard Plant | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pauline-a-brown-wed-to-a-marine-wed-yesterday.html | PAULINE A. BROWN WED TO A MARINE; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/blood-donors-in-queens-10-programs-arranged-for-month-to-offset.html | BLOOD DONORS IN QUEENS; 10 Programs Arranged for Month to Offset Earlier Lag | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/virgin-queen.html | Virgin Queen | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/american-festivals-summer-events-flourish-across-the-country.html | AMERICAN FESTIVALS; Summer Events Flourish Across the Country National Upsurge Operatic Fare A Native Creation | True | By Olin Downes | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marilyn-j-phillips-married-in-brooklyn.html | MARILYN J. PHILLIPS MARRIED IN BROOKLYN | True | Bradford Bachrach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/garrison-hanover-first-at-westbury-annexes-floral-park-pace-by.html | GARRISON HANOVER FIRST AT WESTBURY; Annexes Floral Park Pace by Half-Length Over Etona-- Valdo Abbe Is Third | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/woman-84-found-safe-in-rail-yard-still-the-schoolmaam-to-the-police.html | Woman, 84, Found Safe in Rail Yard; Still the Schoolma'am to the Police; MISSING TEACHER WITH LATEST 'PUPIL' MISSING WOMAN, 84, FOUND UNHARMED 'Kind of Startled' by Query Communicants Concerned | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/chart-of-the-washington-futurity.html | Chart of the Washington Futurity | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/early-uptake-seen-in-mortgage-funds-low-money-rates-predicted-by.html | EARLY UPTAKE SEEN IN MORTGAGE FUNDS; Low Money Rates Predicted by James Andrews, Who Finds New Buoyancy in Market | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/russias-new-policy-for-germany-unfolds-abandoning-hope-of-taking.html | RUSSIA'S NEW POLICY FOR GERMANY UNFOLDS; Abandoning Hope of Taking Entire Country, Moscow Now Aims at Disrupting Western Republic PLANS TO PREVENT REARMING Underground Action Germany a Lost Prize Eastern Consolidation Two Tasks Ahead | True | By Drew Middleton | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/credit-controls-laid-to-politics-economic-conditions-no-longer.html | CREDIT CONTROLS LAID TO POLITICS; Economic Conditions No Longer Supreme Factor in Mortgage Market, Says Colean | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-group-pledges-dublin-aid.html | U.S. Group Pledges Dublin Aid | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/predecessors-of-bach.html | PREDECESSORS OF BACH | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/fear-and-pangs-of-conscience-overcome-the-medium.html | FEAR AND PANGS OF CONSCIENCE OVERCOME "THE MEDIUM" | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-elizabeth-watson.html | MISS ELIZABETH WATSON | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/events-of-interest-in-shipping-world-some-steamship-companies-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Some Steamship Companies to Raise Demurrage Fees Here to Ease Pier Congestion Course for Engineers Graduation for Apprentices | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/business-index-off-in-week.html | BUSINESS INDEX OFF IN WEEK | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/move-satisfies-israel.html | Move Satisfies Israel | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dr-wh-creamer-68-fall-river-surgeon.html | DR. W.H. CREAMER, 68, FALL RIVER SURGEON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/committees-named-by-city-bar-group.html | Committees Named by City Bar Group | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/honors-of-the-year-top-awards-at-gladiolus-shows-are-captured-by.html | HONORS OF THE YEAR; Top Awards at Gladiolus Shows Are Captured by Many Old Varieties Future Promise A Good Addition Other Pinks Looking Upward | True | By Lee M. Fairchild | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rental-housing-development-ready-in-brooklyn.html | RENTAL HOUSING DEVELOPMENT READY IN BROOKLYN | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/in-september-the-young-music-student-thinks-in-terms-of-lessons.html | IN SEPTEMBER THE YOUNG MUSIC STUDENT THINKS IN TERMS OF LESSONS AGAIN | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-westinghouse-cooling-device-raises-transformer-output-350.html | New Westinghouse Cooling Device Raises Transformer Output 350%; TESTING TRANSFORMER COOLING TECHNIQUE | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/polio-hits-2-british-carriers.html | Polio Hits 2 British Carriers | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/edith-w-shepard-becomes-engaged-she-is-the-prospective-bride-of.html | EDITH W. SHEPARD BECOMES ENGAGED; She Is the Prospective Bride of Samuel C. Cumming Jr. of Davidson College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/erich-emminger.html | ERICH EMMINGER | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/now-the-treaty-but-no-korean-ceasefire-at-san-francisco-pact-with.html | Now the Treaty; But No Korean Cease-Fire At San Francisco Pact With Philippines The Treaty SECURITY India's Objection TERRITORIES Ryukyus and Bonins U. S. Answers SIGNATORIES REPARATIONS The Prospects At Kaesong The "Incidents" Ridgway's Reply The Build-Up | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-prints-at-museum-steichen-shows-pictures-from-copyright-files.html | OLD PRINTS AT MUSEUM; Steichen Shows Pictures From Copyright Files Wide Variety EXHIBITIONS CASE FOR LEICA NEW VARIGAM SURFACES "WHICH HAND, RIGHT OR LEFT?" | True | By Jacob Deschin | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/tonga-captures-del-mar-debutante-stakes-service-scores-at.html | Tonga Captures Del Mar Debutante Stakes; Service Scores at Narragansett; YOLO FILLY TAKES RICH COAST SPRINT Tonga Defeats Nurse o' War by 1 Lengths at Del Mar --Remolacha Is Nest SERVICE NEWPORT VICTOR Burr Astride Stake Winner at Narragansett as Favored Lost Story Runs Third Saddle Tramp Second | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/builder-obtains-hicksville-tract-joseph-mascioli-buys-131-acres-in.html | BUILDER OBTAINS HICKSVILLE TRACT; Joseph Mascioli Buys 131 Acres in Housing Area on South Oyster Bay Road | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/tutwilers-66-sets-pace-4subpar-round-in-greenbrier-golf-leads-pair.html | TUTWILER'S 66 SETS PACE; 4-Sub-Par Round in Greenbrier Golf Leads Pair at 71 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peronistas-split-over-first-lady-changes-in-party-are-likely-and.html | PERONISTAS SPLIT OVER FIRST LADY; Changes in Party Are Likely and Cabinet Post for Wife of President Is Possible Still Powerful Figure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/salvage-bids-asked-on-3-sunken-vessels.html | SALVAGE BIDS ASKED ON 3 SUNKEN VESSELS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/deadline-set-on-bond-bids.html | Deadline Set on Bond Bids | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/edith-foster-long-island-bride.html | Edith Foster Long Island Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/operators-resell-east-side-homes.html | OPERATORS RESELL EAST SIDE HOMES | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/queens-stores-leased-fifteen-units-taken-in-three-new-carol-retail.html | QUEENS STORES LEASED; Fifteen Units Taken in Three New Carol Retail Centers | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cleric-champions-indicted-newsmen-louisiana-preacher-will-hold.html | CLERIC CHAMPIONS INDICTED NEWSMEN; Louisiana Preacher Will Hold 'Padlocked Pulpit' Service on Press Freedom Arrangement Awaited Printed Statements Cited Offense Is Misdemeanor City in "Golden Horn" | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/stockpile-tapped-for-defense-need-first-release-from-reserves-of.html | STOCKPILE TAPPED FOR DEFENSE NEED; First Release From Reserves of Strategic Materials Used to Meet Copper Shortage TUNGSTEN ALSO IS SHIPPED New Federal Agency Formed to Determine Future Usage and Storage of Metals New Agency Formed Material Reprocessed | True | By Hartley W. Barclay | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/faith-and-morals.html | Faith and Morals | True | By Frederick Q. Shafer | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/this-time-at-san-francisco-power-is-the-key-kremlin-trading.html | THIS TIME AT SAN FRANCISCO POWER IS THE KEY; 'KREMLIN TRADING TECHNIQUE' | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/eds-pride-defeats-landseair-by-head-rodriguez-colt-beats-favorite.html | ED'S PRIDE DEFEATS LANDSEAIR BY HEAD; Rodriguez Colt Beats Favorite in Atlantic City Juvenile Dash and Pays $16.20 | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/british-labor-trying-to-rally-its-forces-but-many-dissatisfactions.html | BRITISH LABOR TRYING TO RALLY ITS FORCES; But Many Dissatisfactions Make Task A Difficult One for Party Leaders Criticism of the Party Party's Dilemma Burden of Armaments Inflation Problem | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/taxi-robber-trapped-shot-by-detectives.html | TAXI ROBBER TRAPPED, SHOT BY DETECTIVES | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/record-time-from-bud-to-flowers-summer-bloom-appears-as-a-surprise.html | RECORD TIME FROM BUD TO FLOWERS; SUMMER BLOOM APPEARS AS A SURPRISE | True | Thomasson | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-issues.html | NEW ISSUES | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-searching-traveler.html | The Searching Traveler | True | By R. L. Duffus | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-elinor-burks-wed-bride-of-raymond-ce-pryde-baltimore-newspaper.html | MRS. ELINOR BURKS WED; Bride of Raymond C.E. Pryde, Baltimore Newspaper Man | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/zionists-here-plan-no-exodus-from-us.html | ZIONISTS HERE PLAN NO EXODUS FROM U.S. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/portrait-of-a-oneman-production-company-hugo-haas-jack-of-nearly.html | PORTRAIT OF A ONE-MAN PRODUCTION COMPANY; Hugo Haas, Jack of Nearly All Movie Trades, Completes Three Features Background Newest Effort | True | By Helen Gould | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/grandchild-to-bishop-oxnam.html | Grandchild to Bishop Oxnam | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joanna-bowen-wed-to-david-gillespie.html | JOANNA BOWEN WED TO DAVID GILLESPIE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/named-to-welfare-council.html | Named to Welfare Council | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/turpin-robinson-to-draw-big-gate-title-fight-at-polo-grounds-on.html | TURPIN, ROBINSON TO DRAW BIG GATE; Title Fight at Polo Grounds on Sept. 12 May Set Record --Ticket Orders Pour In | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-saunders-bride-of-robert-kauch-jr.html | MISS SAUNDERS BRIDE OF ROBERT KAUCH JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/camera-notes-three-new-small-models-with-synchronization.html | CAMERA NOTES; Three New Small Models With Synchronization | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/longrange-lovers.html | Long-Range Lovers | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/harry-j-evers.html | HARRY J. EVERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-aids-farmers-struck-by-drought-all-of-new-mexico-and-parts-of.html | U.S. AIDS FARMERS STRUCK BY DROUGHT; All of New Mexico and Parts of Texas, Oklahoma, Kentucky Called Disaster Areas | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/world-middleweight-champion-with-some-admirers.html | WORLD MIDDLEWEIGHT CHAMPION WITH SOME ADMIRERS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japanese-reds-protest-5000-march-in-tokyo-to-demonstrate-against.html | JAPANESE REDS PROTEST; 5,000 March in Tokyo to Demonstrate Against Pact | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/records-composers-at-work-bartok-stravinsky-and-poulenc-perform.html | RECORDS: COMPOSERS AT WORK; Bartok, Stravinsky and Poulenc Perform Their Own Selections Early Bartok | True | By Carter Harman | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rosalie-j-barringer-fiancee-of-officer.html | ROSALIE J. BARRINGER FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/igor-stravinsky-conducts.html | IGOR STRAVINSKY CONDUCTS | True | Wide World | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/jersey-skipper-victor-tiegland-wins-lightning-class-championship-at.html | JERSEY SKIPPER VICTOR; Tiegland Wins Lightning Class Championship at Toledo | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/son-to-mrs-stanley-schneider.html | Son to Mrs. Stanley Schneider | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/allisonhaff.html | Allison--Haff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/glassmankupfer.html | Glassman--Kupfer | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alice-dabagian-is-married.html | Alice Dabagian Is Married | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/francis-h-mardle.html | FRANCIS H. M'ARDLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wood-field-and-stream-increase-of-game-wardens-is-in-peril-though.html | Wood, Field and Stream; Increase of Game Wardens Is in Peril, Though Duck Stamps Jump to $2 | True | By Raymond R. Camp | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cartier-and-kilgore-to-fight-here-friday.html | CARTIER AND KILGORE TO FIGHT HERE FRIDAY | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/renting-center-is-active.html | Renting Center Is Active | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elizabeth-fisher-married-in-chapel-bride-of-wj-scharffenbarger-army.html | ELIZABETH FISHER MARRIED IN CHAPEL; Bride of W.J. Scharffenbarger, Army Veteran, at ColgateRochester Divinity School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/amityville-water-skiers-win.html | Amityville Water Skiers Win | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/as-childhood-fades.html | As Childhood Fades | True | By Margaret Naumburg | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/principals-in-connecticut-long-island-and-new-jersey-marriages.html | PRINCIPALS IN CONNECTICUT, LONG ISLAND AND NEW JERSEY MARRIAGES; Betty S. Trippe Married in East Hampton To Ensign William Hincks Duke of Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/british-mission-here-defense-college-group-pays-call-on-gen.html | BRITISH MISSION HERE; Defense College Group Pays Call on Gen. Crittenberger | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/formality-marks-seamens-payday-us-official-supervises-ceremony-mens.html | Formality Marks Seamen's Payday; U.S. Official Supervises Ceremony; Men's Rights Are Guarded in Traditional Check-Up at End of Ships' Voyage Overseas the Pay-Off Articles Are Posted | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cuban-sugar-union-head-killed.html | Cuban Sugar Union Head Killed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/samuel-w-hall.html | SAMUEL W. HALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marie-c-robilottas-nuptials.html | Marie C. Robilotta's Nuptials | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-anne-derham-engaged-to-marry-smith-college-graduate-to-be-wed.html | MISS ANNE DERHAM ENGAGED TO MARRY; Smith College Graduate to Be Wed to Clement Bowen Jr., an Alumnus of Princeton | True | Special to THE NEW YORK TIMES.Clarence Myers | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-castle-trims-tottenham-7-to-2-robledo-excels-with-3-goals-in.html | NEW CASTLE TRIMS TOTTENHAM, 7 TO 2; Robledo Excels With 3 Goals in English Soccer--Bolton Beats Manchester,1-0 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alice-p-shurtleff-artist-is-dead-at-66.html | ALICE P. SHURTLEFF, ARTIST, IS DEAD AT 66 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-yorkers-buy-big-house.html | New Yorkers Buy Big House | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nuptials-for-susan-simmonds.html | Nuptials for Susan Simmonds | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wool-exports-top-african-gold.html | Wool Exports Top African Gold | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cant-we-do-without-the-poets-mr-spender-a-poet-himself-sets-forth.html | CAN'T WE DO WITHOUT THE POETS?; Mr. Spender, a Poet Himself, Sets Forth Their Unique Role and Responsibilities | True | By Stephen Spender | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gerardina-vuyk-is-wed-bride-in-plainfield-of-warren-held-jr-yale.html | GERARDINA VUYK IS WED; Bride in Plainfield of Warren Held Jr., Yale Graduate Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/family-reunion-in-san-francisco.html | 'FAMILY REUNION IN SAN FRANCISCO' | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/yoshida-hails-exfoes-japanese-premier-pays-visit-to-cemetery-in.html | YOSHIDA HAILS EX-FOES; Japanese Premier Pays Visit to Cemetery in Hawaii | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joan-dorris-engaged-to-wed.html | Joan Dorris Engaged to Wed | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sports-of-the-times-delayed-tribute.html | Sports of The Times; Delayed Tribute | True | By Arthur Daley | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/more-auto-inspection-stations.html | More Auto Inspection Stations | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-ferenbach-victor-teams-with-mrs-farrington-to-win-tennis.html | MISS FERENBACH VICTOR; Teams With Mrs. Farrington to Win Tennis Doubles | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/thought-defense-north-carolina-plans-attack-on-communism-through.html | 'Thought Defense'; North Carolina Plans Attack on Communism Through Teachers | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-2-no-title-joan-tantum-bride-of-cornell-alumnus.html | Article 2 -- No Title; JOAN TANTUM BRIDE OF CORNELL ALUMNUS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/clothing-ceilings-seen-60-days-off-manufacturers-advisory-units-to.html | CLOTHING CEILINGS SEEN 60 DAYS OFF; Manufacturers' Advisory Units to Be Consulted Before the Regulations Are Written | True | By George Auerbach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/time-moves-along-again-clock-atop-police-headquarters-resumes-after.html | TIME MOVES ALONG AGAIN; Clock Atop Police Headquarters Resumes After 10-Year Halt | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bellport-races-put-off-squall-keeps-fleet-of-150-at-moorings-in.html | BELLPORT RACES PUT OFF; Squall Keeps Fleet of 150 at Moorings in Great South Bay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dr-willard-b-bleier.html | DR. WILLARD B. BLEIER | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/challenges-of-peace-that-japan-faces-she-must-use-her-still.html | Challenges of Peace That Japan Faces; She must use her still unfamiliar democracy to deal with complex and pressing problems. Challenges of Peace that Japan Faces | True | By Lindesay Parrott | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/130-die-in-traffic-as-holiday-begins-6-of-family-killed-in-florida.html | 130 DIE IN TRAFFIC AS HOLIDAY BEGINS; 6 of Family Killed in Florida --13 Drownings Swell Toll for Holiday Week-End 6 one Of One Family Killed on Road School Superintendent Killed 6 Die, 3 Hurt in Missouri Head-On Crash Takes 4 Upstate Connecticut Girl is Victim | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-financial-week-markets-tone-firmerpresident-intervenes-in.html | THE FINANCIAL WEEK; Markets' Tone Firmer--President Intervenes in Copper Strike-- Foreign Situation Unchanged | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/builders-prepare-for-fall-market-with-model-homes-homes-in-new-long.html | BUILDERS PREPARE FOR FALL MARKET WITH MODEL HOMES; HOMES IN NEW LONG ISLAND GROUPS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rev-john-t-morton.html | REV. JOHN T. MORTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cards-plan-fall-practice-to-see-prospects-in-peak-shape-but-find-it.html | Cards Plan Fall Practice to See Prospects In Peak Shape but Find It Too Costly Now | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joins-koppers-research-unit.html | Joins Koppers Research Unit | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bettenhausen-is-winner-scores-in-100mile-auto-race-for-national.html | BETTENHAUSEN IS WINNER; Scores in 100-Mile Auto Race for National Laurels | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/philhormonic-abroad-orchestras-exclusive-contract-to-play-in.html | PHILHORMONIC ABROAD; Orchestra's Exclusive Contract to Play in Edinburgh Disappoints Other Cities | True | By Howard Taubman | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dusting-away-insects-and-diseases-for-a-majority.html | DUSTING AWAY INSECTS AND DISEASES; For a Majority | True | By Franklin S. Clark | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/indiana-stopover-pioneer-village-in-southern-part-of-state-is-worth.html | INDIANA STOP-OVER; Pioneer Village in Southern Part of State Is Worth Visit on Cross-Country Trip Deserted Village Discovered Stone and Log Structures | True | By Charles W. White | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-schauffler-to-be-wed-oct-27-she-is-the-prospective-bride-of.html | MISS SCHAUFFLER TO BE WED OCT. 27; She Is the Prospective Bride of Lieut. Harris B. Fisher 3d of Patterson Air Base TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES.Ing-John | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/quirino-starts-medical-tests.html | Quirino Starts Medical Tests | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/halt-in-zinc-duty-asked-johnston-tells-house-imports-should-be.html | HALT IN ZINC DUTY ASKED; Johnston Tells House Imports Should be Increased | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japanese-peace-predicted-in-matter-of-days-by-us-most-of.html | Japanese Peace Predicted 'In Matter of Days' by U.S.; Most of Participating Nations Won't Brook Obstructionism, State Department Avers in Implied Warning to Russians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/baldwinfrenzel.html | Baldwin--Frenzel | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carol-d-feuerman-betrothed.html | Carol D. Feuerman Betrothed | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/random-observations-on-the-screen-scene.html | RANDOM OBSERVATIONS ON THE SCREEN SCENE | True | By Howard Thompson | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/blind-brook-polo-today.html | Blind Brook Polo Today | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ledererlowell.html | Lederer--Lowell | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/thompson-pilots-dossin-brothers-speed-boat-to-victory-on-detroit.html | Thompson Pilots Dossin Brothers' Speed Boat to Victory on Detroit River; MISS PEPSI FIRST IN 24-MILE EVENT Averages 85.454 M. P. H. for Eight Laps in Detroit's 250th Birthday Regatta SHOENITH'S CRAFT NEXT Gale II Is Second in Both 12-Mile Heats--Dodge's Delphin X Home Third | True | | | | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/lopat-pitches-a-3hit-game-for-victory-at-washington-the-president.html | Lopat Pitches a 3-Hit Game For Victory at Washington; THE PRESIDENT PITCHING AND NEW YANKEE HURLER REPORTING IN WASHINGTON | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/youth-drowns-on-family-outing.html | Youth Drowns on Family Outing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-hr-hawthorne.html | MRS. H.R. HAWTHORNE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-ceasefire-moscow-is-really-after.html | 'THE CEASE-FIRE MOSCOW IS REALLY AFTER?' | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/catryna-ten-eyck-lawyers-fiancee-prospective-brides.html | CATRYNA TEN EYCK LAWYER'S FIANCEE; PROSPECTIVE BRIDES | True | Martha Holmes | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mexican-airliner-downed-pilot-puts-craft-into-mud-of-lake.html | MEXICAN AIRLINER DOWNED; Pilot Puts Craft Into Mud of Lake Texcoco--Passengers Saved | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/architect-finds-profession-meeting-planning-needs-of-modern.html | Architect Finds Profession Meeting Planning Needs of Modern Community; ARCHITECTS MEET PLANNING NEEDS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By John W. Aldridge | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/governor-asked-to-act-urged-to-oust-board-member-who-allowed-flores.html | GOVERNOR ASKED TO ACT; Urged to Oust Board Member Who Allowed Flores Bout | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japan-confronted-with-uphill-fight-recovery-backward-because-of.html | JAPAN CONFRONTED WITH UPHILL FIGHT; Recovery Backward Because of Materials' Lack, Inflation and Loss of Markets Foreign Trade Backward Japan Now Is Confronted With Uphill Fight For Recovery on Materials Lack, Inflation Profits Virtually Eliminated Strike Suspension Recalled | True | By Burton Crane | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pointers-on-saint-joan.html | POINTERS ON "SAINT JOAN" | True | Talbot-Giles | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alton-hall-dies-steel-executive-evice-president-of-american-chain.html | ALTON HALL DIES; STEEL EXECUTIVE; Ex-Vice President of American Chain and Cable Had Served Bethlehem Corporation | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/swedish-rioters-curbed-stockholm-police-get-help-from-other-towns.html | SWEDISH RIOTERS CURBED; Stockholm Police Get Help From Other Towns | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-farm-is-sold-in-suffolk-county-lee-property-in-centereach.html | OLD FARM IS SOLD IN SUFFOLK COUNTY; Lee Property in Centereach Bought by Builder as Site for 500 Homes | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CHICAGO-- Silent Students CASE--Graduate Studies SAINT JOSEPH'S-- Physics RICHMOND--Graduate Courses REED--Freshman Course COLBY--Music Major WISCONSIN--Correspondence Course WILLIAM JEWELL-- Award NEW ROCHELLE--New Courses EDUCATION--In Brief | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/religion-schools-linked-project-studies-possibility-of-providing.html | RELIGION, SCHOOLS LINKED; Project Studies Possibility of Providing Cultural Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/youth-center-aids-war-on-narcotics-manhattanville-agency-reports-on.html | YOUTH CENTER AIDS WAR ON NARCOTICS; Manhattanville Agency Reports on Its 7th Year--Program of Day Care Is Enlarged Day-Care Project Enlarged | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elizabeth-d-cole-is-bride-at-home-massachusetts-and-north-carolina.html | ELIZABETH D. COLE IS BRIDE AT HOME; MASSACHUSETTS AND NORTH CAROLINA BRIDES | True | Special to THE NEW YORK TIMES.Eric Stahlberg | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/proposed-gas-rate-rejected.html | Proposed Gas Rate Rejected | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sally-a-mqueen-engaged-to-wed-young-women-who-are-future-brides.html | SALLY A. M'QUEEN ENGAGED TO WED; YOUNG WOMEN WHO ARE FUTURE BRIDES | True | Special to THE NEW YORK TIMES.Gittings | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/press-message-rates-hit-publishers-protest-to-fcc-on-rise-in.html | PRESS MESSAGE RATES HIT; Publishers Protest to F.C.C. on Rise in Telegraph Fees | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/schwartzsiegal.html | Schwartz--Siegal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rams-air-attack-trips-eagles-3126-waterfield-hurls-3-touchdown.html | RAMS' AIR ATTACK TRIPS EAGLES, 31-26; Waterfield Hurls 3 Touchdown Passes, Boots a Goal Before 28,000 at Little Rock | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/model-rail-buffs-hold-clinics-here-business-leaders-technicians.html | MODEL RAIL 'BUFFS' HOLD CLINICS HERE; Business Leaders, Technicians Lecture and 350 Serious Students Jam Sessions | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/films-at-edinburgh-more-than-200-pictures-from-thirty-nations-in.html | FILMS AT EDINBURGH; More Than 200 Pictures From Thirty Nations in Fifth Annual Screening | True | By Howard Taubman | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/flares-dropped-on-allied-camp.html | Flares Dropped on Allied Camp | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/some-items-exempt-for-new-buildings-suburban-houses-bought-from.html | SOME ITEMS EXEMPT FOR NEW BUILDINGS; SUBURBAN HOUSES BOUGHT FROM BUILDERS | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/special-classes-planned-for-maladjusted-girls.html | Special Classes Planned For Maladjusted Girls | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-joan-denike-woodhaven-bride-board-of-education-aide-wed-to.html | MISS JOAN DENIKE WOODHAVEN BRIDE; Board of Education Aide Wed to Raymond Joseph Donovan, Cornell Medical Student | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/re-mr-allan-steve-gentleman-of-the-owllike-solemnity-eases-along.html | RE: MR. ALLAN (STEVE); Gentleman of the Owl-Like Solemnity Eases Along With Ad Libs | True | By John Horn | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carmel-horse-show-on-today.html | Carmel Horse Show On Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-mary-l-hayes-wed-in-bridgeport.html | MISS MARY L. HAYES WED IN BRIDGEPORT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-nation-sergeant-rice-u-s-a.html | THE NATION; Sergeant Rice, U. S. A. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/clouds-balk-astronomers.html | Clouds Balk Astronomers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/no-need-seen-now-for-synthetic-oil-production-from-coal-feasible.html | NO NEED SEEN NOW FOR SYNTHETIC OIL; Production From Coal Feasible but Cost Is Not Warranted at Present, Officials Say BIG DRAIN ON STEEL NEEDS Building of New Plants Would Require Critical Materials Held Essential in Defense Years of Experimentation Gasoline Output Rising NO NEED SEEN NOW FOR SYNTHETIC OIL Steel Needed Elsewhere Available In Quantity | True | By J. H. Carmical | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/regional-director-named-by-christians-and-jews.html | Regional Director Named By Christians and Jews | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-helen-j-ward.html | MISS HELEN J. WARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/walt-roesner.html | WALT ROESNER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/abraham-cahan.html | ABRAHAM CAHAN | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/city-ballet-season-opens.html | CITY BALLET SEASON OPENS | True | Walter Owen | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mass-for-cardinal-hayes.html | Mass for Cardinal Hayes | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/in-city-and-suburb-september-shows-feature-dahliasrose-program.html | IN CITY AND SUBURB; September Shows Feature Dahlias--Rose Program | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/triple-play-helps-first-triple-play-of-year-in-national-league.html | TRIPLE PLAY HELPS; First Triple Play of Year in National League | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/treasure-chest-keats.html | Treasure Chest; Keats | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mary-k-babcock-married-in-south-becomes-bride-of-pvt-kenneth-f.html | MARY K. BABCOCK MARRIED IN SOUTH; Becomes Bride of Pvt. Kenneth F. Mountcastle Jr., U.S.A., in Winston-Salem, N.C. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/autos-pot-holes-way-to-gauge-pavements-roughness-perfected-two.html | AUTOS; POT HOLES; Way to Gauge Pavements' Roughness Perfected Two Counters LOST LICENSES MISSOURI MAP ENTERING CANADA FRESH VEGETABLES | True | By Bert Pierce | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-science-foundation.html | THE SCIENCE FOUNDATION | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/western-electric-strike-ends.html | Western Electric Strike Ends | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/survivors-tell-how-death-wave-overturned-stricken-fishing-boat.html | Survivors Tell How 'Death' Wave Overturned Stricken Fishing Boat | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/son-to-mrs-leonard-hirschfeld.html | Son to Mrs. Leonard Hirschfeld | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/priscilla-rich-affianced-bryn-mawr-alumna-to-be-wed-to-lieut-jg.html | PRISCILLA RICH AFFIANCED; Bryn Mawr Alumna to Be Wed to Lieut. (j.g.) Edmund Ritter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dr-hugh-e-wyman.html | DR. HUGH E. WYMAN | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-ag-blumberg-has-child.html | Mrs. A.G. Blumberg Has Child | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/manhunt-for-slayers-on-posse-combs-new-hampshire-woods-for-troopers.html | MANHUNT FOR SLAYERS ON; Posse Combs New Hampshire Woods for Trooper's Killers | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/strike-at-2-jersey-plants.html | Strike at 2 Jersey Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/greatest-in-the-great-american-league-baseballs-little-brother.html | Greatest in the GREAT American League; Baseball's 'little brother' reaches a milestone with a roster of stars unmatched in the game. Greatest is the GREAT American League | True | By Arthur Daley | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/union-county-costs-rise.html | Union County Costs Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/for-better-teaching-of-citizenship-training-materials-revised.html | For Better Teaching of Citizenship; Training Materials Revised Importance of Public Opinion | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/four-colors-seen-by-the-human-eye-earlier-experiment.html | Four Colors Seen by the Human Eye; Earlier Experiment | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/british-delegates-on-way-here.html | British Delegates on Way Here | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/albert-vaughn-sr-representative-56.html | ALBERT VAUGHN SR., REPRESENTATIVE, 56 | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/li-industry-fund-to-help-hospitals-labor-management-team-up-to-aid.html | L.I. INDUSTRY FUND TO HELP HOSPITALS; Labor, Management Team Up to Aid in Building, Running Facilities in 2 Counties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dutch-to-settle-in-australia.html | Dutch to Settle in Australia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/typical-home-in-new-jersey-colony.html | TYPICAL HOME IN NEW JERSEY COLONY | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/for-the-cocktail-hour.html | For the Cocktail Hour | True | By Jane Nickerson | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/united-fruit-gives-figures.html | United Fruit Gives Figures | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-books-for-younger-readers-the-hills-of-dartmoor.html | New Books for Younger Readers; The Hills of Dartmoor | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alice-r-tillman-officers-fiancee-daughter-of-a-retired-admiral.html | ALICE R. TILLMAN OFFICER'S FIANCEE; Daughter of a Retired Admiral Engaged to Lieut. George S. Baird, Chemical Engineer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japanese-take-up-our-3-j-program-12-in-u-s-class-now-spreading-job.html | JAPANESE TAKE UP OUR '3-J' PROGRAM; 12 in U. S. Class Now Spreading Job Instruction, Methods and Training at Home "Train the Trainer" Is Key | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/slated-for-the-command-of-aircraft-carrier-wasp.html | Slated for the Command Of Aircraft Carrier Wasp | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/around-the-garden-luck-of-the-season-return-of-the-birds-summer-and.html | AROUND THE GARDEN; Luck of the Season Return of the Birds Summer and Fall Support for 'Mums Cover Crops Trouble Hits Maples | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/music-school-plans-benefit.html | Music School Plans Benefit | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bayside-space-rented-metropolitan-life-to-occupy-offices-in-new.html | BAYSIDE SPACE RENTED; Metropolitan Life to Occupy Offices in New Building | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/2d-daughter-to-mrs-wm-parry.html | 2d Daughter to Mrs. W.M. Parry | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/headmasters-wife-drowned.html | Headmaster's Wife Drowned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/foxcatcher-cup-set-for-saturday-3mile-test-over-19-jumps-features.html | FOXCATCHER CUP SET FOR SATURDAY; 3-Mile Test Over 19 Jumps Features Hunts Club Meet With 12,000 Expected | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/afghanistan-scores-pakistan.html | Afghanistan Scores Pakistan | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/programs.html | PROGRAMS | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/storm-upsets-fishing-boat-9-dead-28-missing-19-saved-in-rough-seas.html | STORM UPSETS FISHING BOAT; 9 DEAD, 28 MISSING, 19 SAVED IN ROUGH SEAS OFF MONTAUK; FOG SLOWS RESCUE--Many on Holiday Trip Believed Trapped in Hull of Vessel-- NEAR-BY CRAFT RUSH HELP-- 55-Foot Boat Had Set Out in Face of Warnings--First Aid Given at Yacht Club Eight of Victims Identified Saw 25 Clinging to Craft FISHING BOAT UPSET IN MONTAUK SQUALL Boats Speed to Rescue RESCUE VESSEL PLOWS NEAR, CAPSIZED FISHING BOAT SCENE OF WRECK OF FISHING BOAT | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/estate-divided-sold-three-purchasers-found-for-old-westbury-acreage.html | ESTATE DIVIDED, SOLD; Three Purchasers Found for Old Westbury Acreage | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/auto-racing-at-dexter-park.html | Auto Racing at Dexter Park | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ruppert-executive-buys-allen-estate-in-rye-n-y.html | Ruppert Executive Buys Allen Estate in Rye, N. Y. | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/catherine-sullivan-married-to-a-marine.html | CATHERINE SULLIVAN MARRIED TO A MARINE | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elaine-cowan-married-wed-to-donald-francis-kemp-in-st-pauls-chapel.html | ELAINE COWAN MARRIED; Wed to Donald Francis Kemp in St. Paul's Chapel; Columbia | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/fox-collects-golf-balls.html | Fox Collects Golf Balls | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/herbert-morrison-after-six-months-the-british-foreign-secretary.html | Herbert Morrison: After Six Months; The British Foreign Secretary stirs up action, but also heated debate. | True | By Raymond Daniell | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/return-to-san-francisco.html | RETURN TO SAN FRANCISCO | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hope-dim-for-lost-plane-scientist-says-search-for-wife-and-daughter.html | HOPE DIM FOR LOST PLANE; Scientist Says Search for Wife and Daughter Continues | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/brazilians-distrust-peron.html | Brazilians Distrust Peron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-campaignmud-industry-is-booming.html | 'THE CAMPAIGN-MUD INDUSTRY IS BOOMING' | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reorder-demands-dominate-market-apparel-buyers-seek-fillins-and.html | REORDER DEMANDS DOMINATE MARKET; Apparel Buyers Seek Fill-Ins and Promotional Goods-- Raincoats Are Active | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/along-the-highways-and-byways-of-finance-worked-in-cafeteria-named.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Worked in Cafeteria Named Store Manager Worked 72-80 Hours a Week Outstanding Woman Chemist Wall Street Glamor First Five Million Some Things New Chit-Chat | True | By Clare M. Reckert | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alcan-gives-us-2-aluminum-plans-canadian-company-submits-longrange.html | ALCAN GIVES U.S. 2 ALUMINUM PLANS; Canadian Company Submits Long-Range Proposal to Add to Supplies Here | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hawaii-at-a-new-crisis-with-the-bridges-union-arrest-of-labor.html | HAWAII AT A NEW CRISIS WITH THE BRIDGES UNION; Arrest of Labor Leader as a Communist Complicates. Wage Negotiations | True | By Richard F. MacMillan Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/transfusion-gives-oil-wells-new-life-waterflooding-of-oklahoma.html | TRANSFUSION GIVES OIL WELLS NEW LIFE; Waterflooding of Oklahoma, Other Fields Expected to Add 1,200,000 Barrels Daily | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-cruiser-delivered-to-new-york-athletic-club-flag-officer.html | NEW CRUISER DELIVERED TO NEW YORK ATHLETIC CLUB FLAG OFFICER | True | Morris Rosenfeld | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/falls-in-yellowstone-park.html | FALLS IN YELLOWSTONE PARK | True | Ralph Pierson | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/l-i-board-plans-lectures.html | L. I. Board Plans Lectures | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/kansas-cant-forget-the-flood-a-typical-waterlogged-town-adds-up-the.html | Kansas Can't Forget 'The Flood; A typical waterlogged town adds up the cost of unpreparedness and plans for the future. Kansas Can't Forget 'The Flood | True | By Kenneth S. Davis | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-zealand-reelects-holland-backs-his-crushing-of-red-strike-new.html | New Zealand Re-elects Holland; Backs His Crushing of Red Strike; NEW ZEALAND VOTE ENDORSES HOLLAND | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/frederic-crehan-educator-is-dead-principal-of-south-orangemaplewood.html | FREDERIC CREHAN, EDUCATOR, IS DEAD; Principal of South OrangeMaplewood High, 57, LedSchool for Seven Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/apathy-greets-civil-defense-cuts-congressmen-will-not-worry-while.html | APATHY GREETS CIVIL DEFENSE CUTS; Congressmen Will Not Worry While People Remain Indifferent | True | By Luther Huston Special To the New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gas-leak-fells-18-austrians.html | Gas Leak Fells 18 Austrians | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pact-aides-vexed-by-airbase-delay-seek-to-speed-construction-of.html | PACT AIDES VEXED BY AIRBASE DELAY; Seek to Speed Construction of Western Europe Network --Money Is Chief Problem France Asks for Time Heavy U.S. Commitment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/security-council-bids-egypt-lift-blockade-against-israel-silence.html | Security Council Bids Egypt Lift Blockade Against Israel; Silence Causes Speculation U.N.CALLS ON CAIRO TO HALT BLOCKADE Not Only Israel Affected BEFORE U.N. MEETING TO DISCUSS SUEZ CANAL | True | By A.m. Rosenthal | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/scientific-tool-sales-up.html | Scientific Tool Sales Up | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-auerbach-wed-to-soldier.html | Miss Auerbach Wed to Soldier | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/train-hits-gasoline-truck.html | Train Hits Gasoline Truck | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/grace-gibson-married-bride-of-sam-h-newcomer-in-brattleboro-vt.html | GRACE GIBSON MARRIED; Bride of Sam H. Newcomer in Brattleboro (Vt.) Church | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-essence-is-love.html | The Essence Is Love | True | By Rene Fueloep-Miller | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nassau-prices-firm-on-building-supplies.html | NASSAU PRICES FIRM ON BUILDING SUPPLIES | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/vassar-alumna-wed-to-richard-billings.html | VASSAR ALUMNA WED TO RICHARD BILLINGS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/key-figures-in-this-weeks-japanese-treaty-conference.html | KEY FIGURES IN THIS WEEK'S JAPANESE TREATY CONFERENCE | True | The New York Times | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031801 | B00000318117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/islands-summer-palmlined-beaches-as-a-refuge-from-the-heat.html | ISLANDS' SUMMER; PALM-LINED BEACHES AS A REFUGE FROM THE HEAT | True | Fred Lyon | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-02 | 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mental-aid-study-on-results-urged-head-of-psychologists-group.html | MENTAL AID STUDY ON RESULTS URGED; Head of Psychologists' Group Proposes Clinical Research to Gauge Effect of Care Dependency in Children Those Who Keep on Listening | True | By Lucy Freeman Special To The New York Times. | 1979-07-24 | RE0000031801 | B00000318117 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/egypt-and-the-un.html | EGYPT AND THE U.N. | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/briefcase-and-angry-words-hurled-in-irans-parliament-on-oil-issue.html | Briefcase and Angry Words Hurled in Iran's Parliament on Oil Issue; BRIEFCASE HURLED IN IRAN OIL CRISIS Extreme Tension Evident | True | Special to The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/joan-mann-dancer-married.html | Joan Mann, Dancer, Married | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-dorothy-halprin.html | MRS. DOROTHY HALPRIN | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/patterns-of-the-times-jeweled-knit-blouses-3-suggestions-offered-in.html | Patterns of The Times: Jeweled Knit Blouses; 3 Suggestions Offered in Sport or Dressy Apparel Styles Sleeveless Sweater Special Thread Advised | True | By Virginia Pope | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/europe-to-raise-iron-ore-output-steel-producers-agree-new-fields.html | EUROPE TO RAISE IRON ORE OUTPUT; Steel Producers Agree New Fields Needed to Augment Costly Scrap Supplies Keep Pace With Demand Reluctant to Expand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/caribbean-churned-by-new-hurricane.html | CARIBBEAN CHURNED BY NEW HURRICANE | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hong-kong-ship-attacked-no-one-hurt-in-incident-near-the-port-of.html | HONG KONG SHIP ATTACKED, No One Hurt in Incident Near the Port of Macao | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/japanese-premier-hailed-on-arrival-hundreds-welcome-yoshida-at-san.html | JAPANESE PREMIER HAILED ON ARRIVAL; Hundreds Welcome Yoshida at San Francisco Airport Cordiality Pleases Him Romulo Cites Number Bouquet of Red Roses Group Goes to Hotel | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/texts-of-notes-on-kaesong-incidents-message-to-ridgway-cites-nam.html | Texts of Notes on Kaesong 'Incidents'; Message to Ridgway Cites Nam If's Protests Call Denials Preposterous Joy Reply on Personnel Cites Partisan Activity Joy Reply on Plane Denies Air Space Accord | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/edmund-osborne-of-color-type-firm-son-of-its-founder-dies-here.html | EDMUND OSBORNE OF COLOR TYPE FIRM; Son of Its Founder Dies Here Served in Naval Air Arm During first World War | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/snyder-says-americans-can-afford-tax-rises.html | Snyder Says Americans Can Afford Tax Rises | True | By the United Press. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/oliver-randolph.html | OLIVER RANDOLPH | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/exchange-seat-sold-for-56000.html | Exchange Seat Sold for $56,000 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/letters-to-the-times-guiding-veteran-training-failure-to-seek.html | Letters to The Times; Guiding Veteran Training Failure to Seek Counseling, Not Lack of Facilities Blamed for Errors Regulations Protested Effect of Curtailment Hazards Seen in Grating Signs Nehru as Asia's Spokesman Why Petitions Are Rejected Objection to Scrutiny of Sponsors of Statements Questioned Restrictions on Soviet Jews | True | ALEXANDER W. MORRISON,HOWARD WADE KIMSEY,FREDERICK J. LIBBY,Sidney Hook.ralph E. Samuel, | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/williams-ill-with-flu-red-sox-outfielder-sent-home-to-bed-from-ball.html | WILLIAMS ILL WITH FLU; Red Sox Outfielder Sent Home to Bed From Ball Park | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hospital-entertainment-theatre-wing-offers-course-to-train.html | HOSPITAL ENTERTAINMENT; Theatre Wing Offers Course to Train Recreation Aides | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/police-hunt-gang-in-saks34th-st-after-one-burglar-escapes-by-leap.html | Police Hunt Gang in Saks-34th St. After One Burglar Escapes by Leap; POLICE HUNT GANG IN SAKS-34TH ST. | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bombers-final-game-in-capital-postponed-after-inning-and-a-half.html | Bombers' Final Game in Capital Postponed After Inning and a Half; Score at 1-All as Contest With Senators Is Called Yanks Send Sain Against A's Today Bridevesser Recalled Raschi Opposes Johnson Three Ex-Braves With Yanks | True | By John Drebinger Special To The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/samuels-corren.html | Samuels Corren | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/helen-sinclaire-becomes-a-bride-escorted-by-father-at-marriage-in.html | HELEN SINCLAIRE BECOMES A BRIDE; Escorted by Father at Marriage in Wianno, Mass., Chapel to Harry Elmer Blythe 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/drowns-in-boat-accident-jersey-man-tossed-overboard-in-barnegat.html | DROWNS IN BOAT ACCIDENT; Jersey Man Tossed Overboard in Barnegat Inlet Crash | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/west-germans-aid-is-urged.html | West Germans' Aid Is Urged | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dead-missing-and-survivors-known-dead-missing.html | Dead, Missing and Survivors; KNOWN DEAD MISSING | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/civil-defense-lag-scored-caldwell-warns-that-russia-is-20-years.html | CIVIL DEFENSE LAG SCORED; Caldwell Warns That Russia Is 20 Years Ahead of Us | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/three-brides-and-an-engaged-girl.html | THREE BRIDES AND AN ENGAGED GIRL | True | Boris-BostonBradford BachrachIra L. HillDeKane | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/campus-style-public-grade-school-opens-in-stony-brook-tomorrow.html | Campus Style Public Grade School Opens in Stony Brook Tomorrow; CAMPUS-STYLE ELEMENTARY SCHOOL ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/venezuela-iron-ore-aids-steel-industry.html | VENEZUELA IRON ORE AIDS STEEL INDUSTRY | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/furniture-repair-stands-out-at-fair-experts-from-cornell-exhibit.html | FURNITURE REPAIR STANDS OUT AT FAIR; Experts From Cornell Exhibit Materials and New Ideas for Saving 'Relic' Chairs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/england-to-show-new-jets.html | England to Show New Jets | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/arabs-to-tighten-israeli-blockade-league-political-body-says-jewish.html | ARABS TO TIGHTEN ISRAELI BLOCKADE; League Political Body Says Jewish State's Growing Power Poses Security Threat | True | ALEXANDRIA, Egypt, Monday, Sept. 3 (AP) The Arab League Political Committee urged the seven member nations early today to tighten an economic blockade on Israel, especially to shut off oil supplies. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/kidnapper-and-2-found-pennsylvania-children-and-man-are-picked-up.html | 'KIDNAPPER' AND 2 FOUND; Pennsylvania Children and Man Are Picked Up in Tennessee | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/blaik-testimony-sought-bar-group-would-ask-coach-about-cadet.html | BLAIK TESTIMONY SOUGHT; Bar Group Would Ask Coach About Cadet Dismissals | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/maxwell-plans-talk-with-mayor-on-gag.html | MAXWELL PLANS TALK WITH MAYOR ON 'GAG' | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hunter-tango-takes-title-at-huntington-the-class-winners.html | HUNTER TANGO TAKES TITLE AT HUNTINGTON; THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/appointed-to-school-post.html | Appointed to School Post | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-financing-this-week.html | New Financing This Week | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/croen-graubart.html | Croen Graubart | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/labor-day.html | LABOR DAY | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/to-be-installed-thursday-as-pastor-in-laurelton.html | To Be Installed Thursday As Pastor in Laurelton | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/prices-of-cotton-down-last-week-decline-of-27-to-45-points-compares.html | PRICES OF COTTON DOWN LAST WEEK; Decline of 27 to 45 Points Compares With Increase of 21 to 40 in Prior Term 31% Pledged in 1937 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/marines-body-recovered.html | Marine's Body Recovered | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/foiling-bears-aerial-attack-on-memphis-gridiron-football-giants.html | FOILING BEARS' AERIAL ATTACK ON MEMPHIS GRIDIRON; FOOTBALL GIANTS BLANK BEARS, 14-0 Conerly Passes for Touchdown, Sets Up Other for Scott in Exhibition at Memphis Fires Pass to Scott Bears Stopped on 4 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bari-auto-race-to-fangio-argentine-ace-sets-track-mark-averages.html | BARI AUTO RACE TO FANGIO; Argentine Ace Sets Track Mark Averages 83.74 M.P.H. | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/col-james-f-howell.html | COL. JAMES F. HOWELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/cleaner-tax-deplored-proposal-by-senate-committee-held-blow-to.html | CLEANER TAX DEPLORED; Proposal by Senate Committee Held Blow to Defense Work | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-w-henry-harrison.html | MRS. W. HENRY HARRISON | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships (*As Reported by Wireless) Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tiny-teal-a-class-b-entry-wins-vineyard-yacht-trophy-langdons-sloop.html | Tiny Teal, a Class B Entry, Wins Vineyard Yacht Trophy; LANGDON'S SLOOP DEFEATS MUSTANG Tiny Teal Captures 234-Mile Race for Best Corrected Time at Stamford RUNNER-UP CLASS A VICTOR Yawl Windigo, First to Finish, Sets Mark for Event With Clocking of 27:57:07 Previous mark 30:51:32 No Wind for Half Hour The Order of Placings | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/phillies-win-53-on-braves-errors-score-four-in-third-to-snap-losing.html | PHILLIES WIN, 5-3, ON BRAVES ERRORS; Score Four in Third to Snap Losing Streak in Game Cut to Six Inning's by Rain | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chemists-warned-to-guard-freedom-truman-in-message-to-society.html | CHEMISTS WARNED TO GUARD FREEDOM; Truman, in Message to Society, Assails Attacks on Those Holding Minority Views 'CLEAR THINKING' IS URGED Scientists From 48 Countries Begin Sessions Here Today 18,000 are Expected Chemists Here From Abroad FOREIGN CHEMISTS PREPARE FOR TODAY'S OPENING SESSION | True | The New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/betty-greene-wed-to-newsman.html | Betty Greene Wed to Newsman | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fishing-boat-wrecked-pilot-and-2-companions-wade-ashore-as-seas.html | FISHING BOAT WRECKED; Pilot and 2 Companions Wade Ashore as Seas Smash Craft | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hyde-takes-junior-title-beats-read-in-national-tennis-miss.html | HYDE TAKES JUNIOR TITLE; Beats Read in National Tennis Miss Eilenberger Wins | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-poet-avows-error-says-devotion-to-uzbekistan-is-ideological.html | SOVIET POET AVOWS ERROR; Says Devotion to Uzbekistan Is 'Ideological Perversion' | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/2-missing-in-sea-crash-brother-and-sister-feared-dead-after.html | 2 MISSING IN SEA CRASH; Brother and Sister Feared Dead After Collision Off West Coast | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/catton-sets-back-golden-reaches-ontario-tennis-final-by-63-61-main.html | CATTON SETS BACK GOLDEN; Reaches Ontario Tennis Final by 6-3, 6-1 Main Advances | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/named-general-manager-of-rogers-store-in-bronx.html | Named General Manager Of Rogers Store in Bronx | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/navy-price-for-jeeps-questioned.html | Navy Price for Jeeps Questioned | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/monument-dealers-alter-name.html | Monument Dealers Alter Name | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/honest-labor-emphasized.html | 'Honest Labor' Emphasized | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/seasons-icebergs-set-a-record-low-only-5-sighted-south-of-48th.html | SEASON'S ICEBERGS SET A RECORD LOW; Only 5 Sighted South of 48th Parallel Against 50-Year Average of 433 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/joan-leah-larkey-married-in-jersey-alumna-of-goucher-college-wed-in.html | JOAN LEAH LARKEY MARRIED IN JERSEY; Alumna of Goucher College Wed in Newark to G.J. Solomon, Harvard Law Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dr-charles-h-grimes.html | DR. CHARLES H. GRIMES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/song-writer-hurt-in-crash.html | Song Writer Hurt in Crash | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/president-marthur-hail-jewish-veterans.html | PRESIDENT, M'ARTHUR HAIL JEWISH VETERANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/aid-to-foe-charged-to-justice-douglas.html | AID TO FOE CHARGED TO JUSTICE DOUGLAS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/carol-d-greenblatt-married.html | Carol D. Greenblatt Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/economics-and-finance-some-semantics-and-some-sound-advice.html | ECONOMICS AND FINANCE; Some Semantics, and Some Sound Advice | True | By Edward H. Collins | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/va-begins-merger-of-offices-in-east-boston-richmond-and-new-york.html | V.A. BEGINS MERGER OF OFFICES IN EAST; Boston, Richmond and New York Units Go to Philadelphia, With Economy an Aim Plans for New York Transfer Byrd Endorsed Merger | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/joseph-m-nassau.html | JOSEPH M. NASSAU | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/some-prices-go-up-without-publicity-big-equipment-makers-utilize.html | SOME PRICES GO UP WITHOUT PUBLICITY; Big Equipment Makers Utilize Various Devices to Rescind Recent Reductions CUTTING TOOLS INCREASED Accessories, Heating Devices, Tanks and Oil Burner Sets Among Items Affected | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tobin-reassures-faee-workers-union-chiefs-join-secretary-on-us.html | TOBIN REASSURES 'FAEE' WORKERS; Union Chiefs Join Secretary on U.S. 'Voice' to Pledge Support of America Congress Rebuked on Prices Labor Urged to "Force a Vote" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dr-serge-voronov-ill-russian-surgeon-erroneously-reported-dead-by.html | DR. SERGE VORONOV ILL; Russian Surgeon Erroneously Reported Dead by Swiss Air | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/placing-towline-on-capsized-fishing-boat-montauk-boat-toll-put-at.html | PLACING TOWLINE ON CAPSIZED FISHING BOAT; Montauk Boat Toll Put at 38; 2 Investigations Are Started No Violations Discovered Start and Finish of Ill-Fated Fishing Trip Off Montauk Point 38 BELIEVED LOST IN BOAT ACCIDENT | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/guatemala-to-study-farm-pay.html | Guatemala to Study Farm Pay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fearful-of-a-crash-flier-lands-in-park.html | FEARFUL OF A CRASH, FLIER LANDS IN PARK | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/west-captures-first-polo-crown-in-18-years-by-defeating-east-95.html | West Captures First Polo Crown In 18 Years by Defeating East, 9-5; Ylvisaker Gets 5 Goals in Deciding Match Long Island Trips Hurricanes, 11-9, as Brandwine and Bethpage Win Late Rally Falls Short Scanlon Sets Pace | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/aqueduct-opens-race-meet-today-horses-return-to-this-area-after.html | AQUEDUCT OPENS RACE MEET TODAY; Horses Return to This Area After Month, at Saratoga 11 Named in Handicap Moonrush a Threat First Race at 1:15 | True | By James Roach | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/after-six-years.html | AFTER SIX YEARS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/miss-mitchell-takes-horse-show-trophy.html | MISS MITCHELL TAKES HORSE SHOW TROPHY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/griffin-coyle.html | Griffin Coyle | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ri-toolmakers-decry-price-relief.html | R.I. TOOLMAKERS DECRY PRICE 'RELIEF' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/judith-weiss-becomes-bride.html | Judith Weiss Becomes Bride | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/british-research-group-honored.html | British Research Group Honored | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/marilyn-e-talman-to-be-wed-in-fall-writer-for-business-week-is.html | MARILYN E. TALMAN TO BE WED IN FALL; Writer for Business Week Is Fiancee of James Benjamin, Editor on Quick Magazine | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/delaware-oyster-outlook-good.html | Delaware Oyster Outlook Good | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/rain-and-chill-cut-city-area-traffic-bad-weather-keeps-holiday.html | RAIN AND CHILL CUT CITY AREA TRAFFIC; Bad Weather Keeps Holiday Crowds From the Beaches Pick-Up Expected Today Rain and Chill Cut Holiday Traffic; Nation's Death Toll Is Almost 400 Traffic Rise Expected Today Cool Air Comes From Canada | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/son-born-to-elyse-knox.html | Son Born to Elyse Knox | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/front-page-1-no-title-gabreski-leads-sabres-four-enemy-jets-downed.html | Front Page 1 -- No Title; Gabreski Leads Sabres FOUR ENEMY JETS DOWNED IN KOREA | True | Special to The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/truman-disputed-on-aid-wherry-says-funds-this-year-could-not-stem.html | TRUMAN DISPUTED ON AID; Wherry Says Funds This Year Could Not Stem Red Thrust | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/pricing-order-due-on-wholesale-pork.html | PRICING ORDER DUE ON WHOLESALE PORK | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/heads-homestead-works.html | Heads Homestead Works | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/suspect-still-of-large.html | Suspect Still of Large | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/topics-of-the-times-just-what-town-was-that-the-state-of-confusion.html | Topics of The Times; Just What Town Was That? The State of Confusion Wigstop Manor to Birmingham Back to a Small Town | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tactical-air-role-divides-pentagon-army-seeks-widening-control-for.html | TACTICAL AIR ROLE DIVIDES PENTAGON; Army Seeks Widening Control for Ground Forces Support Move by Congress Likely The Trouble Is Deep-Rooted Navy Agrees to a Role North African Episode Recalled | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mcall-corporation-advances-executives.html | M'CALL CORPORATION ADVANCES EXECUTIVES | True | Lazamick | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/french-costs-held-high-executive-tells-why-us-wages-are-higher.html | FRENCH COSTS HELD HIGH; Executive Tells Why U.S. Wages Are Higher, Prices Lower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/books-burned-in-rome-library.html | Books Burned in Rome Library | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/west-scores-curb-on-berlin-traffic-reprisal-moves-are-expected.html | WEST SCORES CURB ON BERLIN TRAFFIC; Reprisal Moves Are Expected Against Soviet-Imposed Tax on All Motor Vehicles 450 Vehicles in Line German Chamber to Act | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tennis-semifinals-put-off-till-today-gavitt-meets-seixas-sedgman.html | TENNIS SEMI-FINALS PUT OFF TILL TODAY; Gavitt Meets Seixas, Sedgman Plays Larsen in U.S. Singles on Forest Hills Courts SCHEDULE FOR TODAY | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/news-of-food-frozen-meat-cooked-without-thrawing-will-prevent-loss.html | News of Food; Frozen Meat Cooked Without Thrawing Will Prevent Loss of Vital B Vitamins To Appeal to Housewives Cheese via Mail Order Art Show at Library Branches | True | By June Owen | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/1000000000-is-set-for-missiles-cost-us-program-for-year-covers.html | $1,000,000,000 IS SET FOR MISSILES COST; U.S. Program for Year Covers Atomic Warhead, Chairman of House Group Reports | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/frank-i-mcafferty.html | FRANK I. M'CAFFERTY | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sherwin-captures-state-chess-title-draws-final-two-matches-to.html | SHERWIN CAPTURES STATE CHESS TITLE; Draws Final Two Matches to Finish With 7-2 Seldman, Hearst Tie for Second | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tuna-seen-providing-east-coast-industry.html | TUNA SEEN PROVIDING EAST COAST INDUSTRY | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/book-for-airplane-owners.html | Book for Airplane Owners | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/nesbitt-says-us-is-at-crossroads-minister-asserts-nation-must.html | NESBITT SAYS U.S. IS AT CROSSROADS; Minister Asserts Nation Must Choose Immorality or More Righteous Life | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chilean-claims-immunity-drunken-driving-case-against-vice-consul-is.html | CHILEAN CLAIMS IMMUNITY; Drunken Driving Case Against Vice Consul Is Dismissed | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tipperary-tops-wexford-captures-allireland-hurling-title-for.html | TIPPERARY TOPS WEXFORD; Captures All-Ireland Hurling Title for Sixteenth Time | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/22story-offices-sold-in-brooklyn-syndicate-gets-landmark-at-32.html | 22-STORY OFFICES SOLD IN BROOKLYN; Syndicate Gets Landmark at 32 Court St. Bank Resells Parcel Taken for Branch | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/increased-hiring-of-women-urged-in-orderly-way-for-defense-jobs.html | Increased Hiring of Women Urged In 'Orderly' Way for Defense Jobs; Frieda Miller Reports Rise in Applicants With Work Peak Due at End of 1952 More Applicants Than Jobs | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/drug-makers-enjoined-koch-concern-and-two-officers-cited-by-ftc.html | DRUG MAKERS ENJOINED; Koch Concern and Two Officers Cited by F.T.C. Order | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sports-of-the-times-afternoon-at-the-polo-grounds-marked.html | Sports of The Times; Afternoon at the Polo Grounds Marked Improvement One for Ripley Three Out, All Out | True | By Arthur Daley | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/report-on-colombia-laughlin-curries-mission-ends-economic-survey-of.html | REPORT ON COLOMBIA; Laughlin Currie's Mission Ends Economic Survey of Country | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/signs-of-pickup-noted-in-london-holiday-season-dividend-curb-korea.html | SIGNS OF PICK-UP NOTED IN LONDON; Holiday Season, Dividend Curb, Korea, Iran Seem to Have Been Discounted by Stocks ELECTION ALSO IS FACTOR Conservative Party Expected to Unseat Labor Government at the Polls This Fall Wage Rises as Expected | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/talals-return-prepared-jordan-mission-will-bring-heir-to-throne.html | TALAL'S RETURN PREPARED; Jordan Mission Will Bring Heir to Throne From Geneva | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/to-process-pine-stumps-gulfport-company-to-build-plant-to-employ.html | TO PROCESS PINE STUMPS; Gulfport Company to Build Plant to Employ 700 in Alabama | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/clerics-seek-trial-in-newsmens-case-four-in-louisiana-to-demand.html | CLERICS SEEK TRIAL IN NEWSMEN'S CASE; Four in Louisiana to Demand Indictments, Too, as Test of 'Defaming' Officials Follows a Persecuted Press" Both Sides Took Credit | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/synthetic-fabrics-becoming-popular-dacron-dynel-and-orion-can-be.html | SYNTHETIC FABRICS BECOMING POPULAR; Dacron, Dynel and Orion Can Be Found in Both Men's and Women's Apparel Characteristics Lost | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/flores-succumbs-to-ring-injuries-boxer-knocked-out-at-garden-dies.html | FLORES SUCCUMBS TO RING INJURIES; Boxer Knocked Out at Garden Dies in Hospital After a Second Operation Remained in a Coma Bored for Two Years | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chinese-reds-execute-43-canton-mass-meeting-approves-death.html | CHINESE REDS EXECUTE 43; Canton Mass Meeting Approves Death Sentences of Court | True | Special to The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-john-h-maret.html | MRS. JOHN. H. MARET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-je-lancaster-dies-nearing-age-87.html | MRS. J.E. LANCASTER DIES NEARING AGE 87 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/auto-crash-kills-student.html | Auto Crash Kills Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/60000-make-pilgrimage-greek-catholics-in-pennsylvania-ending-7day.html | 60,000 MAKE PILGRIMAGE; Greek Catholics in Pennsylvania Ending 7-Day Festival | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mary-thaxter-aiken.html | MARY THAXTER AIKEN | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-cabinets-arrive-for-viking-machines.html | NEW CABINETS ARRIVE FOR VIKING MACHINES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/virginia-mintyre-wed.html | VIRGINIA M'INTYRE WED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/juan-march-wins-legal-round-in-quest-for-barcelona-traction-company.html | Juan March Wins Legal Round in Quest For Barcelona Traction Company Assets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hail-and-rain-pelt-nebraska.html | Hail and Rain Pelt Nebraska | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/links-sales-tax-pay-rise-mrs-welty-warns-on-wage-referendum-in.html | LINKS SALES TAX, PAY RISE; Mrs. Welty Warns on Wage Referendum in Yonkers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/spain-and-pakistan-form-ties.html | Spain and Pakistan Form Ties | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/church-friends-seek-to-aid-schoolmaam.html | CHURCH FRIENDS SEEK TO AID SCHOOLMA'AM | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/stockholm-police-smash-a-new-riot-mounties-ride-into-park-crowd-to.html | STOCKHOLM POLICE SMASH A NEW RIOT; Mounties Ride Into Park Crowd to Break Up 7th Week-End of Unexplained Rowdyism | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/presidents-letter-to-chemists.html | President's Letter to Chemists | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/yoshida-consults-with-americans-on-security-pact-acheson-is-assured.html | YOSHIDA CONSULTS WITH AMERICANS ON SECURITY PACT; Acheson Is Assured Bilateral Accord Will Be Consumated After Peace Treaty ARMS FOR ATTACK BARRED Draft of Defense Agreement Also Rules Out New Navy and Air Force for Japan No Offensive Threat Distinction in Policy YOSHIDA CONSULTS WITH U.S. LEADERS | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/japan-to-get-facsimile-jiji-concern-is-licensed-to-use-hogan.html | JAPAN TO GET FACSIMILE; Jiji Concern Is Licensed to Use Hogan Patents for Its News | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-rw-mclung-canadian-author-former-teacher-is-dead-at-77-long.html | MRS. R.W. M'CLUNG, CANADIAN AUTHOR; Former Teacher is Dead at 77 Long Leader in Suffrage, Temperance Movements | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-position-puzzles-arabs.html | Soviet Position Puzzles Arabs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/2-hotel-robberies-net-17400-jewels-long-beach-burglars-also-get-540.html | 2 HOTEL ROBBERIES NET $17,400 JEWELS; Long Beach Burglars Also Get $540 in Cash in Extending Series of Thefts at Lido | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/coffee-threat-to-brazil-usfinanced-africa-plantations-answer-to.html | COFFEE THREAT TO BRAZIL; U.S.-Financed Africa Plantations Answer to Valorization Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/youngdahl-warns-of-peril.html | Youngdahl Warns of Peril | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-edward-c-dearden.html | MRS. EDWARD C. DEARDEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/russian-antisemitism-charged.html | Russian Anti-Semitism Charged | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/west-indies-boys-see-tv-first-time-2-scholarship-winners-from.html | WEST INDIES BOYS SEE TV FIRST TIME; 2 Scholarship Winners From Netherlands Isle of Aruba Term It 'Very Interesting' Watch Baseball Telecast | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/vietnamese-repel-red-attack.html | Vietnamese Repel Red Attack | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ward-baking-buys-site-hempstead-three-acres-taken-for-a-new-branch.html | WARD BAKING BUYS SITE HEMPSTEAD; Three Acres Taken for a New Branch 100-Foot Taxpayer Bought in Astoria | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/peron-opponent-named-argentine-democrats-run-their-lone-deputy-for.html | PERON OPPONENT NAMED; Argentine Democrats Run Their Lone Deputy for President | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/eca-policy-shift-in-europe-evident-some-controversial-features-of.html | E.C.A. POLICY SHIFT IN EUROPE EVIDENT; Some Controversial Features of Plan to Step Up Output Have Been Abandoned Had Jocular Slogan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mileage-millionaires-increase.html | Mileage Millionaires' Increase | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/choice-of-chinas-japans-dilemma-decision-to-trade-with-reds-or.html | CHOICE OF CHINAS JAPAN'S DILEMMA; Decision to Trade With Reds or Nationalists Must Eventually Be Made by Tokyo YOSHIDA SIDESTEPS ISSUE Says Question Is Shelved by Inability of Britain, U.S. to Settle Problem Could Dominate Orient Seeks Official Interpretation Formosa Seen Choice | True | Special to The New York Times | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/phillips-levin.html | Phillips Levin | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/progress-under-epu.html | PROGRESS UNDER E.P.U. | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/psychologists-get-ethics-code-draft-move-is-designed-to-protect.html | PSYCHOLOGISTS GET ETHICS CODE DRAFT; Move Is Designed to Protect Public Against Charlatans and Inadequate Advice ROCKEFELLER FUND AIDS Statement of Responsibility Is Outlined to Delegates to Sessions in Chicago Code a Cooperative Effort How the Public Can Protect Itself | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/reservoirs-at-762-level.html | Reservoirs at 76.2% Level. | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/one-system-that-works-it-is-christianity-says-preacher-at-trinity.html | ONE 'SYSTEM' THAT WORKS; It Is Christianity, Says Preacher at Trinity, That World Needs | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/white-sox-recall-boyd.html | White Sox Recall Boyd | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-tools-edges-for-gearmaking-revolutionary-principles-might.html | NEW TOOLS, EDGES FOR GEAR-MAKING; Revolutionary Principles Might Necessitate Revision of Cutting Time Allowances To Utilize Speed | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/residents-honor-indian-hero.html | Residents Honor Indian Hero | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/oneyear-maturities-of-us-53016445667.html | ONE-YEAR MATURITIES OF US. $53,016,445,667 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/jersey-reserve-unit-to-meet.html | Jersey Reserve Unit to Meet | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ben-a-haggin-dies-portrait-painter-grandson-of-late-turfman-works.html | BEN A. HAGGIN DIES; PORTRAIT PAINTER; Grandson of Late Turfman--Works Were Exhibited at Many One-Man Shows | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/quake-in-south-california.html | 'Quake in South California | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mexican-red-leader-arrested.html | Mexican Red Leader Arrested | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/british-equity-aroused-insists-us-actress-join-union-before-london.html | BRITISH EQUITY AROUSED; Insists U.S. Actress Join Union Before London Musical Opens | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/15-in-2-families-die-in-auto-accidents.html | 15 IN 2 FAMILIES DIE IN AUTO ACCIDENTS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tito-set-to-fight-rome-pact-change-belgrade-will-cite-aggressive.html | TITO SET TO FIGHT ROME PACT CHANGE; Belgrade Will Cite Aggressive Policies of Soviet Bloc and Italian Irredentist Claims | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/yacht-regatta-canceled-bad-weather-prevents-sound-racing-at-port.html | YACHT REGATTA CANCELED; Bad Weather Prevents Sound Racing at Port Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hagerstown-clinches-pennant.html | Hagerstown Clinches Pennant | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/to-study-newsprint-house-subcommittee-plans-visit-to-canadian.html | TO STUDY NEWSPRINT; House Subcommittee Plans Visit to Canadian Producers | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bomb-wounds-4-in-havana.html | Bomb Wounds 4 in Havana | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/larson-to-serve-as-top-us-buyer-will-concentrate-on-building-us.html | LARSON TO SERVE AS TOP U.S. BUYER; Will Concentrate on Building U.S. Defense Stockpiles as Chief of New Agency Will Buy for Stockpiles Used Direct Approach A WORLD SHOPPER | True | By Jay Walz Special To the New York Times.the New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/trucks-shuts-out-white-sox-1-to-0-tiger-pitcher-limits-chicago-to.html | TRUCKS SHUTS OUT WHITE SOX, 1 TO 0; Tiger Pitcher Limits Chicago to Five Hits Long Fly in Eighth Beats Pierce | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/lippincotts-star-triumphs.html | Lippincott's Star Triumphs | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/suicide-at-battery-explains-in-note-man-55-hauled-out-of-water-as.html | SUICIDE AT BATTERY EXPLAINS IN NOTE; Man, 55, Hauled Out of Water as Sightseers Look On Left Message for Girl | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/to-present-3500th-union-sign.html | To Present 3,500th Union Sign | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/two-war-criminals-spared.html | Two War Criminals Spared | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hope-will-costar-with-alan-young-paramount-teams-comedians-in.html | HOPE WILL CO-STAR WITH ALAN YOUNG; Paramount Teams Comedians in 'Military Policeman,' Due for Release Next Year Metro Signs Child Swimmers | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/johnston-will-quit-stabilization-post-he-will-offer-his-resignation.html | JOHNSTON WILL QUIT STABILIZATION POST; He Will Offer His Resignation at End of Movie-Job Leave --Has Informed Truman JOHNSTON TO QUIT STABILIZATION JOB Some Criticism from Bricker Made a Try for the Senate in '40 | True | By Robert F. Whitney Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/a-gift-for-cardinal-spellman.html | A GIFT FOR CARDINAL SPELLMAN | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/indians-top-browns-with-garcia-and-trail-rainedout-yankees-by.html | Indians Top Browns With Garcia and Trail Rained-Out Yankees by Half-Game; 3 STRAIGHT HOMERS MARK 5-1 VICTORY Simpson, Rosen, Easter Need 4 Pitches in All to Equal Major League Record AVILA ALSO HITS 4-BAGGER Indians Break Batting Slump Against Garver of Browns No. 18 for Garcia No. 23 for Rosen Oldtimers Get Gifts TRIBESMEN WHO HIT THREE CONSECUTIVE HOME RUNS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/blind-brook-polo-rained-out.html | Blind Brook Polo Rained Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/concert-tonight-on-the-mall.html | Concert Tonight on the Mall | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/red-guns-bolstered-british-report-antiaircraft-in-korea-is-more.html | RED GUNS BOLSTERED; British Report Anti-Aircraft in Korea Is More Accurate | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/onehitter-gains-a-split-for-reds-raffensberger-gives-scratch-single.html | ONE-HITTER GAINS A SPLIT FOR REDS; Raffensberger' Gives Scratch Single in 7-to-0 Shutout Cubs' Rush Wins, 3-0 Close Bid on Miksis Hit Three-Run First Inning | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/nuptials-held-here-for-miss-greenwald.html | NUPTIALS HELD HERE FOR MISS GREENWALD | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/4-entering-one-auto-are-hit-by-another.html | 4 ENTERING ONE AUTO ARE HIT BY ANOTHER | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/future-of-franc-studied-in-france-money-market-in-zurich-sees-all.html | FUTURE OF FRANC STUDIED IN FRANCE; Money Market in Zurich Sees All Political Parties Agreed on Continuing Inflation | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/luptow-first-in-auto-race.html | Luptow First in Auto Race | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/city-plans-to-offer-8500000-to-lirr-for-rockaway-line-transit.html | CITY PLANS TO OFFER $8,500,000 TO L.I.R.R. FOR ROCKAWAY LINE; Transit Agency Proposal to Be Put Before Estimate Board by the Mayor Soon COURT APPROVAL NEEDED Leasing of Property to Road for Continued Operation Is Contemplated at Start How Offer Was Drafted Other Acquisitions Possible CITY PLANS BUYING ROCKAWAY BRANCH | True | By Paul Crowell | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/cargo-thefts-increase-protection-bureau-blames-rise-on-defense.html | CARGO THEFTS INCREASE; Protection Bureau Blames Rise on Defense Goods Shortages | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/elizabeth-mccanns-nuptials.html | Elizabeth McCann's Nuptials | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/demand-for-paper-likely-to-be-brisk-trend-to-hardening-market-is.html | DEMAND FOR PAPER LIKELY TO BE BRISK; Trend to Hardening Market Is Expected Unless Outlook for Peace Brightens INVENTORIES STILL HIGH Basic Grades of Waste Are 50% Below 1951 Peaks Heavy Items Continue Strong Outlook Is Changed 50% Below Peaks | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/kennecott-work-resumed.html | Kennecott Work Resumed | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-will-play-2-parley-trumps-legal-argument-will-charge-potsdam.html | SOVIET WILL PLAY 2 PARLEY TRUMPS; Legal Argument Will Charge Potsdam Violation Military Threat Is Korean War Potsdam Point More Secure Wants Same Rules to Apply Four Arguments Listed ARRIVING FOR JAPANESE PEACE TREATY SESSION | True | Special To The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/kubler-cycling-victor-beats-magni-with-late-sprint-in-world-title.html | KUBLER CYCLING VICTOR; Beats Magni With Late Sprint in World Title Road Race | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/samuels-grant.html | Samuels Grant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/philadelphia-plans-a-2000000-garage.html | PHILADELPHIA PLANS A $2,000,000 GARAGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/underwater-detector-perfected.html | Underwater Detector Perfected | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/morrison-to-give-views-on-europe-foreign-secretary-to-explain.html | MORRISON TO GIVE VIEWS ON EUROPE; Foreign Secretary to Explain British Stand on Integration at Washington Parley | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/abroad-a-new-policy-for-a-world-divided-japan-and-germany-no.html | Abroad; A New Policy for a World Divided Japan and Germany No "Western" Treaty | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-york-team-in-front-tops-san-francisco-allstars-in-gaelic.html | NEW YORK TEAM IN FRONT; Tops San Francisco All-Stars in Gaelic Football, 17-14 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dies-in-plunge-from-bridge.html | Dies in Plunge From Bridge | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/books-of-the-times-sketches-less-incisive-links-between-lands.html | Books Of The Times; Sketches Less Incisive Links Between Lands Stressed | True | By Orville Prescott | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/poholsky-of-cards-downs-pirates-61-scatters-6-hits-for-st-louis.html | POHOLSKY OF CARDS DOWNS PIRATES, 6-1; Scatters 6 Hits for St. Louis' Fifth in Row Musial's 30th Homer Caps 4-Run Third | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ohio-man-is-elected-amvets-commander.html | OHIO MAN IS ELECTED AMVETS COMMANDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/evening-wear-maker-finds-sales-up-20.html | EVENING WEAR MAKER FINDS SALES UP 20% | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/plans-of-anita-k-wood-she-will-be-wed-in-bryn-mawr-sept-15-to.html | PLANS OF ANITA K. WOOD; She Will Be Wed in Bryn Mawr Sept. 15 to DeWitt Clement Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/wool-committee-ends-its-sessions-international-materials-group.html | WOOL COMMITTEE ENDS ITS SESSIONS; International Materials Group Meeting Since April Without Agreeing on World Supply | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/vamps-to-parade-today.html | 'Vamps' to Parade Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/judith-segal-bride-of-kenneth-seeger.html | JUDITH SEGAL BRIDE OF KENNETH SEEGER | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chicagos-fur-thefts-soar-to-yearly-rate-of-million.html | Chicago's Fur Thefts Soar To Yearly Rate of Million | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/builders-speeding-queens-apartments.html | BUILDERS SPEEDING QUEENS APARTMENTS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tunisian-in-london-disturbs-french-habib-bourguibas-visit-called.html | TUNISIAN IN LONDON DISTURBS FRENCH; Habib Bourguiba's Visit Called British Effort to Arouse Arab Nationalism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/pravda-attacks-nehru-publishes-manifesto-of-indias-reds-scoring.html | PRAVDA ATTACKS NEHRU; Publishes Manifesto of India's Reds Scoring Prime Minister | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/the-mayors-new-year.html | THE MAYOR'S NEW YEAR | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/accord-averts-hawaii-sugar-strike-3year-pact-to-raise-pay-11-cents.html | Accord Averts Hawaii Sugar Strike; 3-Year Pact to Raise Pay 11 Cents | True | Special to The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/delegations-here-on-way-to-coast-delegates-to-san-francisco.html | DELEGATIONS HERE ON WAY TO COAST; DELEGATES TO SAN FRANCISCO CONFERENCE ARRIVING AT IDLEWILD | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/us-growers-protest-group-backs-australians-view-that-plan-is.html | U.S. GROWERS PROTEST; Group Backs Australians' View That Plan Is Unnecessary | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/religious-project-backed-by-truman-president-endorses-christian.html | RELIGIOUS PROJECT BACKED BY TRUMAN; President Endorses Christian Education Week, Slated Sept. 30 to Oct. 7 VIEWS TEACHING AS VITAL Says Practice of Our Beliefs Is Necessary to Combat Totalitarian Philosophies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/methodist-home-for-aged-to-be-dedicated-on-saturday.html | METHODIST HOME FOR AGED TO BE DEDICATED ON SATURDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/lard-prices-lower-rallies-fail-to-hold-as-market-goes-off-with-hogs.html | LARD PRICES LOWER; Rallies Fail to Hold as Market Goes Off With Hogs and Oils | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/in-commemoration.html | IN COMMEMORATION | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/us-seeks-to-insure-bonn-defense-role-simultaneous-signing-of-arms.html | U.S. SEEKS TO INSURE BONN DEFENSE ROLE; Simultaneous Signing of Arms and Sovereignty Treaties by Four Powers Is Aim U.S. AIMS TO INSURE BONN DEFENSE ROLE Expects Difficulties Ask Occupation Cost Cut Held Protective Measure | True | By Drew Middleton Special To the New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/burdette-overdue-in-reporting.html | Burdette Overdue in Reporting | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/convent-ave-block-sold-investor-buys-two-houses-containing-140.html | CONVENT AVE. BLOCK SOLD; Investor Buys Two Houses Containing 140 Apartments | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/copper-injunction-pushed-as-3-firms-bar-pact-in-strike-new-taft-law.html | COPPER INJUNCTION PUSHED AS 3 FIRMS BAR PACT IN STRIKE; New Taft Law Step by Truman Due After Report Tomorrow by His Board of Inquiry KENNECOTT MINERS BACK But They May Walk Out Again Under Conditions They Set in Ratifying Wage Rise Action Under Taft Law INJUNCTION PLANS FOR COPPER PUSHED | True | Special to The New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fairgoers-join-in-rites-1000-voices-in-syracuse-sing-at-service-for.html | FAIR-GOERS JOIN IN RITES; 1,000 Voices in Syracuse Sing at Service for Three Faiths | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/peiping-sees-treaty-as-threat-to-peace.html | PEIPING SEES TREATY AS THREAT TO PEACE | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/speidel-gets-aircraft-contract.html | Speidel Gets Aircraft Contract | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/papagos-key-issue-in-greek-election-field-marshals-party-is-held.html | PAPAGOS KEY ISSUE IN GREEK ELECTION; Field Marshal's Party Is Held Likely to Emerge as Most Powerful Single Group Issues Basically Domestic | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/peiping-envoy-in-karachi.html | Peiping Envoy in Karachi | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-george-apgar.html | MRS. GEORGE APGAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/irving-w-porter.html | IRVING W. PORTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/raffaela-fiocco-a-bride-married-in-the-bronx-to-prof-daniel-buczek.html | RAFFAELA FIOCCO A BRIDE; Married in the Bronx to Prof. Daniel Buczek of Seton Hall | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/brewing-concern-names-general-sales-manager.html | Brewing Concern Names General Sales Manager | True | Westhaver | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/twins-48-die-3-hours-apart.html | Twins, 48, Die 3 Hours Apart | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soccer-contest-canceled.html | Soccer Contest Canceled | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/parley-cavorting-at-san-francisco-recalls-the-un-conference-of-45.html | Parley Cavorting at San Francisco Recalls the U.N. Conference of '45; Some Locals Seem to Think Old Meeting Still Is Going On Hotels Are Teeming Better Planning Limits Grievances | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ken-ormiston.html | KEN ORMISTON | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fire-routs-burglar-torch-on-bank-safe-too-hot-wildwood-police.html | FIRE ROUTS BURGLAR; Torch on Bank Safe Too Hot, Wildwood Police Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ketch-safe-in-canal-zone-3-americans-reach-cristobal-had-been.html | KETCH SAFE IN CANAL ZONE; 3 Americans Reach Cristobal Had Been Reported Missing | True | Spectai to Taa Naw Yoax TiMas. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-zealand-victor-lauds-dewey-speech.html | NEW ZEALAND VICTOR LAUDS DEWEY SPEECH | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dr-eg-van-valey-new-york-dentist.html | DR. E.G. VAN VALEY, NEW YORK DENTIST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/delegates-wired-to-kremlin.html | Delegates 'Wired' to Kremlin | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/royals-clinch-pennant-by-dividing-with-leafs.html | Royals Clinch Pennant By Dividing With Leafs | True | By the Canadian Press. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/joins-stalag-17.html | JOINS 'STALAG 17 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-york-ac-oarsmen-take-4-events-in-middle-states-regatta-on.html | New York A.C. Oarsmen Take 4 Events In Middle States Regatta on Potomac | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/school-of-medicine-a-big-moviemaker-20000-feet-of-film-and-6000.html | SCHOOL OF MEDICINE A BIG MOVIE-MAKER; 20,000 Feet of Film and 6,000 Slides Aid Teaching at Duke New Projects in View Drama is Omitted Selected Short Subjects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sidun-wins-aau-walk-title.html | Sidun Wins A.A.U. Walk Title | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/reelection-in-new-zealand.html | RE-ELECTION IN NEW ZEALAND | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/pleven-and-de-gaulle-urge-french-unity.html | PLEVEN AND DE GAULLE URGE FRENCH UNITY | True | Special to The New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dewey-sets-chemistry-week.html | Dewey Sets Chemistry Week | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/gainza-paz-is-here-to-accept-awards-expublisher-of-la-prensa-to-be.html | GAINZA PAZ IS HERE TO ACCEPT AWARDS; Ex-Publisher of La Prensa To Be Honored at Dinner by Freedom House | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/3-boeing-experts-off-to-europe.html | 3 Boeing Experts Off to Europe | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/cohen-backer.html | Cohen Backer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/endless-wealth-is-urged-treasure-in-name-of-humanity-will-never.html | ENDLESS WEALTH IS URGED; Treasure in Name of Humanity Will Never Fail, Says Preached | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/death-boat-raised-in-nightlong-task-coast-guards-troopers-and.html | DEATH BOAT RAISED IN NIGHT-LONG TASK; Coast Guards, Troopers and Volunteers Ignore Danger as Grieving Await News Rescuers Ignore Danger Wait for News at Club | True | By Emanuel Perlmuttter Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/van-fleet-believes-reds-will-accept-un-terms.html | Van Fleet Believes Reds Will Accept U.N. Terms | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/don-r-davis.html | DON R. DAVIS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/red-jurists-to-convene.html | Red Jurists to Convene | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-corporations-on-decline.html | New Corporations on Decline | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/us-casualties-killed-in-action-wounded-returned-to-duty.html | U.S. Casualties; KILLED IN ACTION WOUNDED RETURNED TO DUTY | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/3-false-gods-seen-vying-with-church-speaker-at-st-johns-warns-of.html | 3 'FALSE GODS' SEEN VYING WITH CHURCH; Speaker at St. John's Warns of Materialism, Nationalism and Racism as Foes of Faith | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/copper-shortage-hits-steel-orders-some-cancellations-of-sheets-by.html | COPPER SHORTAGE HITS STEEL ORDERS; Some Cancellations of Sheets by Electric Motor Makers Reported by Industry Men OUTPUT RATE HOLDING UP Gained Point Last Week, Is Expected to Reach 100% or Better in Current Period Effect on Motor Output 100% Operating Rate Seen | True | Speclel to TRa Naw Yoa | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/an-oysterman-in-south-jersey-for-88-years-capn-now-nearly-97-thinks.html | AN OYSTERMAN IN SOUTH JERSEY FOR 88 YEARS; Cap'n, Now Nearly 97, Thinks Back To Delaware Oystering in 1863 He Recalls Railroad Built Just to Haul Crop to Market Also the Candle-lit Homes and Time He Saw Abe Lincoln 'Looks Is Deceiving' She's Alert and 90 60 Years in Same House | True | By Meyer Berger Special to the New York Times.the New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/us-air-raid-on-manchuria-is-charged-by-peiping-radio-communists.html | U.S. Air Raid on Manchuria Is Charged by Peiping Radio; Communists Also Say American Warships Lit Up the Coast of China Ridgway's Reply on Kaesong Note Awaited GREEK MONARCH HONORING HEROES BACK FROM KOREA MANCHURIAN RAID CHARGED BY REDS Looks Like Dare to Allies May Propose New Site Heard No Planes | True | By Lindesay Parrott Special To the New York Timesthe New York Times | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/rocket-scientists-meet-interplanetary-travel-to-be-discussed-in.html | ROCKET SCIENTISTS MEET; Interplanetary Travel to Be Discussed in London | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mindszenty-reported-moved.html | Mindszenty Reported Moved | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/jeanne-san-filippo-is-wed.html | Jeanne San Filippo is Wed | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/indians-powwow-palefaces-goggle-southampton-rituals-draw-chiefs.html | INDIANS POWWOW, PALEFACES GOGGLE; Southampton Rituals Draw Chiefs From Over Nation, Give Visitors a Thrill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/pekingese-is-best-in-rockland-show-ch-bonraye-fo-yu-of-orchard-hill.html | PEKINGESE IS BEST IN ROCKLAND SHOW; Ch. Bonraye Fo Yu of Orchard Hill Wins at Ladentown Harris Boxer in Final THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/goldsmith-rudensky.html | Goldsmith Rudensky | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/52-nations-press-aid-to-longevity-parley-sept-914-at-st-louis-will.html | 52 NATIONS PRESS AID TO LONGEVITY; Parley Sept. 9-14 at St. Louis Will Pool Data on Elderly and Their Problems Ratio of Elderly Doubled Hormones Viewed as Help | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/overseas-phone-link-opened.html | Overseas Phone Link Opened | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tests-developed-on-job-aptitudes-they-are-designed-to-assist.html | TESTS DEVELOPED ON JOB APTITUDES; They Are Designed to Assist Smaller Concerns to Find Right Kind of Workers Basic Job Areas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dutch-crisis-hits-textile-industry-stems-from-conflict-between.html | DUTCH CRISIS HITS TEXTILE INDUSTRY; Stems From Conflict Between Woolen Mills, Wholesalers Over Cancellations Bond Market Reacts | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/george-vi-reported-ill-two-of-his-physicians-fly-to-see-him-in.html | GEORGE VI REPORTED ILL; Two of His Physicians Fly to See Him in Scotland | | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/jobless-man-found-hanged.html | Jobless Man Found Hanged | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/woman-37-falls-to-death.html | Woman, 37, Falls to Death | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dealers-holding-1150000-tv-sets-national-study-of-retail-outlets.html | DEALERS HOLDING 1,150,000 TV SETS; National Study of Retail Outlets Finds 450,000 Table Models Were Available on Aug. 1 | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/general-traffic-manager-named-by-luria-brothers.html | General Traffic Manager Named by Luria Brothers | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/heavy-flour-sales-aid-to-grain-prices-sharp-recovery-also-is-noted.html | HEAVY FLOUR SALES AID TO GRAIN PRICES; Sharp Recovery Also Is Noted, for Bread Cereal Heat Is Threat to Winter Wheat Export Sales Fair Primary Receipts Up Some Deterioration Noted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/miss-isabel-howell.html | MISS ISABEL HOWELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/jewish-youth-warned-peril-of-subversive-activities-emphasized-at.html | JEWISH YOUTH WARNED; Peril of Subversive Activities Emphasized at Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hit-by-auto-man-58-dies.html | Hit by Auto, Man, 58, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/navy-to-exhibit-war-art-it-will-be-part-of-armed-forces-display-at.html | NAVY TO EXHIBIT WAR ART; It Will Be Part of Armed Forces Display at Business Show | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/attlee-gains-support-his-arms-program-is-assured-of-unions-backing.html | ATTLEE GAINS SUPPORT; His Arms Program Is Assured of Unions' Backing | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/made-a-vice-president-for-sheerr-brothers-co.html | Made a Vice President For Sheerr Brothers Co. | True | Lee | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sol-hurok-plans-to-produce-plays-impresario-will-open-london-agency.html | SOL HUROK PLANS TO PRODUCE PLAYS; Impresario Will Open London Agency Hopes to Bring Old Vic Troupe Here 2 Behrman Scripts Ready Most Summer Theatres to Close | True | By Sam Zolotow | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/albert-fox.html | ALBERT FOX | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/stolen-car-runs-wild-thief-flees-after-auto-leaps-curb-injures.html | STOLEN CAR RUNS WILD; Thief Flees After Auto Leaps Curb, Injures Passer-by | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/phoenix-pitcher-sets-record.html | Phoenix Pitcher Sets Record | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/scientist-reported-held-by-reds.html | Scientist Reported Held by Reds | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/spirits-way-is-onward-theres-a-point-where-there-is-no-turning-dr.html | SPIRITS WAY IS ONWARD; There's a Point Where There Is No Turning, Dr. Tibbetts Holds | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/giants-again-crush-dodgers-and-move-within-five-games-of-league.html | Giants Again Crush Dodgers and Move Within Five Games of League Leaders; MUELLER SLAMS 2 IN 11-TO-2 TRIUMPH He Ties Major League Record of 5 Homers in 2 Games as Giants Wallop Dodgers HEARN NOTCHES HIS 14TH Durocher Men Collect 13 Hits Off Newcombe, Haugstad Campanella Connects Sweep of 2-Game Series Giants Tally in First | True | By Louis Effrat | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/israel-uneasy-on-jordans-status-warns-big-3-of-effect-of-change.html | Israel Uneasy on Jordan's Status; Warns Big 3 of Effect of Change; Impact of Possible Taking Over of the Arab Kingdom by Syria or Iraq Worries the Tel Aviv Government Impact on Western Defense The Question of Refugees | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/garden-to-return-here-former-opera-star-plans-for-farewell-lecture.html | GARDEN TO RETURN HERE; Former Opera Star Plans for Farewell Lecture Tour | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sales-of-appliances-said-to-top-output.html | SALES OF APPLIANCES SAID TO TOP OUTPUT | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/foresters-order-elects.html | Foresters' Order Elects | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bolivia-balks-conspiracy-arrest-of-officers-of-national-police-is.html | BOLIVIA BALKS CONSPIRACY; Arrest of Officers of National Police Is Announced | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/poohbah-of-sark-island-acquires-eleventh-post.html | Pooh-Bah of Sark Island Acquires Eleventh Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/etchells-leader-for-star-trophy-takes-opening-two-races-of-bellport.html | ETCHELLS LEADER FOR STAR TROPHY; Takes Opening Two Races of Bellport Sailing Series-- Invader, Defiance Win | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/named-advertising-head-of-timkendetroit-lines.html | Named Advertising Head Of Timken-Detroit Lines | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/need-for-catalytic-agent.html | Need for 'Catalytic Agent' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/typhoon-cuts-off-north-luzon.html | Typhoon Cuts Off North Luzon | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/expansion-of-turks-cargo-fleet-is-80-complete-and-on-schedule.html | Expansion of Turks' Cargo Fleet Is 80% Complete and on Schedule; $50,000,000 Project for 50 New Ships to Bring the Nation's Merchant Navy to 30-Year High Yards to Be Built Group Acted as Advisers Aims at Merchant Power | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/patty-andrews-engaged-to-wed.html | Patty Andrews Engaged to Wed | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tv-prices-unrealistic-du-mont-executive-holds-them-not-in-keeping.html | TV PRICES 'UNREALISTIC'; Du Mont Executive Holds Them Not in Keeping With Value | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/yugoslavs-win-at-soccer.html | Yugoslavs Win at Soccer | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/my-stars-leads-fleet.html | My Stars Leads Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-timetable-postulated-for-bolshevizing-satellites-stage-of.html | Soviet Timetable Postulated For Bolshevizing Satellites; Stage of Liquidation of Church and Middle Classes Is Believed at Hand Party Reorganization Due Hungary Move Misfires | True | By John MacCormac Special To the New York Times. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/new-england-women-to-meet.html | New England Women to Meet | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/roland-silberstein.html | Roland Silberstein | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/school-for-blind-opening.html | School for Blind Opening | True | | 1979-07-24 | RE0000031798 | B00000317202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/truman-bond-appeal-slated-for-tonight.html | TRUMAN BOND APPEAL SLATED FOR TONIGHT | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dr-john-sc-fielden-jr.html | DR. JOHN S.C. FIELDEN JR. | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/negro-nurse-plan-succeeds-in-south-shortage-eased-by-experiment-at.html | NEGRO NURSE PLAN SUCCEEDS IN SOUTH; Shortage Eased by Experiment at Duke University and Durham High School TRAINING WORK EXPANDED Students Learn Practical Care of Hospital Patients and Win Right to State License Employment Field Wide Other Cities Copy Idea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/harry-e-nixon.html | HARRY E. NIXON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/official-reports-of-the-fighting-in-korea-scene-of-incidents-united.html | Official Reports of the Fighting in Korea; SCENE OF 'INCIDENTS' United Nations | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-03 | 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/events-of-interest-in-aviation-world-f94-fighter-interceptors-on.html | EVENTS OF INTEREST IN AVIATION WORLD; F-94 Fighter Interceptors on 24-Hour Alert, Held Japan's Main Defense | True | | 1979-07-24 | RE0000031798 | B00000317202 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/west-hempstead-wins-vamp-test-westerners-score-162-points-to-annex.html | WEST HEMPSTEAD WINS 'VAMP' TEST; Westerners Score 16/2 Points to Annex Annual Holiday Firemen's Tournament | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/price-average-down-for-burley-tobacco.html | PRICE AVERAGE DOWN FOR BURLEY TOBACCO | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bolivia-reports-plot-smashed.html | Bolivia Reports Plot Smashed | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/endres-wins-motor-boat-race.html | Endres Wins Motor Boat Race | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/frederick-o-spence.html | FREDERICK O. SPENCE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/queens-held-neglected-latham-would-give-borough-more-estimate-votes.html | QUEENS HELD NEGLECTED; Latham Would Give Borough More Estimate Votes | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/deaths-reach-419-in-holiday-traffic-record-high-toll-90-drown-and.html | DEATHS REACH 419 IN HOLIDAY TRAFFIC; RECORD HIGH TOLL; 90 Drown and 86 Lose Lives in Other Accidents for U.S. Total of 595 Casualties BEACH ATTENDANCE IS OFF Jams Lacking Along Highways in City Areas as Motorists Start Earlier Than Usual Comparisons Difficult to Make Weather Cuts Air Traffic DEATHS REACH 419 IN HOLIDAY TRAFFIC | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/montauks-missing-sought-by-sea-air-anny-troops-also-join-hunt-for.html | MONTAUK'S MISSING SOUGHT BY SEA, AIR; Army Troops Also Join Hunt for 18 Fishing Victims-- Known Dead Set at 19 Three of 'Missing' Found Wind Squall Increases | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/richards-betters-canadian-record-he-pole-vaults-14-feet-10-18.html | RICHARDS BETTERS CANADIAN RECORD; He Pole Vaults 14 Feet 10 1/8 Inches at Toronto--Falcons Take the Team Honors | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/front-page-1-no-title-dulles-denies-red-charges-pact-violates-yalta.html | Front Page 1 -- No Title; Dulles Denies Red Charges Pact Violates Yalta Terms DULLES DISAVOWS RUSSIAN CHARGES Opening Ceremonies Limited Revisionist Rules Proposed | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/oren-v-henderson.html | OREN V. HENDERSON | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/main-points-in-the-pact.html | Main Points in the Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/2-die-in-yugoslav-border-clash.html | 2 Die in Yugoslav Border Clash | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/imhofhamilton.html | Imhof--Hamilton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/congoleumnaim-promotion.html | Congoleum-Nairn Promotion | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/art-film-festival-in-woodstock-ends-french-movies-capture-three.html | ART FILM FESTIVAL IN WOODSTOCK ENDS; French Movies Capture Three Honors at 3-Day Program-- Meredith Work Is Cited | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/limestone-officials-named.html | Limestone Officials Named | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/normal-fear-called-a-protective-device.html | NORMAL FEAR CALLED A 'PROTECTIVE DEVICE' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/charles-w-berg.html | CHARLES W. BERG | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/profits-increased-for-curtain-maker-powdrelf-and-aleanders-net-in.html | PROFITS INCREASED FOR CURTAIN MAKER; Powdrelf and Aleander's Net in 6 Months Is 64c a Share' Against 26c a Year Ago ECONOMIES IN OPERATION Reports on Income Are Given by Other Corporations, With Comparative Figures | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/a-long-island-totem-pole-carver.html | A LONG ISLAND TOTEM POLE CARVER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/promoted-by-pratt-whitney.html | Promoted by Pratt & Whitney | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/france-cuts-prices-of-meat-10-per-cent.html | FRANCE CUTS PRICES OF MEAT 10 PER CENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/topics-of-the-times-recalling-new-york-septembers-an-early-visitor.html | Topics of The Times; Recalling New York Septembers An Early Visitor to Coney A Mission for Washington The "Black Friday" of 1869 Wall Street Blast of 1920 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/affianced.html | AFFIANCED | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/husteds-yacht-first-rumour-iii-leads-luders-class-in-racing-at.html | HUSTED'S YACHT FIRST; Rumour III Leads Luders Class in Racing at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/law-misuse-seen-in-defaming-suit-cleric-asks-to-be-indicted-with.html | LAW 'MISUSE' SEEN IN DEFAMING SUIT; CLERIC ASKS TO BE INDICTED WITH NEWSMEN | True | By John N. Popham Special To The New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/brooksgarver.html | Brooks--Garver | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/san-antonio-polo-winner.html | San Antonio Polo Winner | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/charles-haydock.html | CHARLES HAYDOCK | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/letters-to-the-times-nehrus-stand-questioned-reasons-advanced-for.html | Letters to The Times; Nehru's Stand Questioned Reasons Advanced for Opposition to Japanese Treaty Discussed Importance of Islands Japan's Future Soldiers' Graves in Florence Music Festival Proposed Studying Education Needs Recommendations in Interim Report of Survey Committee Examined Careless Driving Blamed | True | RAKNATH DASMINNIE S. HERRMANN.H.B. CANTOR.FRANK E. KARELSEN Jr.WALTER G. BENT. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/cards-win-41-71-take-third-place-lanier-and-brazle-beat-reds-as.html | CARDS WIN, 4-1, 7-1, TAKE THIRD PLACE; Lanier and Brazle Beat Reds as Victors Extend Their Streak to 7 Games | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/union-bids-police-join-it-new-guardswatchmens-unit-says-it-can-end.html | UNION BIDS POLICE JOIN IT; New Guards--Watchmen's Unit Says It Can End 'Headaches' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/parley-concert-planned-wallerstein-to-lead-orchestra-at-san.html | PARLEY CONCERT PLANNED; Wallerstein to Lead Orchestra at San Francisco Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/unity-reaffirmed-by-stalin-and-mao-exchange-of-messages-made-on-eve.html | UNITY REAFFIRMED BY STALIN AND MAO; Exchange of Messages, Made on Eve of Treaty Parley, Stresses Military Tie | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/george-vis-health-checked.html | George VI's Health Checked | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/john-n-smith.html | JOHN N. SMITH | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jerusalem-project-approved.html | Jerusalem Project Approved | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/charles-l-asam.html | CHARLES L. ASAM | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/cifresegiordano.html | Cifreso--Giordano | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/israel-undergoing-worst-food-crisis-health-imperiled-shortage.html | ISRAEL UNDERGOING WORST FOOD CRISIS; HEALTH IMPERILED; Shortage Forces Many to Live on Bread and Cheese--Milk Ration for Children Only IMMIGRATION CUTS STOCKS Full Effects of Drought Now Felt--Aid From U.S. Will Be Merely Temporary Many On Limited Diet ISRAEL UNDERGOING WORST FOOD CRISIS Ice Shortage Hurts | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/to-aid-smoke-abatement-school-board-promises-it-will-do-everything.html | TO AID SMOKE ABATEMENT; School Board Promises It Will Do 'Everything Possible' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/weaving-unit-built-in-96-being-preserved-in-mill.html | Weaving Unit Built in '96 Being Preserved in Mill | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/29000-loan-on-jersey-store.html | $29,000 Loan on Jersey Store | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/possibility-in-decade.html | Possibility in Decade | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/device-aids-memory-of-electric-brains.html | DEVICE AIDS 'MEMORY' OF ELECTRIC 'BRAINS' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ports-commerce-by-water-rose-to-144790153-short-tons-in-50-volume.html | Port's Commerce by Water Rose To 144,790,153 Short Tons in '50; Volume Hits its Highest Peak in 26 Years, Topping 1949 Mark by 17,000,000 Tons, Army Engineers' Report Shows Eight Categories Reported Internal Traffic Rises | True | By Joseph J. Ryan. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/japan-still-faces-export-problems-long-struggle-toward-trade.html | JAPAN STILL FACES EXPORT PROBLEMS; Long Struggle Toward Trade Recovery Seen, With Old Markets in East Lost War Orders Increase Exports Outlook for Next Year | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/real-estate-bonds-advance-06-to-841.html | REAL ESTATE BONDS ADVANCE 0.6% TO $841 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/oscar-j-perkins.html | OSCAR J. PERKINS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/arab-defendants-doomed-in-slaying-of-jordans-ruler.html | ARAB DEFENDANTS DOOMED IN SLAYING OF JORDAN'S RULER | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/keep-science-free-chemists-warn-us-vast-progress-lies-ahead-but.html | KEEP SCIENCE FREE, CHEMISTS WARN U.S.; Vast Progress Lies Ahead, but 'Ostrich' Attitude on Secrecy Can Block It, They Assert Warning by Dr. Crane KEEP SCIENCE FREE, CHEMISTS WARN U.S. Driscoll Stresses Truth | True | By William L. Laurence | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jacob-spiegel.html | JACOB SPIEGEL | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/man-overcome-in-brooklyn-fire.html | Man Overcome in Brooklyn Fire | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/educator-resigns-post-dr-fc-mclaughlin-quits-public-education.html | EDUCATOR RESIGNS POST; Dr. F.C. McLaughlin Quits Public Education Association | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/navy-man-to-wed-fayne-paris.html | Navy Man to Wed Fayne Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rise-for-1951-seen-by-electric-bond-earnings-for-year-to-june-30.html | RISE FOR 1951 SEEN BY ELECTRIC BOND; Earnings for Year to June 30 Are Equal to $1.19 a Share Against Previous 80c STOCK HOLDINGS REDUCED Activities of Ebasco Services Doubled Since Korean War, Company Says in Report Comply with Holding Act | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/progress-against-narcotics.html | PROGRESS AGAINST NARCOTICS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mills-elaborate-on-furry-woolens-cost-materials-will-resemble-pony.html | MILLS ELABORATE ON FURRY WOOLENS; Cost Materials Will Resemble Pony Skin, With Accent Shaggy, Curly Surfaces | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bonds-for-defense.html | BONDS FOR DEFENSE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/store-to-open-art-show-today.html | Store to Open Art Show Today | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/earthquake-jolts-city-area-none-hurt-damage-is-minor-many-in.html | Earthquake Jolts City Area; None Hurt, Damage Is Minor; Many in Suburbs Alarmed as Windows Rattle as in 'Oil Burner Blast' EARTHQUAKE JOLTS CITY AND SUBURBS First Shock Most Severe | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/troth-made-known-of-ursula-marshall.html | TROTH MADE KNOWN OF URSULA MARSHALL | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/orpheus-schantz-noted-naturalist-exhead-of-illinois-audubon-society.html | ORPHEUS SCHANTZ, NOTED NATURALIST; Ex-Head of illinois Audubon Society Dies--Helped Set Up Old Smoky Mountain Park | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/melvin-c-brandon.html | MELVIN C. BRANDON | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/victor-buys-muzak-records.html | Victor Buys Muzak Records | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/binghamton-school-burns-fireman-dies-smoke-and-flames-billowing.html | BINGHAMTON SCHOOL BURNS, FIREMAN DIES, SMOKE AND FLAMES BILLOWING FROM UPSTATE ARMORY | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mrs-john-mkinley.html | MRS. JOHN M'KINLEY | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/text-of-dulles-reply-to-the-soviet-charges-against-japanese-peace.html | Text of Dulles Reply to the Soviet Charges Against Japanese Peace Treaty; THE PRESIDENT ARRIVING TO OPEN PEACE CONFERENCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/trade-rules-for-radio-and-tv.html | Trade Rules for Radio and TV | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/primary-change-urged-young-democrats-want-direct-vote-on-district.html | PRIMARY CHANGE URGED; Young Democrats Want Direct Vote on District Leaders | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fourheat-victory-to-floating-dream-pacer-wins-in-grand-circuit.html | FOUR-HEAT VICTORY TO FLOATING DREAM; Pacer Wins in Grand Circuit Meeting at Indianapolis-- Scotch Rhythm Scores | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dr-serge-voronov-surgeon-85-dead-champion-of-rejuvenation-by.html | DR. SERGE VORONOV, SURGEON, 85, DEAD; Champion of Rejuvenation by Grafting of Monkey Glands Is Stricken in Lausanne Hotel A Modern Alchemist Married Again at 68 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/labor-days-father-is-honored-at-grave.html | LABOR DAY'S 'FATHER' IS HONORED AT GRAVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/green-and-murray-rebuke-congress-for-price-record-green-says-52-is.html | Green and Murray Rebuke Congress for Price 'Record'; Green Says '52 Is the Test CONGRESS REBUKED BY LABOR LEADERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/inquiry-on-today-in-boxers-death-hogan-aide-may-present-data-to.html | INQUIRY ON TODAY IN BOXER'S DEATH; Hogan Aide May Present Data to Grand Jury on Flores Case --Board to Seek Ideas | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/girl-2-trapped-in-well-4-hours-brought-out-alive-at-oregon-home.html | Girl, 2 , Trapped in Well 4 Hours; Brought Out Alive at Oregon Home; GIRL, 2 , TRAPPED 4 HOURS IN WELL | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/strikers-get-radio-talk-union-buys-time-to-tell-them-to-go-back-on.html | STRIKERS GET RADIO TALK; Union Buys Time to Tell Them to Go Back on Job | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/senate-is-facing-last-of-must-bills-in-rush-to-adjourn-the.html | SENATE IS FACING LAST OF 'MUST' BILLS IN RUSH TO ADJOURN; The 56-Billion Appropriation for Defense Is Key Measure Waiting to Be Cleared OCT. 1 IS SET FOR QUITTING Military Construction and Tax Rises Also Pend-Real Toil Will Begin Tomorrow 5-Billion Construction Program SENATE IS FACING FINAL 'MUST' BILLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/kentuckys-five-sweeps-6-games-in-puerto-rico.html | Kentucky's Five Sweeps 6 Games in Puerto Rico | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/griffis-flying-home-ambassador-to-spain-leaves-for-physical-checkup.html | GRIFFIS FLYING HOME; Ambassador to Spain Leaves for Physical Check-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/parked-car-eases-4story-fall.html | Parked Car Eases 4-Story Fall | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mccloy-sees-adenauer.html | McCloy Sees Adenauer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/air-raid-instructions.html | Air Raid Instructions | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ball-retriever-falls-boy-breaks-leg-in-a-25foot-plunge-from-church.html | BALL RETRIEVER FALLS; Boy Breaks Leg in a 25-Foot Plunge From Church Roof | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jacoby-dade-park-victor.html | Jacoby Dade Park Victor | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/christian-brothers-guide-out.html | Christian Brothers Guide Out | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bonds-and-shares-on-london-market-interest-in-german-and-other.html | BONDS AND SHARES ON LONDON MARKET; Interest in German and Other Foreign Issues Features Trading in Quiet Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/death-of-alfred-fox.html | Death of Alfred Fox | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/guest-of-textile-square-club.html | Guest of Textile Square Club | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/russians-peep-in-at-meeting-hall-gromyko-sends-7man-squad-with.html | RUSSIANS PEEP IN AT MEETING HALL; Gromyko Sends 7-Man Squad With Credentials--Reds Buy Groceries for 'Regiment' | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/flier-kills-himself-after-choking-girl.html | FLIER KILLS HIMSELF AFTER CHOKING GIRL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/british-ship-to-visit-yugoslavia.html | British Ship to Visit Yugoslavia | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jamaica-menaced-by-new-hurricane-in-path-of-2-storms.html | JAMAICA MENACED BY NEW HURRICANE; IN PATH OF 2 STORMS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/child-to-the-william-holdens.html | Child to the William Holdens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/waystation-for-journey-to-moon-is-not-far-off-scientists-believe.html | Way-Station for Journey to Moon Is Not Far Off, Scientists Believe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/nonmetal-land-mine-reported.html | Non-Metal Land Mine Reported | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/pupils-day-extended-4-high-schools-in-yonkers-to-dismiss-classes-at.html | PUPILS' DAY EXTENDED; 4 High Schools in Yonkers to Dismiss Classes at 3 P.M. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/race-bans-end-tour-of-foreign-students.html | RACE BANS END TOUR OF FOREIGN STUDENTS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/motorcycle-marks-set-six-world-records-established-on-bonneville.html | MOTORCYCLE MARKS SET; Six World Records Established on Bonneville Salt Flats | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/venice-has-costly-party-but-many-of-international-set-snub-palace.html | VENICE HAS COSTLY PARTY; But Many of International Set Snub 'Palace Warning' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/expansion-program-started.html | Expansion Program Started | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/erland-echlin.html | ERLAND ECHLIN | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/poles-oust-british-aide-as-soy.html | Poles Oust British Aide as Soy | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/west-sifts-moves-on-tieup-in-berlin-proposals-to-combat-road-tax.html | WEST SIFTS MOVES ON TIE-UP IN BERLIN; Proposals to Combat Road Tax Levied by Russians on Cars and Trucks Are Pushed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bishop-henry-valtorta.html | BISHOP HENRY VALTORTA | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/southern-alkali-changes-name.html | Southern Alkali Changes Name | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/edicott-leased-by-milner-hotels-adds-to-hotel-chain.html | EDICOTT LEASED BY MILNER HOTELS ADDS TO HOTEL CHAIN | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/3039000000-paid-by-japan-to-date-3000000000-in-investments-abroad.html | $3,039,000,000 PAID BY JAPAN TO DATE; $3,000,000,00 in Investments Abroad and $39,000,000 in Machinery Included REPARATIONS STILL ISSUE U.S. Hopes Allies Will Back Treaty Plan to Protect Former Enemy's Economy Large Claims Still Stand Japanese Protest Proposals Another U.S. Proposal Made | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mrs-wl-prescott-has-son.html | Mrs. W.L. Prescott Has Son | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/aiding-jolson-program.html | Aiding Jolson Program | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sister-mary-raphael.html | SISTER MARY RAPHAEL | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/textile-concern-appoints-head-of-new-york-sales.html | Textile Concern Appoints Head of New York Sales | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/atomic-data-published-commission-issues-papers-on-fluorine-and.html | ATOMIC DATA PUBLISHED; Commission Issues Papers on Fluorine and Compounds | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/aussie-net-player-scores-61-62-60-on-and-off-the-court-in-semifinal.html | AUSSIE NET PLAYER SCORES, 6-1, 6-2, 6-0; ON AND OFF THE COURT IN SEMI-FINAL MATCHES AT WEST SIDE TENNIS CLUB | True | By Allison Danzigthe New York Times | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/acheson-institutes-voice-to-japanese.html | ACHESON INSTITUTES 'VOICE' TO JAPANESE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/wives-have-a-field-day-meatladen-freight-upset.html | Wives Have a Field Day: Meat-Laden Freight Upset | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dossin-speed-boat-victor-at-detroit-miss-pepsi-captures-every-heat.html | DOSSIN SPEED BOAT VICTOR AT DETROIT; Miss Pepsi Captures Every Heat to Win Silver Cup-- Wildcatter Is Second | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dr-eliot-to-head-child-unit-today-new-bureau-chief-on-return-from.html | DR. ELIOT TO HEAD CHILD UNIT TODAY; New Bureau Chief, on Return From W.H.O., Hails Work of U.N. Children's Agency | True | By Bess Furman Special to the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/odonnell-returns-to-air-war.html | O'Donnell Returns to Air War | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/raymond-golf-winner-4-and-3.html | Raymond Golf Winner, 4 and 3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bettenhausen-auto-first-wins-200mile-race-at-duquoin-state.html | BETTENHAUSEN AUTO FIRST; Wins 200-Mile Race at Duquoin State Fair--Faulkner Next | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/oklahoma-nuptials-for-miss-mimi-raney.html | OKLAHOMA NUPTIALS FOR MISS MIMI RANEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/taxations-weight-to-be-felt-by-all-national-city-bank-says-load.html | TAXATION'S WEIGHT TO BE FELT BY ALL; National City Bank Says Load Cannot Be Carried by Rich, or Well-to-Do Alone Need for New Taxes | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/woman-111-dies-on-coast.html | Woman, 111, Dies on Coast | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/named-as-associate-dean-in-medical-faculty-here.html | Named as Associate Dean In Medical Faculty Here | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/red-planes-strafe-un-lines-in-korea-attack-by-at-least-two-craft.html | RED PLANES STRAFE U.N. LINES IN KOREA; Attack, by at Least Two Craft, Does Little Damage--Allied Fliers Pound Railroads Planes Attack Singly 700 Sorties Flown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/schering-plant-in-india.html | Schering Plant in India | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ernestina-de-brower.html | ERNESTINA DE BROWER | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dramatists-to-discuss-script.html | Dramatists to Discuss Script | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/swissair-has-millionth-fare.html | Swissair Has Millionth Fare | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/schedule-for-today.html | SCHEDULE FOR TODAY | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fleet-reserve-veterans-elect.html | Fleet Reserve Veterans Elect | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/credit-men-elect-34-new-directors-affiliate-of-new-york-financial.html | CREDIT MEN ELECT 34 NEW DIRECTORS; Affiliate of New York Financial Management Association Fills One-Year Terms | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/soviet-farm-tax-revised-general-downward-trend-is-noted-in-new.html | SOVIET FARM TAX REVISED; General Downward Trend is Noted in New Schedule | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/citys-water-reserves-drop.html | City's Water Reserves Drop | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/south-africa-prices-for-wool-drop-50.html | SOUTH AFRICA PRICES FOR WOOL DROP 50% | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/arthur-folsom-knowles.html | ARTHUR FOLSOM KNOWLES | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bushwicks-win-finale-31.html | Bushwicks Win Finale, 3-1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/browns-score-32-following-65-loss-sanford-annexes-2d-game-for-st.html | BROWNS SCORE, 3-2, FOLLOWING 6-5 LOSS; Sanford Annexes 2d Game for St. Louis After Tigers Win Opener in Thirteenth | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sadlers-wells-ballet-will-begin-tour-of-united-states-and-canada-in.html | Sadler's Wells Ballet Will Begin Tour Of United States and Canada in October | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rev-ae-clattenburg.html | REV. A.E. CLATTENBURG | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/new-resin-liner-offered.html | New Resin Liner Offered | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mrs-william-a-pinto.html | MRS. WILLIAM A. PINTO | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/time-to-ask-us-for-loan-not-ripe-says-japanese.html | Time to Ask U.S. for Loan 'Not Ripe,' Says Japanese | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/hollywood-plans-promotion-drive-annual-campaign-to-attract.html | HOLLYWOOD PLANS PROMOTION DRIVE; Annual Campaign to Attract Moviegoers Starts Sept. 24 --Stars Will Tour U.S. Screen Actors to Elect | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/timberwolf-veterans-elect.html | Timberwolf Veterans Elect | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/catholic-laymen-of-state-elect.html | Catholic Laymen of State Elect | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mrs-john-a-campbell.html | MRS. JOHN A. CAMPBELL | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/new-high-precision-microscopes.html | New High Precision Microscopes | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/huber-breaks-own-mark-retains-100mile-motorcycle-title-in-time-of.html | HUBER BREAKS OWN MARK; Retains 100-Mile Motorcycle Title in Time of 1:05:55.3 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/egypt-ousts-university-rector.html | Egypt Ousts University Rector | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/breaks-21day-fast-bishop-tomlinson-candidate-for-president-starts-on.html | BREAKS 21-DAY FAST; Bishop Tomlinson, Candidate for President, Starts on Tour | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ernest-r-cram.html | ERNEST R. CRAM | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/meeting-set-here-on-womens-role-parley-sept-2728-will-take-up-their.html | MEETING SET HERE ON WOMEN'S ROLE; Parley Sept. 27-28 Will Take Up Their Attitudes and Activities in Next Decade 'Great Accomplishments' Seen Panel Chairmen Listed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/heinz-promotes-three.html | Heinz Promotes Three | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/state-commission-to-open-special-offices-to-expedite-issuance-of.html | State Commission to Open Special Offices To Expedite Issuance of New Truck Plates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/cahan-rites-tomorrow-secretary-tobin-will-speak-at-service-for.html | CAHAN RITES TOMORROW; Secretary Tobin Will Speak at Service for Noted Editor. | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bomber-imperils-cars-blows-tire-and-swerves-from-runway-near-camden.html | BOMBER IMPERILS CARS; Blows Tire and Swerves From Runway Near Camden Road | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/labor-is-reminded-of-catholics-aid-fair-dealing-in-business-here.html | LABOR IS REMINDED OF CATHOLICS' AID; Fair Dealing in Business Here Ascribed in Sermon Mainly to Encyclicals' Power Communism Lives on Weakness | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/saks34th-st-guarded-no-more-burglar-suspects-found-but-hunt-is.html | SAKS-34TH ST. GUARDED; No More Burglar Suspects Found, but Hunt Is Planned Today | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/psychiatric-lecture-tomorrow.html | Psychiatric Lecture Tomorrow | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/scull-millister-regatta-winners-oldtimers-score-in-opening-southern.html | SCULL, M'ALLISTER REGATTA WINNERS; Old-Timers Score in Opening Southern Jersey ContestsNew Class Introduced | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/truck-production-heads-for-record-but-output-of-passenger-cars.html | TRUCK PRODUCTION HEADS FOR RECORD; But Output of Passenger Cars Continues to Lag Behind Last Year's Levels Last Year's Record Stands | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rev-dr-john-a-higgons.html | REV. DR. JOHN A. HIGGONS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/women-to-donate-blood-gold-star-wives-to-mark-fifth-anniversary-on.html | WOMEN TO DONATE BLOOD; Gold Star Wives to Mark Fifth Anniversary on Thursday | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/us-aides-in-moscow-wed-janette-breckenridge-married-to-lieut-comdr.html | U.S. AIDES IN MOSCOW WED; Janette Breckenridge Married to Lieut. Comdr. Irwin Edwards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/lirr-seeks-loan-to-buy-equipment-will-ask-permission-of-court-today.html | L.I.R.R. SEEKS LOAN TO BUY EQUIPMENT; Will Ask Permission of Court Today to Borrow $4,500,000 From the Metropolitan Life ENGINES AND CARS NEEDED 12 Diesels and 20 Coaches Costing $6,000,000 Would Be Added, Road Announces Steam Locomotive on Way Out. | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/world-cotton-use-seen-lower-in-52-international-advisory-group.html | WORLD COTTON USE SEEN LOWER IN '52; International Advisory Group Expects Consumption Below 33,000,000 Bales of 1951 Competition Restored | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/upstate-lawyer-101-years-old.html | Upstate Lawyer 101 Years Old | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/auto-club-offers-city-traffic-plan-24-improvement-suggestions.html | AUTO CLUB OFFERS CITY TRAFFIC PLAN; 24 Improvement Suggestions Listed as Needed Reforms to Ease Many Problems COST INVOLVED IS SLIGHT Modernization of Regulations, Street Repair Co-ordination Among Chief Proposals Other Needs Are Cited Revised Light Rule Urged | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bombers-bow-32-after-31-victory-yankee-clipper-gets-out-of-rundown.html | BOMBERS BOW, 3-2, AFTER 3-1 VICTORY; YANKEE CLIPPER GETS OUT OF RUN-DOWN TRAP | True | By John Drebinger Special To The New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bond-campaign-opens-grand-rapids-is-scene-of-start-in-tribute-to.html | BOND CAMPAIGN OPENS; Grand Rapids Is Scene of Start in Tribute to Labor There | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/28-rams-fined-7900-for-violating-curfew.html | 28 Rams Fined $7,900 For Violating Curfew | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sports-of-the-times-nice-guy-infant-prodigy-the-big-hit-grand-old.html | Sports Of The Times; Nice Guy Infant Prodigy The Big Hit Grand, Old Man | True | By Arthur Daley | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/pirates-score-43-after-1110-defeat-cubs-take-opener-in-twelfth-as.html | PIRATES SCORE, 4-3, AFTER 11-10 DEFEAT; Cubs Take Opener in Twelfth as 3-Hit 6-Run 5th Marks Game--Wilks Victor | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/20family-housing-among-bronx-deals.html | 20-FAMILY HOUSING AMONG BRONX DEALS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/alberta-oil-output-declines-for-august.html | ALBERTA OIL OUTPUT DECLINES FOR AUGUST | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/concerts-start-earlier-philharmonic-sunday-programs-will-begin-at.html | CONCERTS START EARLIER; Philharmonic Sunday Programs Will Begin at 2:30 P.M. | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/balance-of-power-in-asia-called-us-goal-in-treaty-main-point-of.html | Balance of Power in Asia Called U.S. Goal in Treaty; Main Point of Parley Said to Be That Japan Is Regaining Independence Delay in Signing Doubted Losses Suffered by Japan | True | By James Reston Special To The New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jordan-assembly-opens-new-session-prince-naif-heads-ceremony-then.html | JORDAN ASSEMBLY OPENS NEW SESSION; Prince Naif Heads Ceremony, Then Leaves for Geneva to Escort Emir Talal Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/reinhold-hf-halsey-school-architect-77.html | REINHOLD H.F. HALSEY, SCHOOL ARCHITECT, 77 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/japanese-jail-top-reds-drive-on-partys-leadership-nets-5-of-17.html | JAPANESE JAIL TOP REDS; Drive on Party's Leadership Nets 5 of 17 Sought | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/chicago-crews-top-cleveland.html | Chicago Crews Top Cleveland | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rogers-auto-race-victor-captures-pikes-peak-event-for-fourth.html | ROGERS AUTO RACE VICTOR; Captures Pikes Peak Event for Fourth Straight Time | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/taxpayer-property-conveyed-in-astoria.html | TAXPAYER PROPERTY CONVEYED IN ASTORIA | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/union-is-critical-of-newtype-ship-interior-design-and-proposed.html | UNION IS CRITICAL OF NEW-TYPE SHIP; Interior Design and Proposed Manning Scales of Mariners Scored by A. F. L. Unit Discrimination Is Charged | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/holdup-suspect-dies-of-wounds.html | Hold-Up Suspect Dies of Wounds | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/george-meyrowitz.html | GEORGE MEYROWITZ | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/tennis-umpire-honored-ha-lebair-receives-mcgovern-trophy-at-forest.html | TENNIS UMPIRE HONORED; H.A. Lebair Receives McGovern Trophy at Forest Hiils | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/girl-on-wing-and-pilot-die-as-stunt-plane-crashes.html | Girl on Wing and Pilot Die As Stunt Plane Crashes | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/in-the-nation-a-phase-of-the-presidential-campaign-of-1952.html | In The Nation; A Phase of the Presidential Campaign of 1952 | True | By Arthur Krock | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mihalo-retains-walking-title.html | Mihalo Retains Walking Title | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/auctioneers-dean-82-wont-quit-now-daniel-greenwald-who-has-sold.html | AUCTIONEER'S DEAN, 82, WON'T QUIT NOW; Daniel Greenwald, Who Has Sold Millions in Property, to 'Retire When I'm Old' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/huks-kill-two-in-bus.html | Huks Kill Two in Bus | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/clementine-h-smith-married-to-surgeon.html | CLEMENTINE H. SMITH MARRIED TO SURGEON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/king-ranch-star-beats-oil-capitol-by-nose-in-washington-park-stake.html | King Ranch Star Beats Oil Capitol By Nose in Washington Park Stake; Curandero Takes Richest Mile Ever in Field of 19--Chances of Bewitch, Four Others Marred by Starting Gate Failure Second Stake of Season Oil Capitol Takes Lead | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/18-scientists-aid-picatinny-arsenal-serve-as-advisers-at-major.html | 18 SCIENTISTS AID PICATINNY ARSENAL; Serve as Advisers at Major Research and Development Center for Ammunition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/new-copying-machine.html | New Copying Machine | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/guatemalans-put-down-army-quells-outbreak-of-market-women.html | GUATEMALANS PUT DOWN; Army Quells Outbreak of Market Women Protesting Stall Rises | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/turpin-spars-8-rounds-also-does-six-miles-on-road-robinson-at-156.html | TURPIN SPARS 8 ROUNDS; Also Does Six Miles on Road Robinson at 156 Pounds | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/alex-manowitz.html | ALEX MANOWITZ | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/new-pay-rate-fought-by-teachers-union.html | NEW PAY RATE FOUGHT BY TEACHERS UNION | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/taipei-assails-treaty-nationalist-china-says-it-will-not-be-bound.html | TAIPEI ASSAILS TREATY; Nationalist China Says It Will Not Be Bound by Japan Pact | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/tuc-is-critical-of-british-policy-council-strains-to-prevent.html | T.U.C. IS CRITICAL OF BRITISH POLICY; Council Strains to Prevent Greater Espousal of Bevan Cause as Congress Opens Silence Greets Statement Party Chief Raises Rift | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/publicity-courses-at-nyu.html | Publicity Courses at N.Y.U. | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/aries-leads-internationals-home-in-closing-larchmont-yc-regatta.html | Aries Leads Internationals Home In Closing Larchmont Y.C. Regatta | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/boxer-bang-away-best-at-pawling-harris-dog-takes-midhudson-clubs.html | BOXER BANG AWAY BEST AT PAWLING; Harris Dog Takes Mid-Hudson Club's Award-Pekingese Bonraye Among Rivals In Ring for the Final | True | From a Staff Correspondent | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/marylebone-cricketers-beaten.html | Marylebone Cricketers Beaten | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/wood-field-and-stream-new-jersey-and-connecticut-shooters-open.html | Wood, Field and Stream; New Jersey and Connecticut Shooters Open Search for Elusive Game Birds | True | By Raymond R. Camp | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sheketoffcohen.html | Sheketoff--Cohen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/foreign-group-to-tour-63-erigineers-and-technicians-to-inspect-us.html | FOREIGN GROUP TO TOUR; 63 Erigineers' and Technicians to Inspect U.S. Plants | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/investment-tent-at-nassau-fair.html | Investment Tent at Nassau Fair | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/to-entertain-visiting-chemists.html | To Entertain Visiting Chemists | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/to-head-morris-county-drive.html | To Head Morris County Drive | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/advertising-news-and-notes-television-leaders-named-congoleumnaim.html | Advertising News and Notes; Television Leaders Named Congoleum-Nairn Fall Drive Lee P. Henrich Resigns Accounts Personnel Notes | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/liverpool-power-cut-off.html | Liverpool Power Cut Off | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/gets-bronx-zoo-post-dr-james-a-oliver-is-named-curator-of-reptiles.html | GETS BRONX ZOO POST; Dr. James A. Oliver Is Named Curator of Reptiles | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ge-offers-new-lamp.html | G.E. Offers New Lamp | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/city-to-evacuate-600-in-war-drill-ambulatory-casualties-to-be-sent.html | CITY TO EVACUATE 600 IN 'WAR' DRILL; 'Ambulatory Casualties' to Be Sent by Boat to Mamaroneck in Test Set for Sept. 15 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/indonesia-halts-4-ships-singapore-government-protests-seizures-by.html | INDONESIA HALTS 4 SHIPS; Singapore Government Protests Seizures by Jakarta | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jane-c-whitehill-to-become-a-bride-mt-holyoke-alumna-engaged-to.html | JANE C. WHITEHILL TO BECOME A BRIDE; Mt. Holyoke Alumna Engaged to Francis F. Rosenbaum Jr., With Banking Firm Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/the-presidents-defense-bond-appeal.html | The President's Defense Bond Appeal | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/miss-mary-mmath-is-wed-in-virginia-chapel-at-fort-myer-setting-for.html | MISS MARY M'MATH IS WED IN VIRGINIA; Chapel at Fort Myer Setting for Marriage to William H. Diener, Banker in Brazil | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/four-appointed-by-revere.html | Four Appointed by Revere | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/call-farm-labor-parley-union-leaders-to-map-fight-on-migrants-from.html | CALL FARM LABOR PARLEY; Union Leaders to Map Fight on Migrants From Mexico | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/petticoat-opens-at-booth-tonight-british-comedydrama-being-offered.html | 'PETTICOAT' OPENS AT BOOTH TONIGHT; British Comedy-Drama Being Offered by Herman Shumlin --Aimee Stuart Author A Busy Margo Jones Pot-pourri of the Theatre | True | By Louis Calta | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/2-boys-at-play-trapped-in-vault-freed-by-car-dealer-used-to-locks.html | 2 Boys at Play Trapped in Vault, Freed by Car Dealer Used to Locks | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dr-james-h-dawson.html | DR. JAMES H. DAWSON | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/steals-to-open-bank-account.html | Steals to Open Bank Account | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/trailer-coach-sales-set-sixmonth-record-of-117000000-despite.html | Trailer Coach Sales Set Six-Month Record Of $117,000,000 Despite Materials Scarcity | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/alp-to-begin-drive-to-open-intensive-registration-campaign-tomorrow.html | A.L.P. TO BEGIN DRIVE; To Open 'Intensive' Registration Campaign Tomorrow Night | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/a-womans-privilege.html | A WOMAN'S PRIVILEGE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/henry-humphrey-texas-editor-75-veteran-newsman-who-headed-texarkana.html | HENRY HUMPHREY, TEXAS EDITOR, 75; Veteran Newsman Who Headed Texarkana Paper Dies-- Had Colorful Career | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/furniture-prices-firm-closeouts-hard-to-find.html | Furniture Prices Firm; Closeouts Hard to Find | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/miss-sue-schwartz-engaged-to-officer.html | MISS SUE SCHWARTZ ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/pittsburgh-buys-thomas-steel.html | Pittsburgh Buys Thomas Steel | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sheldon-buys-barker-plant.html | Sheldon Buys Barker Plant | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/copper-strike-report-ready-for-president.html | COPPER STRIKE REPORT READY FOR PRESIDENT | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/noted-bronzes-on-sale-barheimer-oriental-art-items-to-be-auctioned.html | NOTED BRONZES ON SALE; Barheimer Oriental Art Items to Be Auctioned on Coast | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/a-german-peace-plan.html | A GERMAN PEACE PLAN | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/treasury-bond-exchange-elevenmonth-1-78-certificates-offered-for.html | TREASURY BOND EXCHANGE; Eleven-Month 1 7/8% Certificates Offered for Maturing 3%s | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/chicago-law-alumni-to-meet.html | Chicago Law Alumni to Meet | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/two-women-found-beaten-in-holdups-one-left-unconscious-in-street.html | TWO WOMEN FOUND BEATEN IN HOLD-UPS; One Left Unconscious in Street, Other on B. M. T. Platform in Brooklyn Neighborhood | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/vermont-art-season-ends.html | Vermont Art Season Ends | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/umw-official-asks-merger.html | U.M.W. Official Asks Merger | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/the-conference-today.html | The Conference Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/phils-gain-split-at-polo-grounds-chase-corwin-of-giants-and-win.html | PHILS GAIN SPLIT AT POLO GROUNDS; Chase Corwin of Giants and Win Opener, 6-3, Then Bow Before Koslo by 3-1 Threats Are Minimized Irwin Nicked by Pitch One Plunk Too Many Record Bats Sent Home | True | By Louis Effrat | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/events-of-interest-in-shipping-world-norwegian-america-matson-lines.html | EVENTS OF INTEREST IN SHIPPING WORLD; Norwegian America, Matson Lines Schedule Cruises for Winter Trade Students, Teachers Due Today New Cargo Run to Start Booklet Being Distributed. U. S. to Train Brazilian Crew | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/strong-egypt-is-urged-chamber-president-suggests-arms-purchase-from.html | STRONG EGYPT IS URGED; Chamber President Suggests Arms Purchase From Soviet | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/red-sox-downs-senators-32-84-kinder-relieves-in-both-games-parnell.html | Red Sox Downs Senators; 3-2, 8-4; Kinder Relieves in Both Games; Parnell Gains Credit in Opener as Dropo's Homer Marks 3-Run First--Assaults in Third, Sixth Decide Afterpiece Tied Until Third Loses Shutout in Ninth | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/states-egg-output-up-7months-production-reported-equal-to-all-of.html | STATE'S EGG OUTPUT UP; 7-Months Production Reported Equal to All of Last Year's | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/prizes-announced-by-chemical-group-receiving-top-award-in-american.html | PRIZES ANNOUNCED BY CHEMICAL GROUP; RECEIVING TOP AWARD IN AMERICAN CHEMISTRY | True | The New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/extradition-request-by-belgrade-scored.html | EXTRADITION REQUEST BY BELGRADE SCORED | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/an-mps-duty-is-never-done.html | AN M.P.'S DUTY IS NEVER DONE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/star-class-trophy-taken-by-etchells-central-sound-skipper-scores.html | STAR CLASS TROPHY TAKEN BY ETCHELLS; Central Sound Skipper Scores 3-Race Sweep for Picken Memorial at Bellport | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mrs-ej-breckenridge.html | MRS. E.J. BRECKENRIDGE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/at-summer-playhouse.html | AT SUMMER PLAYHOUSE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/four-youths-arrested-police-charge-one-with-having-shot-boy-in.html | FOUR YOUTHS ARRESTED; Police Charge One With Having Shot Boy in Playground | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/students-get-a-starter-princeton-gives-young-engineers-an.html | STUDENTS GET A 'STARTER'; Princeton Gives Young Engineers an Indoctrination Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/new-corporate-counsel-of-investors-diversified.html | New Corporate Counsel Of Investors Diversified | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/shutdown-is-feared-in-building-industry.html | SHUTDOWN IS FEARED IN BUILDING INDUSTRY | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/san-francisco-framework.html | SAN FRANCISCO FRAMEWORK | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/lit-brothers-breaks-records-for-august.html | LIT BROTHERS BREAKS RECORDS FOR AUGUST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/resident-offices-report-on-trade-business-is-gaining-on-better.html | RESIDENT OFFICES REPORT ON TRADE; Business Is Gaining on Better Coats--Many Buyers Expected to Arrive Here This Week | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/teenage-addicts-appall-city-group-young-narcotics-users-rapidly.html | TEEN-AGE ADDICTS APPALL CITY GROUP; Young Narcotics Users Rapidly Increasing. Welfare Council Finds, Despite All Efforts INTERNATIONAL AID URGED Rating as 'Reportable Disease' Also Advocated to Get at Count of Victims Here Would Rate Narcotics as Disease New Study Unit Proposed | | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/edwin-p-brown.html | EDWIN P. BROWN | | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/store-held-up-sixth-time.html | Store Held Up Sixth Time | | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/head-of-mission-to-un-appointed-by-australia.html | Head of Mission to U.N. Appointed by Australia | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/boyle-client-list-urged-republican-wants-to-know-how-many-hit-the.html | BOYLE CLIENT LIST URGED; Republican Wants to Know How Many Hit the 'Jackpot' | | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/browns-midget-walked-againto-police-station.html | Browns' Midget Walked Again-- to Police Station | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/french-assembly-votes-catholic-aid-school-subsidy-adopted-370-to.html | FRENCH ASSEMBLY VOTES CATHOLIC AID; School Subsidy Adopted, 370 to 247, Over the Opposition of Reds and Socialists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/suffolk-gop-club-likely-to-lose-de-luxe-home-if-macy-is-ousted.html | Suffolk G.O.P. Club Likely to Lose De Luxe Home if Macy Is Ousted; TIMBER POINT CLUB MAY END G.O.P. TIES Charter Members Are Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/48132-see-bryan-g-win-aqueduct-handicaps-159150-race-to-curandero.html | 48,132 See Bryan G. Win Aqueduct Handicaps; $159,150 Race to Curandero; HUGE THRONG OUT TO WELCOME RACING BACK TO THE METROPOLITAN AREA | True | By James Roach the New York Times | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/allied-chemical-and-dye-advances-solvay-official.html | Allied Chemical and Dye Advances Solvay Official | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/indias-reds-score-nehru-condemn-decision-to-stay-away-from-japan.html | INDIA'S REDS SCORE NEHRU; Condemn Decision to Stay Away From Japan Pact Parley | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/hatters-strike-end-seen-stetson-concern-and-union-at-danbury-agree.html | HATTERS STRIKE END SEEN; Stetson Concern and Union at Danbury Agree on Pay Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/florists-pick-miss-truman.html | Florists Pick Miss Truman | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/2025-drop-at-brisbane.html | 20%25% Drop at Brisbane | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fighting-in-korea-belgian-senator-serving-in-korea-former-war.html | FIGHTING IN KOREA; BELGIAN SENATOR SERVING IN KOREA Former War Minister Accepted Own Advice and Joined Volunteers for the War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/lyonraymond-changes-name.html | Lyon-Raymond Changes Name | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/tax-institute-issues-2year-study-report.html | TAX INSTITUTE ISSUES 2-YEAR STUDY REPORT | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/british-increase-meat-ration.html | British Increase Meat Ration | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dorothy-r-lasker-wed-bard-alumna-bride-of-richard-gold-harvard-law.html | DOROTHY R. LASKER WED; Bard Alumna Bride of Richard Gold, Harvard Law Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/wide-land-reform-urged-by-us-in-un-resolution-offered-in-social.html | WIDE LAND REFORM URGED BY U.S. IN U.N.; Resolution Offered in Social Council Devised to Create Base for Peace, Stability Japanese Example Cited Specific Program Offered | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/buyer-for-cuban-rails-lines-slated-for-nationalization-sought-by-us.html | BUYER FOR CUBAN RAILS; Lines Slated for Nationalization Sought by U.S. Syndicate | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/racer-hurts-13-in-crowd-car-spins-off-kentucky-track-2-injured.html | RACER HURTS 13 IN CROWD; Car Spins Off Kentucky Track --2 Injured Seriously | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bells-help-to-open-freedom-crusade-eisenhower-clay-and-reuter-speak.html | BELLS HELP TO OPEN FREEDOM CRUSADE; Eisenhower, Clay and Reuter Speak on Start of Campaign to Enroll 25,000,000 | True | Karsh | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/farm-supports-as-cause-of-high-prices-is-denied.html | Farm Supports as Cause Of High Prices Is Denied | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/field-day-at-sing-sing-only-crosscountry-races-barred-at-annual.html | FIELD DAY AT SING SING; Only Cross-Country Races Barred at Annual Athletic Event | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/murry-dicksons-mother-dies.html | Murry Dickson's Mother Dies | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dorothy-yost-is-bride-lenox-hill-nurses-surpervisor-wed-to-reino.html | DOROTHY YOST IS BRIDE; Lenox Hill Nurses Supervisor Wed to Reino Huttunen | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/british-claim-4-records-say-plane-set-new-marks-for-speed-of-climb.html | BRITISH CLAIM 4 RECORDS; Say Plane Set New Marks for Speed of Climb Rate | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/june-moody-fiancee-of-soldier.html | June Moody Fiancee of Soldier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/douglas-claims-228192000-cuts-but-he-calls-economy-drive-a-wearying.html | DOUGLAS CLAIMS $228,192,000 CUTS; But He Calls Economy Drive a 'Wearying Task'--Reports to Citizens Committee The Proposals Are Catalogued Senate Accepted Pared-Down Cuts State Department Bids Under Fire Great Public Interest" Noted | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/conservatives-aim-at-american-way-churchills-party-hopes-to-beat.html | CONSERVATIVES AIM AT AMERICAN WAY; Churchill's Party Hopes to Beat Labor on Theme of More Production at High Pay WANTS MORE CAPITALISTS Would Restore Respectability of Making Money and Encouraging the Habit Differ In Method Definition of a Conservative | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/truman-in-san-francisco-for-treaty-session-today-dulles-bars-veto.html | TRUMAN IN SAN FRANCISCO FOR TREATY SESSION TODAY; DULLES BARS VETO OF PACT; AT PRELIMINARY CONFERENCE ON COAST | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/juliet-thompson-ensigns-fiancee-granddaughter-of-tommy-gun-inventor.html | JULIET THOMPSON ENSIGN'S FIANCEE; Granddaughter of 'Tommy' Gun Inventor Will Become Bride of William Debnam, U.S.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sixth-meeting-for-boards-of-world-bank-and-fund.html | Sixth Meeting for Boards Of World Bank and Fund | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING-MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/news-of-food-cottage-cheese-products-nutritional-virtues-are.html | News of Food: Cottage Cheese; Product's Nutritional Virtues Are Subject of New Leaflet; It Tops Many Meats in Protein, but Is Low in Cost, Calories Calories Are Low APPLESAUCE CHEESE PIE Dutch Herring Arrive Cheese Quota Protested | True | By Jane Nickerson | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/neimanmarcus-gives-fashion-prizes-to-4.html | NEIMAN-MARCUS GIVES FASHION PRIZES TO 4 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/iraq-and-spain-form-ties.html | Iraq and Spain Form Ties | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/to-head-jewish-womens-unit.html | To Head Jewish Women's Unit | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/brooks-set-back-boston-by-7272-phils-catcher-has-a-busy-day-at-the.html | BROOKS SET BACK BOSTON BY 7-2,7-2; PHILS' CATCHER HAS A BUSY DAY AT THE POLO GROUNDS | True | By Roscoe McGowenthe New York Times | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dr-john-sc-fielden-jr.html | DR. JOHN S.C. FIELDEN JR. | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/booksellers-to-be-aided-doubleday-to-pay-transportation-charges-on.html | BOOKSELLERS TO BE AIDED; Doubleday to Pay Transportation Charges on Its Publications | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/51-beauties-on-deck-candidates-for-miss-america-arrive-at-atlantic.html | 51 BEAUTIES ON DECK; Candidates for 'Miss America' Arrive at Atlantic City | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/truce-snarl-is-tied-to-japanese-peace-bulletin-by-un-headquarters.html | TRUCE SNARL IS TIED TO JAPANESE PEACE; Bulletin by U.N. Headquarters Gives Motive for Red Action --Admiral Joy in Tokyo TRUCE SNARL TIED TO JAPANESE PACT Cites Threat to Japan May Reply After Parley | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/icecream-reward-adds-pound-and-a-half-to-boy-7.html | Ice-Cream Reward Adds Pound and a Half to Boy, 7 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/structural-steel-allotted-by-dpa-of-available-supply-for-final.html | STRUCTURAL STEEL ALLOTTED BY D.P.A.; Of Available Supply for Final Quarter of '51 Only Defense Demands Are Fully Met REQUIREMENTS SCREENED Steel Mill Expansion Program Allowed Only Half Its Needs -- 100% for Aluminum Goal Steel Expansion Deferred 11% for Commercial Expansion | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/new-latex-corporation.html | New Latex Corporation | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/va-borrowers-praised-alde-tells-jewish-war-veterans-of-their-good.html | V.A. BORROWERS PRAISED; Alde Tells Jewish War Veterans of Their Good Record | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/school-for-deaf-to-open-on-estate-lutheran-project-at-mill-neck-to.html | SCHOOL FOR DEAF TO OPEN ON ESTATE; Lutheran Project at Mill Neck to Be Similar to Noted Institute in Detroit Churches Aiding the School | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/transcanada-names-wood.html | Trans-Canada Names Wood | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/screening-urged-for-us-manpower-psychologists-told-we-require-a.html | 'SCREENING' URGED FOR U.S. MANPOWER; Psychologists Told We Require a Long-Range Program of 'Human Assessment' A Bridge to Later Life For Studying "What Men Do" | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/korea-sets-up-building-ministry.html | Korea Sets Up Building Ministry | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/truman-to-be-televised-in-first-national-hookup.html | Truman to Be Televised In First National Hook-Up | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/the-ambassadoratlarge-viewing-japanese-art.html | THE AMBASSADOR-AT-LARGE VIEWING JAPANESE ART | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/wins-national-puzzler-title.html | Wins National Puzzler Title | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/san-francisco-dilemma-free-world-has-been-maneuvered-into-position.html | San Francisco Dilemma; Free World Has Been Maneuvered Into Position Where It Waits for Soviet to Act Has Reservation on Reparations Dominated by Russians | True | By Anne O'Hare McCormick Special To the New York Times. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/st-louis-opera-ends-its-season-sans-loss.html | ST. LOUIS OPERA ENDS ITS SEASON SANS LOSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/cohngordon.html | Cohn--Gordon | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rev-james-a-peeler.html | REV. JAMES A. PEELER | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/nathan-hoffman.html | NATHAN HOFFMAN | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mexicos-president-repeats-he-will-quit.html | MEXICO'S PRESIDENT REPEATS HE WILL QUIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/scholarship-for-pianists.html | Scholarship for Pianists | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/main-victor-at-toronto-annexes-ontario-singles-title-but-is-beaten.html | MAIN VICTOR AT TORONTO; Annexes Ontario Singles Title but Is Beaten in Doubles | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/havana-theatres-shut-down.html | Havana Theatres Shut Down | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/urban-league-convenes-national-group-at-st-paul-to-assay-negroes.html | URBAN LEAGUE CONVENES; National Group at St. Paul to Assay Negroes' 'Work Role' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/judith-segal-married-she-is-wed-to-kenneth-seeger-in-ceremony-at.html | JUDITH SEGAL MARRIED; She Is Wed to Kenneth Seeger in Ceremony at the Plaza | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/good-deed-wins-bite-for-wouldbe-scout.html | GOOD DEED WINS BITE FOR WOULD-BE SCOUT | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/elected-general-manager-of-thompsonstarrett-co.html | Elected General Manager Of Thompson-Starrett Co. | True | Fablan Bachrach | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dangers-to-public-in-radiation-noted-wastes-offer-an-everpresent.html | DANGERS TO PUBLIC IN RADIATION NOTED; Wastes Offer an Ever-Present Peril if Not Handled Right, Casualty Group Warns | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/advertising-agency-rents-on-parkave.html | ADVERTISING AGENCY RENTS ON PARK-AVE. | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/c-p-a-gets-partnership.html | C. P. A. Gets Partnership | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/was-not-unlicensed-driver.html | Was Not Unlicensed Driver | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/robbins-beats-dawson-1-up.html | Robbins Beats Dawson, 1 Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/500mile-stock-car-race-won-by-thomas-in-63005.html | 500-Mile Stock Car Race Won by Thomas in 6:30.05 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/organized-labor-honored.html | Organized Labor Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/scientists-hopeful-of-drug-for-polio-gift-in-memory-of-franklin-d.html | SCIENTISTS HOPEFUL OF DRUG FOR POLIO; GIFT IN MEMORY OF FRANKLIN D. ROOSEVELT | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/feller-wins-no-21-then-gromek-of-cleveland-defeats-white-sox.html | Feller Wins No. 21, Then Gromek Of Cleveland Defeats White Sox; Indians Gain Pennant Race Lead by One Percentage Point With 5-3 and 6-1 Triumphs Over Kretlow and Dorish | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/blue-reading-ties-mark-wins-the-mile-and-furlong-del-mar-handicap.html | BLUE READING TIES MARK; Wins the Mile and Furlong Del Mar Handicap in 1:48 2/5 | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/downtown-offices-in-new-ownership-shippingagents-acquire-fiver.html | DOWNTOWN OFFICES IN NEW OWNERSHIP; Shipping-Agents Acquire Fiver Story Building at Corner of Front Street and Old Slip' | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/riegel-names-director-of-industrial-relations.html | Riegel Names Director Of Industrial Relations | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/picador-leads-pilaster-to-wire-in-atlantic-city-race-on-turf.html | Picador Leads Pilaster to Wire In Atlantic City Race on Turf; Brookmeade Gelding Scores by 2 Lengths and Pays $14--Saxony Is Home Third in Mile and Three-sixteenths Event | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/blind-brook-four-on-top-turns-back-squadron-a-86-in-charity-game-at.html | BLIND BROOK FOUR ON TOP; Turns Back Squadron A, 8-6, in Charity Game at Purchase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rail-official-advanced.html | Rail Official Advanced | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ban-on-tass-is-urged-editor-would-bar-soviet-press-men-from.html | BAN ON TASS IS URGED; Editor Would Bar Soviet Press Men From Congress | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/51-red-terrorists-killed.html | 51 Red Terrorists Killed | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/miss-molly-w-hand.html | MISS MOLLY W. HAND | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/abstract-is-first-at-narragansett-outruns-thwarted-in-handicap-as.html | ABSTRACT IS FIRST AT NARRAGANSETT; Outruns Thwarted in Handicap as 37,722 Bet $1,649,526 for Season Records | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/enjoys-first-air-trip-at-98.html | 'Enjoys' First Air Trip at 98 | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/stock-up-for-fall-retailers-advised-loss-of-sales-seen-as-result-of.html | STOCK UP FOR FALL, RETAILERS ADVISED; Loss of Sales Seen as Result of Failure to Provide Full Merchandise Selection Trend to Leisure Wear | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fashion-chic-fall-millinery-offered-at-budget-prices-deep-textured.html | Fashion: Chic Fall Millinery Offered at Budget Prices; Deep Textured Stuff Will Be in Contrast to Suit Fabrics Velvet Will Be Stressed | True | By Dorothy O'Neill | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/remington-rand-names-division-sales-manager.html | Remington Rand Names Division Sales Manager | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/books-of-the-times-twenty-one-books-since-1912-no-specific-set-of.html | Books of the Times; Twenty-one Books Since 1912 No Specific Set of Opinions | True | By Orville Prescott | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bradford-muralist-gives-show.html | Bradford, Muralist, Gives Show | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/facilitates-gas-changeover.html | Facilitates Gas Change-Over | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/adelphi-college-names-two.html | Adelphi College Names Two | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/arthur-b-harlow.html | ARTHUR B. HARLOW | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/rt-windle.html | R.T. WINDLE | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/havana-breadless-in-strike.html | Havana Breadless in Strike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/iran-weighs-deal-with-2-satellites-polish-and-czech-bids-to-buy-oil.html | IRAN WEIGHS DEAL WITH 2 SATELLITES; Polish and Czech Bids to Buy Oil Products Will Receive Consideration, Aide Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/4000-attend-field-mass-services-recall-the-crowning-of-hungarys.html | 4,000 ATTEND FIELD MASS; Services Recall the Crowning of Hungary's First King | True | | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/klugman-ginsberg-play-chess-draw-new-yorker-misses-chance-to-tie.html | KLUGMAN, GINSBERG PLAY CHESS DRAW; New Yorker Misses Chance to Tie for Second Place as State Tourney Ends Hearst Beats Sherwin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/youth-in-chess.html | YOUTH IN CHESS | True | | 1979-07-24 | RE0000031799 | B00000317203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-04 | 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fairfield-polo-victor-87-beats-farmington-for-forbes-cup-and-new.html | FAIRFIELD POLO VICTOR, 8-7; Beats Farmington for Forbes Cup and New England Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031799 | B00000317203 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/utah-children-get-polio-serum-test-hundreds-are-inoculated-with.html | UTAH CHILDREN GET POLIO SERUM TEST; Hundreds Are Inoculated With Gamma Globulin to Prevent Paralyzing Effects OTHERS GET ONLY GELATIN All Youngsters to Be Watched in Controlled Experiment to Determine Success | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/plane-parts-plant-picketed.html | Plane Parts Plant Picketed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/business-world-store-sales-equal-50-level.html | BUSINESS WORLD; Store Sales Equal '50 Level | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/polio-epidemic-strikes-saar.html | Polio Epidemic Strikes Saar | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ten-injured-at-pier-when-struck-by-car.html | TEN INJURED AT PIER WHEN STRUCK BY CAR | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/kimballhansen.html | Kimball—Hansen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/houses-leading-sales-on-island-new-owners-take-over-in-woodhaven.html | HOUSES LEADING SALES ON ISLAND; New Owners Take Over in Woodhaven, South Ozone Park, Roslyn Heights | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/the-conference-today.html | The Conference Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gw-crabbe-dead-led-war-on-liquor-head-of-antisaloon-league-from.html | G.W. CRABBE DEAD; LED WAR ON LIQUOR; Head of Anti-Saloon League From 1940 to 1948 Spurred Crusade for 41 Years | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/200-get-jury-call-in-trial-of-police-gambler-protection-case-began.html | 200 GET JURY CALL IN TRIAL OF POLICE; Gambler Protection Case, Begun June 4 With Selection of One Juror, to Resume Monday | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-w-cutter.html | JOHN W. CUTTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/lets-subway-shaft-job-transport-board-gives-contract-for-escalator.html | LETS SUBWAY SHAFT JOB; Transport Board Gives Contract for Escalator Housing | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-wallpapers-for-childs-room-drapery-fabrics-also-offered-to-meet.html | NEW WALLPAPERS FOR CHILD'S ROOM; Drapery Fabrics Also Offered to Meet Every Taste From Nursery to Teen-Age | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/harvard-will-map-the-soviet-nature-study-will-be-based-on-views-of.html | HARVARD WILL MAP THE SOVIET NATURE; Study Will Be Based on Views of 3,275 Russians in Exile, Psychologists Are Told | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/youngster-inoculated-in-antiparalysis-test.html | YOUNGSTER INOCULATED IN ANTI-PARALYSIS TEST | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/red-china-expels-papal-internuncio-archbishop-riberi-had-been-held.html | RED CHINA EXPELS PAPAL INTERNUNCIO; Archbishop Riberi Had Been Held Under House Arrest as Aiding U.S. Spy Ring | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/will-defend-exchange-policy.html | Will Defend Exchange Policy | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/thugs-kind-to-infant-they-let-mother-put-baby-in-bed-then-bind-and.html | THUGS 'KIND' TO INFANT; They Let Mother Put Baby in Bed, Then Bind and Rob Woman | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/pep-whips-gonzales-in-new-orleans-bout.html | PEP WHIPS GONZALES IN NEW ORLEANS BOUT | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-lens-aids-big-tv-pictures.html | New Lens Aids Big TV Pictures | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/chrysler-and-dodge-executives-named.html | CHRYSLER AND DODGE EXECUTIVES NAMED | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/legion-of-merit-to-dr-enloe.html | Legion of Merit to Dr. Enloe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-peer-quits-the-war-earl-of-orkney-leaves-korea-to-take-over.html | NEW PEER QUITS THE WAR; Earl of Orkney Leaves Korea to Take Over Fortune | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/jonas-c-redelsheimer-dies.html | Jonas C. Redelsheimer Dies | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/puerto-rico-water-bonds-715000-longterm-obligations-are-retired.html | PUERTO RICO WATER BONDS; $715,000 Long-Term Obligations Are Retired With Surplus | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/draped-lines-highlight-seasons-new-fashions.html | DRAPED LINES HIGHLIGHT SEASON'S NEW FASHIONS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sized-originals-shown-in-preview-silhouette-color-and-fabric-are.html | 'SIZED' ORIGINALS SHOWN IN PREVIEW; Silhouette, Color and Fabric Are Features of Dresses in Jay Thorpe Collection | True | By Virginia Pope | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/2-connecticut-casualties-listed.html | 2 Connecticut Casualties Listed | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/topics-and-sidelights-of-the-day-in-wall-street-an-unusual-position.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; An Unusual Position | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/american-power-in-plea-to-sec-commission-asked-to-order-electric.html | AMERICAN POWER IN PLEA TO S.E.C.; Commission Asked to Order Electric Bond & Share Co. to Divest Itself of Stock | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/store-sales-here-off-8-in-august-steady-improvement-is-seen-dip.html | STORE SALES HERE OFF 8% IN AUGUST; Steady Improvement Is Seen --Dip Result of Abnormal Scare Buying Year Ago | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/named-to-fathers-post-on-hanover-bank-board.html | Named to Father's Post On Hanover Bank Board | True | Blackstone Studios | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/boston-bank-to-issue-stock.html | Boston Bank to Issue Stock | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-heater-burns-coal-gas-oil.html | New Heater Burns Coal, Gas, Oil | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gen-frank-hackett.html | GEN. FRANK HACKETT | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/state-publicist-to-retire.html | State Publicist to Retire | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ferroalloy-plant-producing.html | Ferro-Alloy Plant Producing | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/alfred-h-richards.html | ALFRED H. RICHARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/2year-soviet-supply-seen.html | 2-Year Soviet Supply Seen | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/platt-to-give-up-republican-post-gerlach-will-succeed-him-as.html | PLATT TO GIVE UP REPUBLICAN POST; Gerlach Will Succeed Him as Westchester Chairman-- Committee Acts Friday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/womans-dream-is-shattered.html | Woman's Dream Is Shattered | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gets-direct-commission-private-made-lieutenant-under-army-plan-for.html | GETS DIRECT COMMISSION; Private Made Lieutenant Under Army Plan for Professionals | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/william-f-harkins.html | WILLIAM F. HARKINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/celler-to-ask-tass-ban.html | Celler to Ask Tass Ban | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/russianjapanese-war-ended-46-years-ago.html | Russian-Japanese War Ended 46 Years Ago | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/france-soviet-in-pact-sign-new-commercial-accord-having-scanty.html | FRANCE, SOVIET IN PACT; Sign New Commercial Accord Having Scanty Provisions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/film-companies-show-gain.html | Film Companies Show Gain | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/bonds-and-shares-on-london-market-prices-irregular-undertone-firm.html | BONDS AND SHARES ON LONDON MARKET; Prices Irregular, Undertone Firm, With Trading Active Again in Foreign Issues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/schuschnigg-for-united-europe.html | Schuschnigg for United Europe | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/di-salle-soon-to-allow-auto-price-increases.html | Di Salle Soon to Allow Auto Price Increases | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fashions-paraded-by-neimanmarcus-scores-of-models-display-key.html | FASHIONS PARADED BY NEIMAN-MARCUS; Scores of Models Display Key Styles at Continuance of Annual Exposition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/jacob-nusbaum.html | JACOB NUSBAUM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/marthur-is-lauded-by-jewish-veterans.html | M'ARTHUR IS LAUDED BY JEWISH VETERANS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/books-of-the-times-orphan-boy-on-zuider-zee.html | Books of The Times; Orphan Boy on Zuider Zee | True | By Orville Prescott | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sore-spots-appear-in-soviet-economy-indications-of-lagging-output.html | SORE SPOTS APPEAR IN SOVIET ECONOMY; Indications of Lagging Output in Key Industries Given Despite Moscow's Secrecy | True | By Harry Schwartz | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/soviet-adds-to-radar-net-reports-hold-detection-system-has-been-set.html | SOVIET ADDS TO RADAR NET; Reports Hold Detection System Has Been Set Up in Tibet | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/germans-to-consider-soviet-traffic-move.html | GERMANS TO CONSIDER SOVIET TRAFFIC MOVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/49-excadets-seek-notre-dame-entry-only-30-have-formally-filed-but.html | 49 EX-CADETS SEEK NOTRE DAME ENTRY; Only 30 Have Formally Filed, but Other Applications May Be in Mail, University Says | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gaitskell-warns-of-harder-times-chancellor-of-exchequer-tells-tuc.html | GAITSKELL WARNS OF HARDER TIMES; Chancellor of Exchequer Tells T.U.C. Living Standard of Britons Will Fall Again | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/aiding-arthritis-fund-14-leaders-serve-as-advisory-unit-in-3500000.html | AIDING ARTHRITIS FUND; 14 Leaders Serve as Advisory Unit in $3,500,000 Drive | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/text-of-proposed-rules-of-procedure-for-peace-parley-draft-of-rules.html | Text of Proposed Rules of Procedure for Peace Parley; Draft of Rules of Procedure | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ohio-state-trustees-assail-rugg-speech.html | OHIO STATE TRUSTEES ASSAIL RUGG SPEECH | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/crash-kills-4-in-family-tarrytown-couple-2-sons-die-2-hurt-in.html | CRASH KILLS 4 IN FAMILY; Tarrytown Couple, 2 Sons Die -- 2 Hurt in Midwest Collision | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/commodity-prices-move-irregularly-vegetable-oils-and-wool-close.html | COMMODITY PRICES MOVE IRREGULARLY; Vegetable Oils and Wool Close Lower After Early Rallies-- Coffee and Cocoa Gain | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/governor-reviews-recent-far-east-trip.html | GOVERNOR REVIEWS RECENT FAR EAST TRIP | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dr-frank-b-meeker-leader-in-pharmacy.html | DR. FRANK B. MEEKER, LEADER IN PHARMACY | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/germans-pleased-at-progress.html | Germans Pleased at Progress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/boy-tours-europe-at-350-a-day-cost.html | BOY TOURS EUROPE AT $3.50 A DAY COST | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/shippingmails-all-hours-given-in-daylight-saying-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/30-old-new-york-taxis-going-to-tokyo-this-week-to-set-up-service.html | 30 Old New York Taxis Going to Tokyo This Week to Set Up Service in Capital | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ge-extends-atom-pact-company-to-operate-two-plants-for-five-years.html | G.E. EXTENDS ATOM PACT; Company to Operate Two Plants for Five Years More | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/next-years-millinery-colors-set.html | Next Year's Millinery Colors Set | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-fs-auerbach-married-in-paris-eca-aide-a-vassar-alumna-wed-to.html | MISS F.S. AUERBACH MARRIED IN PARIS; E.C.A. Aide, a Vassar Alumna, Wed to Robert W. Barney of Socony-Vacuum Oil | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-enters-long-strike-mediators-seek-to-end-dispute-at-pullman.html | U.S. ENTERS LONG STRIKE; Mediators Seek to End Dispute at Pullman Standard Plants | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-katherine-russell.html | MISS KATHERINE RUSSELL | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/douglas-would-split-chinese-from-russia.html | DOUGLAS WOULD SPLIT CHINESE FROM RUSSIA | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/senate-sits-instant-under-crazy-clock.html | Senate Sits Instant Under Crazy Clock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/aertex-rights-to-hathaway.html | Aertex Rights to Hathaway | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/home-economists-meet-tonight.html | Home Economists Meet Tonight | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/walter-nichols.html | WALTER NICHOLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sale-of-rail-spur-recommended.html | Sale of Rail Spur Recommended | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/no-visa-for-red-reporter-lhumanite-scores-the-us-embassy-gives.html | NO VISA FOR RED REPORTER; L'Humanite Scores the U.S.-- Embassy Gives Explanation | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-tire-factory-for-ceylon.html | New Tire Factory for Ceylon | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/prof-fairbank-of-harvard-barred-by-the-army-from-going-to-japan.html | Prof. Fairbank of Harvard Barred By the Army From Going to Japan; PROFESSOR'S TRIP TO JAPAN BARRED | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-pierpont-engaged-woodbury-conn-girl-fiancee-of-john-irving.html | MISS PIERPONT ENGAGED; Woodbury, Conn., Girl Fiancee of John Irving Suydam | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/reunion-by-the-golden-gate.html | REUNION BY THE GOLDEN GATE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/demand-for-blood-for-korea-greater.html | DEMAND FOR BLOOD FOR KOREA GREATER | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-forman-fiancee-of-christian-h-moe.html | MISS FORMAN FIANCEE OF CHRISTIAN H. MOE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-robert-i-barr.html | MRS. ROBERT I. BARR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/methodist-meeting-begins-in-tense-air.html | METHODIST MEETING BEGINS IN TENSE AIR | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/industry-awaits-report.html | Industry Awaits Report | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/robert-walker-buried-simple-service-held-for-movie-actor-in-utah.html | ROBERT WALKER BURIED; Simple Service Held for Movie Actor in Utah Home Town | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/court-lets-lirr-borrow-4500000.html | COURT LETS L.I.R.R. BORROW $4,500,000 | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/educator-of-indians-gets-un-educational-post.html | Educator of Indians Gets U.N. Educational Post | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/in-borscht-capades.html | IN 'BORSCHT CAPADES' | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/twoyear-strike-ended.html | Two-Year Strike Ended | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/defeating-our-purpose.html | DEFEATING OUR PURPOSE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/arab-unity-spread-by-un-suez-move-press-and-politicians-call-for.html | ARAB UNITY SPREAD BY U.N. SUEZ MOVE; Press and Politicians Call for Nationalization of Oil and Possible Soviet Ties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/keynote-address-backed-by-allies-delegates-support-trumans-major.html | KEYNOTE ADDRESS BACKED BY ALLIES; Delegates Support Truman's Major Points--Fear Japan's Gains Were Overstated | True | By Walter H. Waggoner Special To the New York Times | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/colombia-in-bipartisan-move.html | Colombia in Bipartisan Move | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sports-of-the-times-the-20game-club.html | Sports of The Times; The 20-Game Club | True | By Arthur Daley | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/witnesses-at-odds-in-pelican-hearing-girl-survivor-says-she-heard.html | WITNESSES AT ODDS IN PELICAN HEARING; Girl Survivor Says She Heard No Request to Trim Boat, as Alleged by Craft's Mate | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/cornel-wilde-weds-jean-wallace.html | Cornel Wilde Weds Jean Wallace | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/joseph-p-muzzio.html | JOSEPH P. MUZZIO | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/jewish-youth-hear-knox-savant-sees-u.s.-as-cultural-reservoir-for.html | JEWISH YOUTH HEAR KNOX; Savant Sees U.S. as 'Cultural Reservoir for Israel' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-lauds-macarthur-for-leadership-in-japan.html | Truman Lauds MacArthur For Leadership in Japan | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/roy-h-smith.html | ROY H. SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/more-dayton-stock-to-lehman.html | More Dayton Stock to Lehman | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/olean-wins-pennant-playoff.html | Olean Wins Pennant Play-Off | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | | https://www.nytimes.com/1951/09/05/archives/eca-fears-crisis-in-european-labor-if-aid-fund-is-cut-critical-and.html | E.C.A. FEARS CRISIS IN EUROPEAN LABOR IF AID FUND IS CUT; Critical and Consumer Goods Pinch, Plus Arming, Termed Threat to Living Standard GAINS FOR THE REDS SEEN Survey, Intended Only for the Agency, Says Pact Nations May Pare Commitments | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-tank-in-production.html | New Tank in Production | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/facilities-are-combined-armed-forces-to-test-enlistees-at-39.html | FACILITIES ARE COMBINED; Armed Forces to Test Enlistees at 39 Whitehall Street | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/locomotive-loses-wheel-and-express-just-stops.html | Locomotive Loses Wheel And Express Just Stops | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/secretaries-schedule-meeting.html | Secretaries Schedule Meeting | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/frank-bonacchini.html | FRANK BONACCHINI | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/scheduled-steel-output-983-of-mill-capacity.html | Scheduled Steel Output 98.3% of Mill Capacity | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/city-offers-pipe-fittings-for-sale-valves-included-in-1000-tons-of.html | CITY OFFERS PIPE, FITTINGS FOR SALE; Valves Included in 1,000 Tons of Scarce Material Priced at 4 to 6 Cents a Pound BOTH SCRAP AND SURPLUS New Cement Linings Specified for Longer Service Makes Older Stocks Available | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/12-plead-today-on-job-charges.html | 12 Plead Today on Job Charges | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/lions-stop-browns-on-gridiron-2120-3-touchdowns-in-third-period-two.html | LIONS STOP BROWNS ON GRIDIRON, 21-20; 3 Touchdowns in Third Period, Two on Pass Interceptions, Upset Pro Champions | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/zuckermanmarks.html | Zuckerman--Marks | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-play-to-aid-needy-children-sheltering-arms-service-will-be-the.html | NEW PLAY TO AID NEEDY CHILDREN; Sheltering Arms Service Will Be the Beneficiary of 'Love and Let Love' on Oct. 9 | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/south-africa-seizes-magazine.html | South Africa Seizes Magazine | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gen-js-bradley-honored.html | Gen. J.S. Bradley Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gromyko-at-opening-of-japanese-peace-conference.html | GROMYKO AT OPENING OF JAPANESE PEACE CONFERENCE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/assemblyman-morhouse-quits.html | Assemblyman Morhouse Quits | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/a-close-finish-at-aqueduct-yesterday.html | A CLOSE FINISH AT AQUEDUCT YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fbi-agent-rejects-transfer.html | F.B.I. Agent Rejects Transfer | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/envoy-to-spain-returns-for-checkup-on-health.html | Envoy to Spain Returns For Check-Up on Health | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-huntington-lists-attendants-completes-plans-for-marriage-in-mt.html | MISS HUNTINGTON LISTS ATTENDANTS; Completes Plans for Marriage in Mt., Kisco on Sept. 22 to Lewis C. Murdock | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ousters-revoked-by-un-tribunal-dismissal-of-2-aides-is-called.html | OUSTERS REVOKED BY U.N. TRIBUNAL; Dismissal of 2 Aides Is Called Violation of Legal Rights-- Lie Upheld in 3 Cases | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/morrisonmarshall.html | Morrison--Marshall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/diamond-rush-in-british-guiana.html | Diamond Rush in British Guiana | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mexico-purchases-us-oil-property-pemex-buys-sinclair-interest-in-el.html | MEXICO PURCHASES U.S. OIL PROPERTY; Pemex Buys Sinclair Interest in El Charro, Closing Out Last Expropriation Dispute | True | Special to The New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/circellimarra-victors-on-links-card-64-for-stroke-margin-in.html | CIRCELLI-MARRA VICTORS ON LINKS; Card 64 for Stroke Margin in Westchester Pro-Amateur-- Sabol and Foley Second | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/issuing-american-chemical-society-commemorative-stamp.html | ISSUING AMERICAN CHEMICAL SOCIETY COMMEMORATIVE STAMP | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/defends-grocers-profit-their-net-now-less-than-3-manufacturer.html | DEFENDS GROCERS' PROFIT; Their Net Now Less Than 3%, Manufacturer Asserts | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/msgr-eugene-burke-hackensack-pastor.html | MSGR. EUGENE BURKE, HACKENSACK PASTOR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/to-head-european-unit-of-christians-and-jews.html | To Head European Unit Of Christians and Jews | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/letters-to-the-times-housing-americans-in-bonn-costs-relation-of.html | Letters to The Times; Housing Americans in Bonn Costs, Relation of Project to German Community Life Discussed | True | GLENN G. WOLFE, | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/offers-fashion-courses-city-college-will-open-12week-program-on.html | OFFERS FASHION COURSES; City College Will open 12-Week Program on Sept. 17 | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/hungarian-cleric-ousted.html | Hungarian Cleric Ousted | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/senate-pact-fight-looms-jenner-says-maneuvers-over-treaty-threaten.html | SENATE PACT FIGHT LOOMS; Jenner Says Maneuvers Over Treaty Threaten Security | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/pardon-petitions-pushed.html | Pardon Petitions Pushed | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-america-pageant-opens.html | Miss America Pageant Opens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/hawaii-nomination-advances.html | Hawaii Nomination Advances | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | True | Jacques Dumontier | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/prof-gp-fedotov-russian-historian-expert-on-churches-a-writer-on.html | PROF. G.P. FEDOTOV, RUSSIAN HISTORIAN; Expert on Churches, a Writer on Religious Problems, Dies --Had Taught Here | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/christy-unopposed-to-bureau-inquiry-smoke-control-agency-head-says.html | CHRISTY UNOPPOSED TO BUREAU INQUIRY; Smoke Control Agency Head Says All Records Would Be Available to Investigators | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/col-joseph-derham.html | COL. JOSEPH DERHAM. | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/article-1-no-title-king-and-queen-of-greece-see-ernst-of-hanover.html | Article 1 -- No Title; King and Queen of Greece See Ernst of Hanover Marry the Princess Ortrud | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fires-raging-in-brazil-artificial-rain-considered-as-a-way-to-fight.html | FIRES RAGING IN BRAZIL; Artificial Rain Considered as a Way to Fight Forest Blazes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/peter-p-daly.html | PETER P. DALY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-hans-wyman.html | MRS. HANS WYMAN | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/safeway-pressing-fight-on-freeze-appeals-to-emergency-court-for.html | SAFEWAY PRESSING FIGHT ON FREEZE; Appeals to Emergency Court for Relief From Squeeze After Adverse O.P.S. Ruling | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dockers-to-join-irish-strike.html | Dockers to Join Irish Strike | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dewey-aid-sought-in-plant-dispersal-driscoll-help-also-to-be-asked.html | DEWEY AID SOUGHT IN PLANT DISPERSAL; Driscoll Help Also to Be Asked by Defense Mobilization Group for Region II | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/statements-by-truman-robinson-and-warren-at-the-opening-of.html | Statements by Truman, Robinson and Warren at the Opening of Conference; By President Truman | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/commodity-index-eases-bls-reports-decrease-from-3235-aug-24-to-3231.html | COMMODITY INDEX EASES; B.L.S. Reports Decrease From 323.5 Aug. 24 to 323.1 Aug. 30 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/talal-calls-on-swiss-president.html | Talal Calls on Swiss President | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/conference-opens-president-says-meeting-will-show-who-wants-peace.html | CONFERENCE OPENS; President Says Meeting Will Show Who Wants Peace or Warfare ASKS NO MALICE IN TALKS Truman Notes Treaty Curbs on Tokyo's Militarism-- Session Rules Discussed | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/money-to-burn-wont.html | Money to Burn Won't | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/colombian-air-lines-to-merge.html | Colombian Air Lines to Merge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | | Article 2 -- No Title | True | Charlotte | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/4-hanged-for-complicity-in-king-abdullahs-death.html | 4 Hanged for Complicity In King Abdullah's Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/benami-to-play-salesman.html | Ben-Ami to Play 'Salesman' | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-anna-c-castor.html | MISS ANNA C. CASTOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/news-of-food-frozen-whale-steak-sent-from-norway-will-be-sold-at.html | News of Food; Frozen Whale Steak Sent From Norway Will Be Sold at Retail in City Soon | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mexico-city-gets-more-water.html | Mexico City Gets More Water | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/nancy-hogan-feted-by-parents.html | Nancy Hogan Feted by Parents | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/461-dead-counted-in-holiday-traffic-high-record-set-on-highways-as.html | 461 DEAD COUNTED IN HOLIDAY TRAFFIC; High Record Set on Highways as 658 Total U.S. Casualties Also Break Old Mark | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/customer-brokers-nominate-officers.html | CUSTOMER BROKERS NOMINATE OFFICERS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/swedish-hubbub-ignored-by-cinderella-princess.html | Swedish Hubbub Ignored By Cinderella Princess | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/french-labor-set-back-pleven-rejects-demand-for-30-pay-rise-as.html | FRENCH LABOR SET BACK; Pleven Rejects Demand for 30% Pay Rise as Inflationary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/care-aide-flies-to-europe.html | C.A.R.E. Aide Flies to Europe | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/argentine-beef-auctions-off.html | Argentine Beef Auctions Off | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sedgman-wins-us-tennis-miss-connolly-gains-indians-loss-drop-to-2d.html | Sedgman Wins U.S. Tennis, Miss Connolly Gains; Indians Loss, Drop to 2d; BATTLING FOR TENNIS LAURELS AT FOREST HILLS STADIUM | True | By Allison Danzing | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/meg-mundy-to-be-wed.html | Meg Mundy to Be Wed | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/drivers-try-to-post-bond-just-in-case-they-speed.html | Drivers Try to Post Bond Just in Case They Speed | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/trading-retarded-in-cotton-market-closing-prices-7-to-15-points.html | TRADING RETARDED IN COTTON MARKET; Closing Prices 7 to 15 Points Below Friday's--Recovery Seen in Sao Paulo Futures | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/economic-sins-scored-methodists-hit-both-statism-and-free.html | ECONOMIC 'SINS' SCORED; Methodists Hit Both Statism and Free Enterprise | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/evatt-condemns-treaty-australian-labor-leader-charges-it-violates.html | EVATT CONDEMNS TREATY; Australian Labor Leader Charges It Violates Armistice Pact | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/scholars-gather-to-study-freedom-its-relationship-to-authority-is.html | SCHOLARS GATHER TO STUDY FREEDOM; Its Relationship to Authority Is This Year's Theme--'Voice' to Spread Columbia's Findings | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/president-orders-injunction-action-in-copper-walkout-says-tieup.html | PRESIDENT ORDERS INJUNCTION ACTION IN COPPER WALKOUT; Says Tie-Up Will Imperil U.S. Health and Safety--McGrath to Move Under Taft Law FACT-FINDERS FILE REPORT Strike Is Exposing This Nation to Grave Danger, Truman Is Told by Special Panel | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/defamation-juror-hits-senator-hill-defends-indictment-of-five.html | DEFAMATION JUROR HITS SENATOR HILL; Defends Indictment of Five Louisiana Newspaper Men for Criticizing Law Officials | True | By John N. Popham Special To The New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/greenpoint-sky-all-lit-up-by-big-oil-refinery-flame.html | Greenpoint Sky All Lit Up By Big Oil Refinery Flame | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rites-today-for-oscar-perkins.html | Rites Today for Oscar Perkins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/productivity-plan-modified-by-eca-its-author-explains-in-paris.html | PRODUCTIVITY PLAN MODIFIED BY E.C.A.; Its Author Explains in Paris There Will Be No Meddling in Government Affairs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/yankees-will-play-red-sox-tonight-bombers-pick-raschi-to-open-long.html | YANKEES WILL PLAY RED SOX TONIGHT; Bombers Pick Raschi to Open Long Home Stay--Dodgers, Giants Back in Action | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/business-failures-increase.html | Business Failures Increase | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/state-cio-decries-police-union-ban-leaders-urge-impellitteri-to.html | STATE C.I.O. DECRIES POLICE UNION BAN; Leaders Urge Impellitteri to Reverse Policy--Union Group Eases Hostility to Dewey | True | By A.h. Raskin Special To The New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/270000-left-to-columbia.html | $270,000 Left to Columbia | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-audrey-barlow-wed-daughter-of-noted-composer-is-bride-of.html | MRS. AUDREY BARLOW WED; Daughter of Noted Composer Is Bride of William Orndorff | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/urzetta-to-start-against-zuspann-opens-defense-of-us-amateur-golf.html | URZETTA TO START AGAINST ZUSPANN; Opens Defense of U.S. Amateur Golf Crown on Bethlehem Course Next Monday | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/subway-has-thief-chase-suspect-gets-into-train-tries-pose-as.html | SUBWAY HAS THIEF CHASE; Suspect Gets Into Train, Tries Pose as Passenger | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/heads-new-subsidiary-of-heyden-corporation.html | Heads New Subsidiary Of Heyden Corporation | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-j-hannon.html | JOHN J. HANNON | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/wood-field-and-stream-atlantic-tuna-tourney-will-start-today-29.html | Wood, Field and Stream; Atlantic Tuna Tourney Will Start Today - -29 Teams Entered at Montauk | True | By Raymond R. Camp | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/world-changes-due-resurgence-of-japan-after-peace-treaty-expected.html | World Changes Due; Resurgence of Japan After Peace Treaty Expected to Create Other Problems for U.S. | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/abroad-curtain-rises-on-act-three-six-years-later.html | Abroad; Curtain Rises on Act Three Six Years Later | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/missing-adelphi-boy-now-home.html | Missing Adelphi Boy Now Home | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/quirino-ordered-to-rest.html | Quirino Ordered to Rest | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/syrian-parliament-lacks-quorum.html | Syrian Parliament Lacks Quorum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fire-ravages-brazilian-city.html | Fire Ravages Brazilian City | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/s-james-koblenzer.html | S. JAMES KOBLENZER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/stichman-critical-of-housing-policy-east-river-concentration-is.html | STICHMAN CRITICAL OF HOUSING POLICY; East River Concentration Is Seen Leading to 'Ghettos' of Low-Income Groups CITY IS HELD AS LAGGING Commissioner Reports It Fails to Encourage Industries to Locate Near Developments | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/powersdrake.html | Powers—Drake | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/south-african-wool-off-4550.html | South African Wool Off 45-50% | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/8-recalled-by-braves-donovan-wall-pitchers-among-those-to-report.html | 8 RECALLED BY BRAVES; Donovan, Wall, Pitchers, Among Those to Report Next Spring | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-doctors-aid-london-church.html | U.S. Doctors Aid London Church | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/comdr-oscar-maddaus-jr.html | COMDR. OSCAR MADDAUS JR. | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/israels-dollar-shops-condemned-as-granting-privileges-for-a-few.html | Israel's 'Dollar Shops' Condemned As Granting Privileges for a Few; Government's Effort to Build Its Foreign Exchange Questioned in Face of Food Crisis and Growing Black Market | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/elevated-by-manufacturers-trust.html | ELEVATED BY MANUFACTURERS TRUST | True | Pach Bros. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sugar-stocks-frozen-guatemala-buys-cuban-supply-to-prevent-black.html | SUGAR STOCKS FROZEN; Guatemala Buys Cuban Supply to Prevent Black Market | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/municipal-loans-maryland-sanitary-district.html | MUNICIPAL LOANS; Maryland Sanitary District | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/11500-in-cash-is-left-by-man-on-relief-9-years.html | $11,500 in Cash Is Left By Man on Relief 9 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/under-emergency-section-stockpile-reductions-seen.html | Under Emergency Section, Stockpile Reductions Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/canadians-exhorted-to-combat-inflation.html | CANADIANS EXHORTED TO COMBAT INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/upturn-reported-in-garment-sales-lull-of-recent-weeks-ending.html | UPTURN REPORTED IN GARMENT SALES; Lull of Recent Weeks Ending-- Back-to-School Promotion Big Help to Sportswear GOOD SEASON FORECAST Downward Trend in Fabrics, Cutting Manufacturing Costs, Making for Better Values | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/british-set-policy-for-parley-in-us-attlee-and-cabinet-decide-on-9.html | BRITISH SET POLICY FOR PARLEY IN U.S.; Attlee and Cabinet Decide on 9 Points to Be Raised in Talks in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/steiner-back-from-trip-exchess-champion-sends-evans-message.html | STEINER BACK FROM TRIP; Ex-Chess Champion Sends Evans Message, Suggests Match | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/nancy-kasden-a-bride-graduate-of-smith-and-jack-b-talsky-wed-in.html | NANCY KASDEN A BRIDE; Graduate of Smith and Jack B. Talsky Wed in Woodmont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/three-die-climbing-mountain.html | Three Die Climbing Mountain | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dodgergiant-game-converts-british-critic-baseball-is-a-battle-unto.html | Dodger-Giant Game Converts British Critic; Baseball Is 'a Battle Unto Death in Bedlam' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/wilson-f-barnes.html | WILSON F. BARNES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/plea-made-to-truman-rep-rodino-asks-release-of-hvasta-exgi-from.html | PLEA MADE TO TRUMAN; Rep. Rodino Asks Release of Hvasta, Ex-G.I., From Czechs | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/discuss-teacher-pay-row-education-board-members-and-high-school.html | DISCUSS TEACHER PAY ROW; Education Board Members and High School Group Meet | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/utah-pioneer-dies-at-102.html | Utah Pioneer Dies at 102 | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/kellex-corp-changes-name.html | Kellex Corp. Changes Name | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sofia-dooms-3-as-spies-3-others-get-prison-on-charge-of-aiding-us.html | SOFIA DOOMS 3 AS SPIES; 3 Others Get Prison on Charge of Aiding U.S. Intelligence | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/exclub-director-gets-fellowship.html | Ex-Club Director Gets Fellowship | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/5177000-cleared-by-general-phone-net-is-equal-to-314-a-share.html | $5,177,000 CLEARED BY GENERAL PHONE; Net Is Equal to $3.14 a Share, Against $2,996,000, or $2.10 --Other Company Earnings | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/bishop-cm-cassa.html | BISHOP C.-M. CASSA | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-cbs-tv-receiver-device-described-as-first-fully-compatible-unit.html | NEW C.B.S. TV RECEIVER; Device Described as 'First Fully Compatible' Unit | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/quake-here-no-great-shakes-says-expert-calling-it-only-very-very.html | Quake Here No Great Shakes, Says Expert, Calling It Only 'Very, Very Tiny' Tremor | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/peron-party-rift-closed-in-province-presidents-wife-the-source-of.html | PERON PARTY RIFT CLOSED IN PROVINCE; President's Wife, the Source of Friction, Helps End Dispute by Plea for United Front | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/advertising-news-and-notes-july-advertising-rises.html | Advertising News and Notes; July Advertising Rises | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/refunding-is-planned-by-home-loan-banks.html | REFUNDING IS PLANNED BY HOME LOAN BANKS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/the-miracle-workers.html | THE MIRACLE WORKERS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/city-files-plans-of-seton-hospital.html | CITY FILES PLANS OF SETON HOSPITAL | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/3-americans-to-seek-world-court-seats.html | 3 AMERICANS TO SEEK WORLD COURT SEATS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/brass-ingot-prices-down.html | Brass Ingot Prices Down | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-mae-sackin.html | MISS MAE SACKIN | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/savitt-and-seixas-on-davis-cup-team-trabert-talbert-patty-and.html | SAVITT AND SEIXAS ON DAVIS CUP TEAM; Trabert, Talbert, Patty and Richardson Also Selected for U.S. Tennis Squad | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/barbara-s-schaefer-married.html | Barbara S. Schaefer Married | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-conlon.html | JOHN CONLON | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-adviser-finds-vietminh-losing-general-brink-is-optimistic-or.html | U.S. ADVISER FINDS VIETMINH LOSING; General Brink Is Optimistic or French Pacification of Reds in Indo-China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/many-face-change-in-tenant-status-third-of-knickerbocker-village.html | MANY FACE CHANGE IN TENANT STATUS; Third of Knickerbocker Village Residents Affected by Law on Income Limitation | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ratifying-of-pacts-by-japan-assured-government-leaders-say-diet.html | RATIFYING OF PACTS BY JAPAN ASSURED; Government Leaders Say Diet With Majority for Yoshida, Will Not Be Dissolved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/adjusted-steel-index-up-in-week.html | Adjusted Steel Index Up in Week | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/offers-23-new-courses-brooklyn-college-adult-division-to-open-on.html | OFFERS 23 NEW COURSES; Brooklyn College Adult Division to Open on Oct. 15 | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/35000000-in-cash-sought-for-israel-united-jewish-appeal-to-ask-fund.html | $35,000,000 IN CASH SOUGHT FOR ISRAEL; United Jewish Appeal to Ask Fund Quickly to Aid Those in Distress in Near East | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-gives-push-to-candidacy-talk-calls-for-reelection-of-party.html | TRUMAN GIVES PUSH TO CANDIDACY TALK; Calls for Re-election of Party in Coast Speech Revealing New 'Fantastic' Weapons' | True | By W.h. Lawrence Special To The New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/president-on-new-coasttocoast-video-hookup-tv-spans-us-for-first.html | PRESIDENT ON NEW COAST-TO-COAST VIDEO HOOK-UP; TV Spans U.S. for First Time As President Talks at Parley | True | By Jack Gould | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/serious-lag-seen-in-storing-rubber-senators-assert-only-20-of.html | SERIOUS LAG SEEN IN STORING RUBBER; Senators Assert Only 20% of Stockpile Goal Was Achieved in First Year of Korean War | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/inquiry-began-into-boxer-flores-death-funeral-services-are-set-for.html | Inquiry Began Into Boxer Flores' Death; Funeral Services Are Set for Tomorrow | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-gets-bid-to-party-he-gives-state-department-thorough-he.html | TRUMAN GETS BID TO PARTY HE GIVES; State Department Thorough, He Finds, Even Sanding an Admission Card to Him | True | By Gladwin Hill Special To The New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gop-shifts-again-to-capitals-wall-st.html | G.O.P. Shifts Again To Capital's 'Wall St.' | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/shipping-news-and-notes-commissioner-cavanagh-to-speak-at-meeting.html | Shipping News and Notes; Commissioner Cavanagh to Speak at Meeting of Propeller Club Monday | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/pennant-races-of-a-glance.html | Pennant Races of a Glance | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/the-point-scores.html | The Point Scores | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mcloy-aide-denies-fraud-pleads-not-guilty-to-charges-involving.html | M'CLOY AIDE DENIES FRAUD; Pleads Not Guilty to Charges Involving Occupation Scrip | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/first-night-at-the-theatre-lace-on-her-petticoat-opens-a-new.html | FIRST NIGHT AT THE THEATRE; 'Lace on Her Petticoat' Opens a New Broadway Season With a London Play | True | By Brooks Atkinson | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/temporary-housing.html | TEMPORARY HOUSING | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/charles-cotton-oil-man-on-coast-leader-in-jergins-syndicate-in.html | CHARLES COTTON, OIL MAN ON COAST; Leader in Jergins Syndicate, in Industry Since 1922, Dies --Son of Indian Trader | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/britain-ousts-polish-diplomat.html | Britain Ousts Polish Diplomat | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/school-registration-set-admission-of-kindergarteners-first-graders.html | SCHOOL REGISTRATION SET; Admission of Kindergarteners, First Graders Begins Today | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/india-proposes-bill-to-control-industry.html | INDIA PROPOSES BILL TO CONTROL INDUSTRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-is-criticized-on-plane-safety-americans-are-accused-at-meeting.html | U.S. IS CRITICIZED ON PLANE SAFETY; Americans Are Accused at Meeting of Subordinating Precautions for Profits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rev-william-d-rusch.html | REV. WILLIAM D. RUSCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mckay-tomb-vandalproofed.html | McKay Tomb Vandal-Proofed | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gov-lodge-urges-italy-as-partner-he-warns-that-unemployment-there.html | GOV. LODGE URGES ITALY AS PARTNER; He Warns That Unemployment There Is a Weakness That Is Aid to Communism | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/to-urge-civil-defense-4-wounded-veterans-of-korean-war-to-broadcast.html | TO URGE CIVIL DEFENSE; 4 Wounded Veterans of Korean War to Broadcast Tonight | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/not-national-council-director.html | Not National Council Director | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/chinese-here-protest-60-groups-join-in-deploring-nationalists.html | CHINESE HERE PROTEST; 60 Groups Join in Deploring Nationalists' Parley Absence | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/premier-to-detail-irans-oil-policy-mossadegh-agrees-to-explain-his.html | PREMIER TO DETAIL IRAN'S OIL POLICY; Mossadegh Agrees to Explain His Actions to Parliament and Outline Future Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gen-huebner-appointed-state-civil-defense-head.html | Gen. Huebner Appointed State Civil Defense Head | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/man-cuts-shoe-prices-mens-lines-reduced-75-cents-more-to-795-a-pair.html | M'AN CUTS SHOE PRICES; Men's Lines Reduced 75 Cents More to $7.95 a Pair | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/delaney-is-nominated.html | Delaney Is Nominated | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/perry-will-help-swedes-former-wimbledon-champion-to-work-with-cup.html | PERRY WILL HELP SWEDES; Former Wimbledon Champion to Work With Cup Tennis Team | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/chemists-unravel-proteins-secrets-structure-of-several-of-lifes.html | CHEMISTS UNRAVEL PROTEIN'S SECRETS; Structure of Several of Life's Principal Building Blocks Outlined at Session Here AID TO FIGHT ON DISEASES Discovery Marks First Inroads on Mysterious Protoplasm--May Solve Basic Riddles | True | By William L. Laurence | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rebuilding-bridge-across-hantan-river-in-korea.html | REBUILDING BRIDGE ACROSS HANTAN RIVER IN KOREA | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/maryland-alumnae-tea-set.html | Maryland Alumnae Tea Set | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/text-of-the-presidents-talk-at-luncheon-of-democrats-in-san.html | Text of the President's Talk at Luncheon of Democrats in San Francisco; AT RALLY IN SAN FRANCISCO FOR WESTERN DEMOCRATS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/french-envoy-on-vacation.html | French Envoy on Vacation | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/labor-split-wider-as-cio-fights-bill-collective-contracts-would-be.html | LABOR SPLIT WIDER AS C.I.O. FIGHTS BILL; Collective Contracts Would Be Permitted in Construction Before Hiring Began | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/harry-g-buchman.html | HARRY G. BUCHMAN | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-at-parley-offers-japan-a-limited-partnership-of-peace-foe.html | TRUMAN AT PARLEY OFFERS JAPAN A LIMITED 'PARTNERSHIP OF PEACE'; FOE MASSES SATELLITES IN KOREA; BIG PUSH FORESEEN Tanks, 1,000 Planes Back Soviet-Bloc Soldiers, Ridgway Declares DRIVE READY IF TALKS FAIL But Van Fleet Says Foe's Ability Is Seriously Curtailed--Joy Rejects New Red Protests | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/soybean-storing-urged-report-says-farmers-receive-lowest-prices-at.html | SOYBEAN STORING URGED; Report Says Farmers Receive Lowest Prices at Harvest | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/will-return-to-harvard.html | Will Return to Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ewings-31-shot-leads-from-start-auditings-burst-of-speed-in-final.html | EWING'S 3-1 SHOT LEADS FROM START; Auditing's Burst of Speed in Final Strides Thwarts Late Rush by Gold Heel COMBAT BOOTS RUNS THIRD Guillotine, Another Favorite, Is Beaten by Squared Away in Fifth at Aqueduct | True | By Joseph C. Nichols | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/777-covering-peace-parley.html | 777 Covering Peace Parley | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/brazil-will-seek-new-capital-here-minister-of-finance-to-attend.html | BRAZIL WILL SEEK NEW CAPITAL HERE; Minister of Finance to Attend World Bank Sessions, Meet Financial Leaders in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/adamic-dies-of-shot-home-aflame-suicide-verdict-studied-in-jersey.html | Adamic Dies of Shot, Home Aflame; Suicide Verdict Studied in Jersey; LOUIS ADAMIC DIES, APPARENT SUICIDE | True | By Meyer Berger Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/alfred-w-dunavan.html | ALFRED W. DUNAVAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/max-feinstein.html | MAX FEINSTEIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/plymouth-making-plane-hulls.html | Plymouth Making Plane Hulls | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dr-luiz-sparano.html | DR. LUIZ SPARANO | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-room-for-waldorf-traditional-empire-dining-room-to-open-at.html | NEW ROOM FOR WALDORF; Traditional Empire Dining Room to Open at Hotel Oct. 1 | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/tourists-clog-planes-for-us.html | Tourists Clog Planes for U.S. | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/named-division-chairman-in-charity-fund-campaign.html | Named Division Chairman In Charity Fund Campaign | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/city-ballet-group-returns-to-action-two-balanchine-numbers-and.html | CITY BALLET GROUP RETURNS TO ACTION; Two Balanchine Numbers and Robbins' 'Cage' Are Offered on Opening Program | True | By John Martin | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/procurement-branch-set-up.html | Procurement Branch Set Up | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/singer-loses-furs-to-burglars.html | Singer Loses Furs to Burglars | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rev-stanislas-m-gillet.html | REV. STANISLAS M. GILLET | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/breitel-and-moss-slated-for-bench-major-party-coalition-to-shut-out.html | BREITEL AND MOSS SLATED FOR BENCH; Major Party Coalition to Shut Out Liberals--Arkwright Also to Get Supreme Court Seat | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dalrymple-sells-play-quiet-room-fred-finklehoffe-to-sponsor-author.html | DALRYMPLE SELLS PLAY, 'QUIET ROOM'; Fred Finklehoffe to Sponsor Author to Direct Show-- Gishes Sought for Leads | True | By Sam Zolotow | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/flood-drives-8000-from-north-topeka.html | FLOOD DRIVES 8,000 FROM NORTH TOPEKA | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/6-billion-tax-rise-is-goal-in-senate-holding-increase-to-that-level.html | 6 BILLION TAX RISE IS GOAL IN SENATE; Holding Increase to That Level Would Mean Surplus, Says Finance Group Head | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/heavy-rayon-yarns-reduced.html | Heavy Rayon Yarns Reduced | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/north-korea-to-open-schools.html | North Korea to Open Schools | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/oslo-spy-charge-denied-son-of-former-navy-chieftain-disavows-aiding.html | OSLO SPY CHARGE DENIED; Son of Former Navy Chieftain Disavows Aiding Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/camera-catches-truman-in-come-on-to-guests.html | Camera Catches Truman In 'Come On' to Guests | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/british-atom-chief-off-to-us.html | British Atom Chief Off to U.S. | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/britain-details-blow-to-finances-by-war.html | BRITAIN DETAILS BLOW TO FINANCES BY WAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/action-against-planes-urged.html | Action Against Planes Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/assembly-tension-renewed-in-paris-controversy-over-school-aid-to.html | ASSEMBLY TENSION RENEWED IN PARIS; Controversy Over School Aid to Catholics Threatens a New Cabinet Impasse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/federated-buys-sanders-stockholders-suit-to-halt-sale-of-dallas.html | FEDERATED BUYS SANDER'S; Stockholder's Suit to Halt Sale of Dallas Store Is Dismissed | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/hospital-drive-starts-long-island-industry-seeks-funds-to-increase.html | HOSPITAL DRIVE STARTS; Long Island Industry Seeks Funds to Increase Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/wheat-price-rise-is-paced-by-corn-strength-of-latter-linked-to-cool.html | WHEAT PRICE RISE IS PACED BY CORN; Strength of Latter Linked to Cool Weather Outlook-- Oats, Rye Also Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dewey-and-truman-to-confer-on-east-governor-accepts-invitation-to.html | DEWEY AND TRUMAN TO CONFER ON EAST; Governor Accepts Invitation to Give His Impressions of Pacific Perimeter Trip | True | By Warren Weaver, Jr. Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/belgians-an-korea-shift-to-us-arms-battalion-is-also-converting.html | BELGIANS AN KOREA SHIFT TO U.S. ARMS; Battalion Is Also Converting From British to American Combat Techniques | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ship-refloated-off-brazil-investigating-the-pelican-disaster.html | Ship Refloated Off Brazil; INVESTIGATING THE PELICAN DISASTER | True | The New York Times | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-child-bureau-swears-in-chief-9-immediate-aims-for-services-to.html | U.S. CHILD BUREAU SWEARS IN CHIEF; 9 Immediate Aims for Services to Mothers and Offspring Listed by Dr. Martha Eliot | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/drive-for-irish-potatoes-national-council-plans-campaign-to.html | DRIVE FOR IRISH POTATOES; National Council Plans Campaign to Increase Consumption | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/koopmans-leaves-for-new-post.html | Koopmans Leaves for New Post | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-jet-plane-reported-supermarine-508-called-fastest-by.html | NEW JET PLANE REPORTED; Supermarine 508 Called Fastest by Vickers-Armstrong | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fugitive-reds-said-to-be-still-in-us-government-officials-confident.html | FUGITIVE REDS SAID TO BE STILL IN U.S.; Government Officials Confident 8 Leaders Have Been Unable to Flee the Country | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/negroes-fight-school-delay.html | Negroes Fight School Delay | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/st-regis-maisonette-opening.html | St. Regis Maisonette Opening | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/albert-e-hantsche.html | ALBERT E. HANTSCHE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/4000000-asked-for-firehouses-planning-commission-urged-to-replace.html | $4,000,000 ASKED FOR FIREHOUSES; Planning Commission Urged to Replace Antiquated structures in City | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/who-said-h2o-was-that-james-watt-is-the-answer-and-library-exhibit.html | WHO SAID H2O WAS THAT?; James Watt Is the Answer and Library Exhibit Proves It | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rockaway-rapid-transit.html | ROCKAWAY RAPID TRANSIT | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/white-sox-topple-tribe-in-11th-31-2run-rally-in-extra-inning-beats.html | WHITE SOX TOPPLE TRIBE IN 11TH, 3-1; 2-Run Rally in Extra Inning Beats Indians-- Robinson Homer Offsets Easter's | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/paris-hats-shown-in-carbon-copies.html | PARIS HATS SHOWN IN 'CARBON COPIES' | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/teachers-walk-out-on-opening-day-of-school.html | TEACHERS WALK OUT ON OPENING DAY OF SCHOOL | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/jason-meth-heads-group.html | Jason Meth Heads Group | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/a-plan-for-railroad-peace.html | A PLAN FOR RAILROAD PEACE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-l-reque.html | JOHN L. REQUE | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/baroness-renounces-title-for-citizenship.html | BARONESS RENOUNCES TITLE FOR CITIZENSHIP | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/van-fleet-praises-men.html | Van Fleet Praises Men | | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/medicine-aids-lawyers-attorneys-take-course-to-help-them-in-injury.html | 'MEDICINE' AIDS LAWYERS; Attorneys Take Course to Help Them in Injury Cases | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mary-alice-crosen-prospective-bride.html | MARY ALICE CROSEN PROSPECTIVE BRIDE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/pilot-dies-in-planes-collision.html | Pilot Dies in Planes' Collision | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/action-is-slowed-on-eastern-front-troops-spend-quiet-day-after.html | ACTION IS SLOWED ON EASTERN FRONT; Troops Spend Quiet Day After Successful 2-Week Drive-- Red Losses Are 10,500 | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/union-bargaining-rights-urged.html | Union Bargaining Rights Urged | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/cochet-former-net-ace-receives-french-honors.html | Cochet, Former Net Ace, Receives French Honors | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/lockheed-backlog-19400000.html | Lockheed Backlog $19,400,000 | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/william-rubinsky.html | WILLIAM RUBINSKY | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/royalty-attends-princes-wedding.html | ROYALTY ATTENDS PRINCE'S WEDDING | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-plant-to-go-up-in-memphis.html | New Plant to Go Up in Memphis | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/simultaneous-translation-of-parley-minutes-set.html | Simultaneous Translation Of Parley Minutes Set | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/hoosier-flag-waves-in-korea.html | Hoosier Flag Waves in Korea | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/tammany-council-cut-from-41-to-35-desapio-puts-through-rules.html | TAMMANY COUNCIL CUT FROM 41 TO 35; DeSapio Puts Through Rules Changes--3 Impellitteri Men Among Those Dropped | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-william-runyon.html | MRS. WILLIAM RUNYON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/negroes-are-urged-to-advertise-merits.html | NEGROES ARE URGED TO ADVERTISE MERITS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/factories-hiring-takes-sharp-drop-rate-for-july-was-lowest-in-a.html | FACTORIES' HIRING TAKES SHARP DROP; Rate for July Was Lowest in a Decade Except for 1949-- Auto Field Hardest Hit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/tribal-heads-appeal-ask-britain-to-end-banishment-of-2-african.html | TRIBAL HEADS APPEAL; Ask Britain to End Banishment of 2 African Leaders | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/faces-murder-charge-mother-of-3-to-be-accused-in-their-deaths-by.html | FACES MURDER CHARGE; Mother of 3 to Be Accused in Their Deaths by Gas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-astronautical-unit-rocket-scientists-form-world-body-for-flight.html | NEW ASTRONAUTICAL UNIT; Rocket Scientists Form World Body for Flight in Space | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-hebrew-center-one-of-citys-sights.html | NEW HEBREW CENTER ONE OF CITY'S SIGHTS | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/morse-champions-marthur-ouster-republican-is-only-senator-on-26man.html | MORSE CHAMPIONS M'ARTHUR OUSTER; Republican Is Only Senator on 26-Man Group to Support President's Action | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/south-korean-house-loss-set.html | South Korean House Loss Set | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/graham-sees-nehru-again.html | Graham Sees Nehru Again | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/president-salutes-boy-3-in-cutdown-uniform.html | President Salutes Boy, 3, In Cut-Down Uniform | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ship-controls-fire-at-sea.html | Ship Controls Fire at Sea | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/atlantic-airlines-vote-in-rate-setup.html | ATLANTIC AIRLINES VOTE IN RATE SET-UP | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/return-of-islands-to-japan-is-asked-former-ryukyu-inhabitants-want.html | RETURN OF ISLANDS TO JAPAN IS ASKED; Former Ryukyu Inhabitants Want Own Chain and Bonins Under Control of Tokyo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/limited-advance-is-made-by-stocks-lowprice-issues-enjoy-brisk.html | LIMITED ADVANCE IS MADE BY STOCKS; Low-Price Issues Enjoy Brisk Demand, but Steels, Coppers and Rails Spark the Rise AVERAGE IS UP 0.26 POINT Volume Holds Steady-- Selling in Closing Period Cuts Early Gains Sharply | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/a-cooper-mfarlane.html | A. COOPER M'FARLANE | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/saudi-arabia-refuses-troops.html | Saudi Arabia Refuses Troops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/hotelunion-pact-signed-threeyear-agreement-covers-2600-front.html | HOTEL-UNION PACT SIGNED; Three-Year Agreement Covers 2,600 Front Service Workers | True | | 1979-07-24 | RE0000031800 | B00000317700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/national-convention-head-of-foreign-trade-council.html | National Convention Head Of Foreign Trade Council | True | Kalden-Kazanjian | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/myron-h-wilson.html | MYRON H. WILSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/71930000-in-furnace-orders.html | $71,930,000 in Furnace Orders | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-arrowsmith-to-be-wed-in-fall.html | MISS ARROWSMITH TO BE WED IN FALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/merrittchapman-scott-1079860-cleared-in-half-year-equal-to-255-a.html | MERRITT-CHAPMAN & SCOTT; $1,079,860 Cleared in Half Year, Equal to $2.55 a Share | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/esther-williams-signs-metro-pact-studio-has-three-pictures-on.html | ESTHER WILLIAMS SIGNS METRO PACT; Studio Has Three Pictures on Agenda for Actress—Fox Filming 'Swamp Girl' | True | By Thomas M. Pryor Special To The New York Times | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/puerto-rico-trial-nead-end.html | Puerto Rico Trial Nead End | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/constitutional-judge-for-bonn.html | Constitutional Judge for Bonn | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/publishers-heard-here-on-newsprint-congress-committee-on-way-to.html | PUBLISHERS HEARD HERE ON NEWSPRINT; Congress Committee on Way to Canada Stops Off to Get Views on American Needs | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gets-insurance-safety-post.html | Gets Insurance Safety Post | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/laura-cohn-is-married-antioch-alumna-wed-to-grafton-trout-jr-in.html | LAURA COHN IS MARRIED; Antioch Alumna Wed to Grafton Trout Jr. in Brooklyn Home | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/land-reform-plan-of-us-hit-by-poland.html | LAND REFORM PLAN OF U.S. HIT BY POLAND | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gould-battery-stock-to-be-offered-today.html | GOULD BATTERY STOCK TO BE OFFERED TODAY | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-ralph-h-booth.html | MRS. RALPH H. BOOTH | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/topics-of-the-times-shortage-pennies.html | Topics of The Times; Shortage Pennies | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-faces-in-cast-since-1945-parley-truman-among-few-survivors-but.html | NEW FACES IN CAST SINCE 1945 PARLEY; Truman Among Few Survivors but His Lines Are Less, Ecstatic Than 6 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/coffee-black-market-tie-denied.html | Coffee Black Market Tie Denied | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/turpin-ban-points-to-secret-drills-champion-bars-all-visitors-to.html | TURPIN BAN POINTS TO 'SECRET' DRILLS; Champion Bars All Visitors to Camp on His Days Off From Training for Robinson | True | By James P. Dawson | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/cory-corp-post-to-sussin.html | Cory Corp. Post to Sussin | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/harvester-co-sets-9month-sales-top-929408000-noted-in-period.html | HARVESTER CO. SETS 9-MONTH SALES TOP; $929,408,000 Noted in Period Compares to $722,860,000 for Previous Year's Term EARNINGS HIT BY TAX RISE $75,250,000 Total Provided Before Net of $48,396,000, or $3.36 a Share. | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-05 | 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/nutting-buys-lexol-unit.html | Nutting Buys Lexol Unit | True | | 1979-07-24 | RE0000031800 | B00000317700 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/france-raises-tariffs-lifts-duties-on-some-articles-under-torquay.html | FRANCE RAISES TARIFFS; Lifts Duties on Some Articles Under Torquay Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gen-mow-ousted-by-chiang-submits-corruption-details-tiny-waifs-of.html | Gen. Mow, Ousted by Chiang, Submits Corruption Details; TINY WAIFS OF BATTERED SEOUL | True | By Anthony Leviero Special To the New York Times.u.s. Navy | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/afghanistan-for-amity-states-leader-in-india-says-he-would-resist.html | AFGHANISTAN FOR AMITY; State's Leader, in India, Says He Would Resist Aggression | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/10500-pay-tribute-to-abraham-cahan-mayor-secretary-tobin-among.html | 10,500 PAY TRIBUTE TO ABRAHAM CAHAN; Mayor, Secretary Tobin Among Those at Funeral Service for Editor of Forward All Walks of Life Lauded for Aid to Labor | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hadassah-to-convene-sept-16.html | Hadassah to Convene Sept. 16 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/chosen-to-coordinate-union-carbide-research.html | Chosen to Coordinate Union Carbide Research | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brooks-win-5-to-2-on-hodges-homer-dodger-slugger-belts-no-37-with.html | BROOKS WIN, 5 TO 2, ON HODGES' HOMER; Dodger Slugger Belts No. 37 With Bases Full Against Phils Branca Victor Branca Notches No. 13 High Scouting Yankees | True | By Louis Effrat | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/7o-poisoned-in-italian-town.html | 7O Poisoned in Italian Town | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mikado-in-repeat-performance.html | 'Mikado' in Repeat Performance | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/plastic-wing-tested-britain-is-experimenting-with-material-for.html | PLASTIC WING TESTED; Britain Is Experimenting With Material for Planes | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/scholars-explore-basis-of-freedom-columbia-conference-strives-not.html | SCHOLARS EXPLORE BASIS OF FREEDOM; Columbia Conference Strives Not Be Vague in Studying Relation to Authority Freedom Gets Most Attention | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/barter-deal-sends-cocoa-down-limit-dip-laid-to-brazil-agreement.html | BARTER DEAL SENDS COCOA DOWN LIMIT; Dip Laid to Brazil Agreement With Germany Coffee Up, Sugar Off, Oils Mixed Various Price Versions Wool Futures Active Soybean Storage Urged | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/4-officers-advanced-by-allis-chalmers.html | 4 OFFICERS ADVANCED BY ALLIS CHALMERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/john-f-walsh.html | JOHN F. WALSH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/topics-of-the-times-do-not-look-back-is-over-now-lady-look-ahead.html | Topics of The Times; Do Not Look Back Is Over Now Lady, Look Ahead Face the Front | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bonds-and-shares-on-london-market-foreign-issues-are-dominant.html | BONDS AND SHARES ON LONDON MARKET; Foreign Issues Are Dominant Japanese Loans Rising as San Francisco Talks Open | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/coach-little-greets-lions.html | Coach Little Greets Lions | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/due-for-pittsburgh-trial-weissman-red-is-turned-over-to-us-marshal.html | DUE FOR PITTSBURGH TRIAL; Weissman, Red, Is Turned Over to U.S. Marshal for Removal | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/texts-of-two-memorandums-made-public-by-general-mow-first.html | Texts of Two Memorandums Made Public by General Mow; First Memorandum Price 32c a Gallon Permission to Sell Cited Second Memorandum No Accurate Quotation Found to Be Brokerage Criticism in Press Executive Officer Recalled Use of Brokers Questioned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/electric-union-inquiry-begun.html | Electric Union Inquiry Begun | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/adenauer-confers-with-labor-chiefs.html | ADENAUER CONFERS WITH LABOR CHIEFS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/river-pollution-kills-seal.html | River Pollution Kills Seal | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/phone-rate-hearing-delayed.html | Phone Rate Hearing Delayed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-taxes-assailed-industry-group-says-system-is-a-blow-to.html | BRITISH TAXES ASSAILED; Industry Group Says System Is a Blow to Incentive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/unusual-type-cargo-ship-arrives-in-port-seatrain-georgia-to-join.html | UNUSUAL TYPE CARGO SHIP ARRIVES IN PORT; SEATRAIN GEORGIA TO JOIN GULF RUN New $4,000,000 Craft Arrives Too Early for Welcome To Step Up Service | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/help-for-israel-urged-women-leaders-ask-backing-of-bonds-and-food.html | HELP FOR ISRAEL URGED; Women Leaders Ask Backing of Bonds and Food Fund | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/3-in-narcotics-case-plead-arrested-with-waxey-gordon-they-get.html | 3 IN NARCOTICS CASE PLEAD; Arrested With Waxey Gordon, They Get Habeas Corpus Writ | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/psychologists-lay-censorship-to-us-ewings-ban-on-social-work-book.html | PSYCHOLOGISTS LAY CENSORSHIP TO U.S.; Ewing's Ban on Social Work Book Because of Use of Word 'Socialized' Is Protested REPUBLISHING AID IS SET Such Bars Called Threat to Intelligent Thinking Group Ends Chicago Meeting Psychologists Offer Aid Training Board Set Up | True | By Lucy Freem Special To the New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2-get-jail-terms-in-us-job-sales-mississippi-judge-sentences.html | 2 GET JAIL TERMS IN U.S. JOB SALES; Mississippi Judge Sentences Husband and Wife to Eight Months After Guilty Plea | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/new-lanes-store-opens-today.html | New Lanes Store Opens Today | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dorothy-dvorin-a-bride-former-n-y-u-student-is-wed-to-sanford.html | DOROTHY DVORIN A BRIDE; Former N. Y. U. Student Is Wed to Sanford Kommel, a Veteran | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/12-hurricanes-in-atlantic-both-storms-are-far-at-sea-third.html | 12 HURRICANES IN ATLANTIC; Both Storms Are Far at Sea Third Disintegrates | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/henry-j-sampson.html | HENRY J. SAMPSON | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/soviet-tactics-baffling-swift-parley-action-leaves-delegates-at-sea.html | Soviet Tactics Baffling; Swift Parley Action Leaves Delegates at Sea Over Russians' Shadow Fighting Gromyko's Hour Used Up Parley Ahead of Schedule | True | By Anne O'Hare McCormick Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/halley-commends-youth-organizers-rizzuto-and-others-in-baseball.html | HALLEY COMMENDS YOUTH ORGANIZERS; Rizzuto and Others in Baseball Academy Hailed for Work in Fighting Delinquency | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/paperboard-output-off-55-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 5.5% Decline Reported in Week Compared With Year Ago | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/named-a-vice-president-of-the-rutland-railway.html | Named a Vice President Of the Rutland Railway | True | Fabian Bachrach | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/minor-league-baseball.html | Minor League Baseball | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/sets-pig-iron-mark-bethlehem-furnace-makes-55835-tons-in-august.html | SETS PIG IRON MARK; Bethlehem Furnace Makes 55,835 Tons in August | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cigar-valley-express-makes-first-run-stops-do-not-include-corona-or.html | Cigar Valley Express Makes First Run; Stops Do Not Include Corona or Phillie | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brother-defends-pelicans-captain-witnesses-at-pelican-hearing.html | BROTHER DEFENDS PELICAN'S CAPTAIN; WITNESSES AT PELICAN HEARING | True | The New York Times | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/greek-leftists-confused-red-chieftain-issues-puzzling-directions.html | GREEK LEFTISTS CONFUSED; Red Chieftain Issues Puzzling Directions for Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/griffis-to-get-hospital-check.html | Griffis to Get Hospital Check | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/james-a-forsch.html | JAMES A. FORSCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/a-crushing-soviet-defeat.html | A CRUSHING SOVIET DEFEAT | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/books-of-the-times-multiple-wrenching-of-decalogue-taking-time-out.html | Books of The Times; Multiple Wrenching of Decalogue Taking Time Out of Business Quotation Marks | | By Charles Poore | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/loss-taken-in-july-by-western-union-wage-increases-outweigh-big.html | LOSS TAKEN IN JULY BY WESTERN UNION; Wage Increases Outweigh Big Gain in Revenue Rises in Rates Made Later | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/in-the-nation-another-breach-in-rugged-individualism.html | In The Nation; Another Breach in Rugged Individualism | | By Arthur Krock | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/florida-utility-asks-increases-in-tariff.html | FLORIDA UTILITY ASKS INCREASES IN TARIFF | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/taft-called-gop-choice.html | Taft Called G.O.P. Choice | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-m-mquillen-bride-in-scotland-two-engaged-girls-and-a-bride-of.html | MISS M. M'QUILLEN BRIDE IN SCOTLAND; TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dwelling-bought-in-greenwich.html | Dwelling Bought in Greenwich | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/president-is-appointed-for-seaplant-chemical.html | President Is Appointed For Seaplant Chemical | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mary-e-munsell-fiancee-she-will-be-married-nov-17-to-william-r.html | MARY E. MUNSELL FIANCEE; She Will Be Married Nov. 17 to William R. Barbour Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-susan-l-whitcome.html | MISS SUSAN L. WHITCOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/prices-of-cotton-close-irregular-end-point-lower-to-4-higher-after.html | PRICES OF COTTON CLOSE IRREGULAR; End Point Lower to 4 Higher After Fluctuating in Narrow Range Throughout Day | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/western-union-men-held-michigan-prosecutor-indicates-test-of.html | WESTERN UNION MEN HELD; Michigan Prosecutor Indicates Test of Betting Wire Service | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/shoe-silhouette-on-view-delman-aim-is-to-flatter-foot-match-attire.html | SHOE SILHOUETTE ON VIEW; Delman Aim Is to Flatter Foot Match Attire | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/iran-plans-to-oust-british-oil-staff-premier-threatens-act-unless.html | IRAN PLANS TO OUST BRITISH OIL STAFF; Premier Threatens Act Unless London Renews Talks on Teheran's Conditions Senator Implies Criticism | | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dewey-asks-strong-us-tough-stand-will-guard-peace-he-says-at-state.html | DEWEY ASKS STRONG U.S.; Tough' Stand Will Guard Peace, He Says at State Fair | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/va-to-dismiss-5000-to-meet-budget-cuts.html | V.A. TO DISMISS 5,000 TO MEET BUDGET CUTS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/methodist-body-asks-u-n-admit-red-china.html | METHODIST BODY ASKS U. N. ADMIT RED CHINA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/motive-is-sought-in-adamics-death-officials-believe-writer-was-a.html | MOTIVE IS SOUGHT IN ADAMIC'S DEATH; Officials Believe Writer Was a Suicide, but Push Inquiry F.B.I. Drops Case F.B.I. Not Investigating Budenz Sees Murder Possibility | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/prices-statement-disputed-inventories-held-exhausted.html | Prices Statement Disputed; Inventories Held Exhausted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/san-diego-plans-a-new-bond-issue-san-joaquin-school-district-of.html | SAN DIEGO PLANS A NEW BOND ISSUE; San Joaquin School District of California Also Will Market Securities San Joaquin County, Calif. Kane County, Ill. Annapolis, Md. Portsmouth, Va. Putnam Counts, Tenn. Granby, Mass. | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/woman-convicted-in-puerto-rico.html | Woman Convicted in Puerto Rico | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/turpin-floors-two-of-his-mates-as-he-engages-in-a-long-workout-but.html | Turpin Floors Two of His Mates As He Engages in a Long Workout; But Champion, Sparring 11 Rounds, Exposes Many Defects Robinson Is Adopting 'Wrong Style' for Title Bout Flirting With Danger Mass Interview Held Makes Change in Tactics | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/fashion-elegance-varied-silhouettes-accent-fall-models-display-of.html | Fashion: Elegance, Varied Silhouettes Accent Fall Models; Display of Designs by Sophie Called One of Her Finest Empire Silhouette Design Smart Town Dresses | True | By Virginia Pope | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/snarler-doubles-jet-plane-speed-lightweight-rocket-unit-is-reported.html | 'SNARLER' DOUBLES JET PLANE SPEED; Lightweight Rocket Unit Is Reported to Have Developed Extra 2,000-Pound Thrust | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/renews-deficit-financing-us-asks-bids-on-12billion-bills-200000000.html | RENEWS DEFICIT FINANCING; U.S. Asks Bids on 1.2-Billion Bills $200,000,000 'New Money' | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/argentina-limits-radio-music.html | Argentina Limits Radio Music | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/un-fliers-smash-2-korea-red-tanks-hard-fight-erupts-on-western.html | U.N. FLIERS SMASH 2 KOREA RED TANKS; Hard Fight Erupts on Western Front 8 Soviet-Type T-34's in Action Near Yonchon U.N. FLIERS SMASH 2 KOREA RED TANKS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/fighting-a-threealarm-blaze-in-the-city-20-on-roof-saved-from-8th-a.html | FIGHTING A THREE-ALARM BLAZE IN THE CITY; 20 ON ROOF SAVED FROM 8TH AVE. FIRE Workers Are Trapped for Hour as Neither Firemen nor the Spectators Know of Plight Chief Directs Fire Fighters Flares on Fourth Floor | True | The New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/canada-is-expanding-steel-iron-facilities.html | CANADA IS EXPANDING STEEL, IRON FACILITIES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/stassen-outlines-7-commandments-penn-president-tells-team-of.html | STASSEN OUTLINES 7 'COMMANDMENTS; Penn President Tells Team of 'Victory With Honor' Plan Education Held Goal IMPROPER RECRUITING HIT Fifty Report at Columbia's Camp Princeton to Start Football Drills Today An Academic Education Cherished With Honor | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/finds-video-charming-saigon-newspaper-man-on-way-to-japan-peace.html | FINDS VIDEO CHARMING; Saigon Newspaper Man on Way to Japan Peace Parley | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nancy-barrow-engaged-to-wed.html | Nancy Barrow Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/truce-talk-shift-asked-two-senators-would-transfer-parley-to.html | TRUCE TALK SHIFT ASKED; Two Senators Would Transfer Parley to Switzerland | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/the-screen-three-films-in-local-premieres-people-against-ohara-is.html | THE SCREEN: THREE FILMS IN LOCAL PREMIERES; 'People against O'Hara' Is New Bill of Loew's State--Import at the R. K. O. 81st Street Gian-Carlo Menotti's 'Medium,' With Marie Powers in Lead, Opens at Sutton Theatre At Loew's State At R. K. O. 81st St. | True | By Bosley Crowther | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/high-trend-beaten-by-seven-league-mrs-augustus-racer-takes-atlantic.html | HIGH TREND BEATEN BY SEVEN LEAGUE; Mrs. Augustus' Racer Takes Atlantic City Feature by Nose Vamanos Third | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/buncho-signs-hospital-mural.html | Buncho Signs Hospital Mural | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/youths-shot-ends-life-death-follows-long-absence-after-mothers.html | YOUTH'S SHOT ENDS LIFE; Death Follows Long Absence After Mother's Suicide | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tokyo-party-seeks-separate-accords-socialists-plan-to-press-for.html | TOKYO PARTY SEEKS SEPARATE ACCORDS; Socialists Plan to Press for Pacts With Nations Absent From San Francisco Hint of Opposition Policy Democratic Squabble | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/senate-unit-scans-rise-in-air-power-it-votes-today-on-increasing-56.html | SENATE UNIT SCANS RISE IN AIR POWER; It Votes Today on Increasing 56 Billion Military Spending Bill by $4,000,000,000 Construction Bill Passed | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/elmer-a-havens.html | ELMER A. HAVENS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/demand-deposits-rise-681000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS RISE $681,000,000; Loans to Business Decrease by $1,000,000 in Week at All Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/jersey-banks-to-merge-montclair-trust-plans-to-take-in-verona-trust.html | JERSEY BANKS TO MERGE; Montclair Trust Plans to Take In Verona Trust Company | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/notre-dame-rated-with-weak-teams-irish-eleven-facing-season-with.html | NOTRE DAME RATED WITH WEAK TEAMS; Irish Eleven Facing Season With Most Inexperienced Squad in Modern Times | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ballantine-estate-is-rented.html | Ballantine Estate Is Rented | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/egypt-to-attend-peace-talk.html | Egypt to Attend Peace Talk | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/harry-yates.html | HARRY YATES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/us-envoy-not-quitting-mrs-anderson-denies-reports-she-will-leave.html | U.S. ENVOY NOT QUITTING; Mrs. Anderson Denies Reports She Will Leave Denmark | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-rugby-results.html | British Rugby Results | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/labor-groups-pledge-civil-rights-battle.html | LABOR GROUPS PLEDGE CIVIL RIGHTS BATTLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/aiken-urges-postal-reform.html | Aiken Urges Postal Reform | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/kept-to-guard-beauties-resort-police-captain-will-be-suspended.html | KEPT TO GUARD BEAUTIES; Resort Police Captain Will Be suspended After Pageant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mail-to-south-korea-resumed.html | Mail to South Korea Resumed | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dr-wrp-emerson.html | DR. W.R.P. EMERSON | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2-children-burned-in-messina.html | 2 Children Burned in Messina | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/steel-quota-is-cut-on-consumer-goods-allotment-for-appliances-set.html | STEEL QUOTA IS CUT ON CONSUMER GOODS; Allotment for Appliances Set at 58 Per Cent Auto Price Rises of 6 to 8% Expected STEEL QUOTA IS CUT ON CONSUMER ITEMS Price Agency Acts Production Already Cut Copper Cut-Back Expected | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hat-strike-is-ended-mallory-division-of-stetson-agrees-to-5-wage-rise.html | HAT STRIKE IS ENDED; Mallory Division of Stetson Agrees to 5% Wage Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/utility-admits-pollution.html | Utility Admits Pollution | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/korea-casualties-of-us-now-81766-battle-toll-as-of-aug-31-lists.html | KOREA CASUALTIES OF U.S. NOW 81,766; Battle Toll as of Aug 31 Lists 13,707 Deaths in Combat and 57,272 Wounded G.I.'s | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/plea-for-blood-gifts-pressed-by-red-cross.html | PLEA FOR BLOOD GIFTS PRESSED BY RED CROSS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-george-loveless.html | MRS. GEORGE LOVELESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/golf-ball-crosses-river-anderson-only-pro-to-perform-feat-in-hudson.html | GOLF BALL CROSSES RIVER; Anderson Only Pro to Perform Feat in Hudson Test | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/moore-knocks-out-davidson-in-first-toledo-veteran-halts-louis.html | MOORE KNOCKS OUT DAVIDSON IN FIRST; Toledo Veteran Halts Louis' Protege With Left to Face in Fight at Detroit | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/frank-s-mattson.html | FRANK S. MATTSON | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/amateur-title-baseball.html | AMATEUR TITLE BASEBALL | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-carl-d-wallach.html | MRS. CARL D. WALLACH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/truman-surveys-new-kansas-flood-workers-battle-to-keep-leeves.html | TRUMAN SURVEYS NEW KANSAS FLOOD; Workers Battle to Keep Leeves Above Waters Threatening Kansas City Areas | True | By W. H. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/farouk-buys-butterfly-collection.html | Farouk Buys Butterfly Collection | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/indian-hero-is-buried-in-arlington-ceremony-after-being-refused.html | Indian Hero Is Buried in Arlington Ceremony After Being Refused Interment in Sioux City | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bombers-lose-42-as-58462-look-on-scoring-a-run-for-the-red-sox-in.html | BOMBERS LOSE, 4-2, AS 58,462 LOOK ON; SCORING A RUN FOR THE RED SOX IN NIGHT GAME | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/joan-ryan-and-fiance-feted.html | Joan Ryan and Fiance Feted | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/moral-challenge-offered-t0-nation-publisher-links-justice-with.html | MORAL CHALLENGE OFFERED T0 NATION; Publisher Links Justice With Power as Kiwanis Cites Century of The Times Domestic Policy Weighed | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ruthanna-boris-cakewalk-is-featured-in-ballet-program-at-the-city.html | Ruthanna Boris' 'Cakewalk' Is Featured In Ballet Program at the City Center | True | By John Martin | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tobey-improving-son-reports.html | Tobey Improving, Son Reports | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/betsy-ann-wegrocki-prospective-bride-of-watler-micheal-kardy-army.html | Betsy Ann Wegrocki Prospective Bride Of Watler Micheal Kardy, Army Veteran; Maxted Jennings | True | Special to THE NEW YORK TIMES.Dale | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/employes-watch-acheson-battle-gromyko-over-tv.html | Employes Watch Acheson Battle Gromyko Over TV | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/banner-year-for-finland-governor-of-bank-sees-record-at-finnish.html | BANNER YEAR FOR FINLAND; Governor of Bank Sees Record at Finnish Club Here | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/financing-is-deferred.html | Financing is Deferred | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/war-will-be-averted-dr-conant-predicts-conant-says-war-will-be.html | War Will Be Averted, Dr. Conant Predicts; CONANT SAYS WAR WILL BE AVERTED Dr. Conant's Address The Use of Solar Energy Barkley's Tribute to Chemistry | True | By William L. Laurence | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/advertising-news-and-notes-heablin-account-to-scheidler-carpet.html | Advertising News and Notes; Heablin Account to Scheidler Carpet Campaign Announced Accounts Personnel Notes | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/carpenter-steel-buys-webb-wire.html | Carpenter Steel Buys Webb Wire | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/warehouse-space-taken-paramount-pictures-and-macy-lease-quarters-in.html | WAREHOUSE SPACE TAKEN; Paramount Pictures and Macy Lease Quarters in Queens | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/jersey-school-costs-soaring.html | Jersey School Costs Soaring | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2-hindus-slain-over-cattle.html | 2 Hindus Slain Over Cattle | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/harlem-mail-station-opened.html | Harlem Mail Station Opened | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/christoffel-bond-revoked.html | Christoffel Bond Revoked | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/us-reports-2billion-steel-expansion-plan-will-be-third-completed-by.html | U.S. Reports 2-Billion Steel Expansion Plan Will Be Third Completed by End of Month | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/drug-bill-scored-at-meeting-here-plan-to-require-prescriptions-for.html | DRUG BILL SCORED AT MEETING HERE; Plan to Require Prescriptions for Proprietary Items Hit by Advertising Man | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/4-firemen-out-on-bail-men-convicted-last-july-in-fuel-oil-shakedown.html | 4 FIREMEN OUT ON BAIL; Men Convicted Last July in Fuel Oil Shakedown Here | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/providence-co-asks-increase.html | Providence Co. Asks Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/italian-exposition-to-open-in-macys.html | ITALIAN EXPOSITION TO OPEN IN MACY'S | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hondurans-accuse-british.html | Hondurans Accuse British | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/james-j-collins.html | JAMES J. COLLINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/newsboys-stamp-proposed.html | Newsboys' Stamp Proposed | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gaitskell-snyder-open-talks-today-briton-likely-to-leave-it-up-to.html | GAITSKELL, SNYDER OPEN TALKS TODAY; Briton Likely to Leave It Up to U.S. to Suggest Waiver of Loan Interest Payment Fund Pledge Cited Defends Russian Trade | True | By Felix Belair Jr. Special to the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/genovese-admits-error-says-he-did-wrong-in-signing-ayres-death.html | GENOVESE ADMITS ERROR; Says He Did Wrong in Signing Ayres Death Report Too Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/violet-meyer-is-engaged-she-will-be-married-oct-6-to-lieut-comdr-g.html | VIOLET MEYER IS ENGAGED; She Will Be Married Oct. 6 to Lieut. Comdr. G. Adams Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/queens-archery-enthusiast-bags-alligator-with-bow-two-arrows-in.html | Queens Archery Enthusiast Bags Alligator With Bow, Two Arrows in Flushing Swamp | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/reds-sink-pirates-take-sixth-place-pittsburgh-is-beaten-by-63-and.html | REDS SINK PIRATES, TAKE SIXTH PLACE; Pittsburgh Is Beaten by 6-3 and Falls Back to Cellar Kiner Slams No. 38 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/3500000-sought-by-hospital-fund-campaign-will-open-on-oct-8-82.html | $3,500,000 SOUGHT BY HOSPITAL FUND; Campaign Will Open on Oct. 8 82 Institutions Here Will Benefit From Drive | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/marthur-talks-t-onight-cleveland-to-welcome-general-who-accepts.html | M'ARTHUR TALKS T ONIGHT; Cleveland to Welcome General, Who Accepts 1947 Invitation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/film-actors-guild-cancels-contract-union-notifies-robert-lippert-of.html | FILM ACTORS GUILD CANCELS CONTRACT; Union Notifies Robert Lippert of Action Against Him for Sale of Movies to Television Two Youngsters Get a Break Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/michigan-sets-swim-mark.html | Michigan Sets Swim Mark | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/safeway-price-rises-asked-in-112-stores.html | SAFEWAY PRICE RISES ASKED IN 112 STORES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/advice-on-pupils-needs-given-by-health-board.html | Advice on Pupils' Needs Given by Health Board | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mayor-dedicates-big-brooklyn-playground-to-campaign-against.html | Mayor Dedicates Big Brooklyn Playground To Campaign Against Juvenile Delinquency | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/food-critic-faces-trial-courtmartial-asked-for-sailor-who.html | FOOD CRITIC FACES TRIAL; Court-Martial Asked for Sailor Who 'Discredited' Navy | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/apartment-leads-brooklyn-trading-building-for-eight-families-on.html | APARTMENT LEADS BROOKLYN TRADING; Building for Eight Families on Garfield Place Sold by Estate Other Borough Deals | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brazils-labor-minister-quits.html | Brazil's Labor Minister Quits | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/syndicates-buy-14900000-issues-offerings-include-columbus-southern.html | SYNDICATES BUY $14,900,000 ISSUES; Offerings Include Columbus & Southern Bonds and Texas & Pacific Certificates 7 Bids on Utility Issue | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/buildings-resold-near-the-battery-kaufman-disposes-of-business.html | BUILDINGS RESOLD NEAR THE BATTERY; Kaufman Disposes of Business Structures on Lower Broadway Jefferson St. Deal | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/senate-group-calls-wedemeyer.html | Senate Group Calls Wedemeyer | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tigers-get-bonus-player-giedlin-of-notre-dame-reported-as-signed.html | TIGERS GET BONUS PLAYER; Giedlin of Notre Dame Reported as Signed for $50,000 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/parentschool-link-urged-to-aid-truant.html | PARENT-SCHOOL LINK URGED TO AID TRUANT | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/food-price-index-at-51-low.html | Food Price Index at '51 Low | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bomb-blasts-paris-bank-latest-in-series-of-explosions-in-capital-no.html | BOMB BLASTS PARIS BANK; Latest in Series of Explosions in Capital No Casualties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brooklyn-awaits-freshmen.html | Brooklyn Awaits Freshmen | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/flagstad-wins-ovation-warmly-received-in-her-first-recital-in.html | FLAGSTAD WINS OVATION; Warmly Received in Her First Recital in Norway Since War | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gambling-inquiry-goes-on-brooklyn-grand-jury-resumes-after-a-months.html | GAMBLING INQUIRY GOES ON; Brooklyn Grand Jury Resumes After a Month's Vacation | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tv-held-no-news-threat-gannett-official-sees-circulation-not.html | TV HELD NO NEWS THREAT; Gannett Official Sees Circulation Not Necessarily Cut | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/article-4-no-title-highlanders-to-yankees-time-to-celebrate-happy-a.html | Article 4 -- No Title; Highlanders to Yankees Time to Celebrate Happy Accident A Wild Pitch | True | By Arthur Daley | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/planning-day-for-preacher-roe.html | Planning Day for Preacher Roe. | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/austria-to-get-power-soviet-clears-way-for-plant-on-danube-river.html | AUSTRIA TO GET POWER; Soviet Clears Way for Plant on Danube River | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/wests-big-three-near-bonn-accord-here-for-talks.html | WEST'S BIG THREE NEAR BONN ACCORD; HERE FOR TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cabinet-upheaval-averted-in-france-assembly-votes-down-a-motion-to.html | CABINET UPHEAVAL AVERTED IN FRANCE; Assembly Votes Down a Motion to Put Off School-Aid Debate Until After the Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/warning-by-angloiranian.html | Warning by Anglo-Iranian | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/arcaro-to-hurdle-his-way-back-to-apprentice-class.html | Arcaro to Hurdle His Way Back to Apprentice Class | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/sawyer-buying-radio-station.html | Sawyer Buying Radio Station | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/soccer-twin-bill-sunday.html | Soccer Twin Bill Sunday | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/afterschool-jobs-ordered-resumed-jansen-says-extra-work-will-be.html | AFTER-SCHOOL JOBS ORDERED RESUMED; Jansen Says Extra Work Will Be Carried Out Despite Teacher Pay Dispute BOARD DEFERS WAGE VOTE Superintendent Implies That High School Group May Lose on Salary Rise Teachers Outline Views Explains "Guarantee" | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gromyko-even-at-a-party-vetoes-amiable-qualities-of-human-spirit.html | Gromyko Even at a Party Vetoes Amiable Qualities of Human Spirit; Soviet Deputy Foreign Minister, Good at Big Political Tricks, Fails at Small Talk at Truman's Parley Reception | True | From a Staff Correspondent | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/judge-issues-ban-on-copper-strike-us-gets-temporary-injunction.html | JUDGE ISSUES BAN ON COPPER STRIKE; U.S. Gets Temporary Injunction Union Agrees to Send Men Back but Assails Order Hearing on Sept. 14 Assailed by Union Head | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/obtains-5000000-loan.html | Obtains $5,000,000 Loan | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/72family-housing-conveyed-in-bronx.html | 72-FAMILY HOUSING CONVEYED IN BRONX | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nominated-for-bench-eager-of-middletown-chosen-by-9th-district.html | NOMINATED FOR BENCH; Eager of Middletown Chosen by 9th District Republicans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/planning-board-meets-port-authoritys-tube-plan-not-discussed-at.html | PLANNING BOARD MEETS; Port Authority's Tube Plan Not Discussed at Luncheon | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/16yearold-star-wins-by-6316-64-playing-for-womens-title-at-forest.html | 16-YEAR-OLD STAR WINS BY 6-3,1-6, 6-4; PLAYING FOR WOMEN'S TITLE AT FOREST HILLS YESTERDAY | True | By Allison Danzig the New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/roger-knox-served-as-us-aide-38-years.html | ROGER KNOX, SERVED AS U.S. AIDE 38 YEARS | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/canada-names-trade-official.html | Canada Names Trade Official | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tractors-held-key-to-yugoslav-issue-belgrade-planers-map-wide-use.html | TRACTORS HELD KEY TO YUGOSLAV ISSUE; Belgrade Planers Map Wide Use of Machinery to Abate Peasants' Resistance Equipment Not Supplied Collectives Only First Step | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/wood-field-and-stream-eight-tuna-hooked-two-boated-during-first-day.html | Wood, Field and Stream; Eight Tuna Hooked, Two Boated During First Day of U. S. Tournament | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/marine-group-gathers-ship-tank-parley-will-follow-architectengineer.html | MARINE GROUP GATHERS; Ship Tank Parley Will Follow Architect-Engineer Sessions | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/writ-curbs-concern-in-a-10000-swindle.html | WRIT CURBS CONCERN IN A $10,000 SWINDLE | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/huk-forces-on-run-in-home-area-phillippine-army-cuts-up-red-units.html | Huk Forces on Run in Home Area; Phillippine Army Cuts Up Red Units; HUK FORCE 0N RUN IN HOME DISTRICT The Huk Party Set-up | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/excerpts-from-the-statements-at-the-fist-business-session-of-treaty.html | Excerpts From the Statements at the Fist Business Session of Treaty Conference; VOTING TO UPHOLD ACHESON RULING AT SAN FRANCISCO CONFERENCE Digests of the Speeches Made by Leading Delegates During the Afternoon Session Offensive Renounced Reparations Controversial Precedence Is Avoided Treaty Is Improved Special Korean Claim China's Rights Protected Truly Treaty of Peace Price of Delay Situation Will Deteriorate Kenneth Younger, Great Britain Sees Chinese Rights Guarded Mr. Gromyko, Soviet Union Text Draft Assailed EVENING SESSION Charles Malik, Lebanon Mr. Acheson, United States | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/heads-honor-group-of-mutual-life-co.html | HEADS HONOR GROUP OF MUTUAL LIFE CO. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/major-league-leaders.html | Major League Leaders | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/heads-moravian-church-elders.html | Heads Moravian Church Elders | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/named-vice-chairman-brilliance-marks-spenders-career-parley-vice.html | NAMED VICE CHAIRMAN; BRILLIANCE MARKS SPENDER'S CAREER Parley Vice President Is Now an Outstanding Figure in Australian Government Consistent Independent Awarded University Medal | True | By Walter H. Waggoner Special To the New York Times.the New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-nm-benett-brooklyn-poet-78-contributor-to-mccalls-the-times-and.html | MRS. N.M. BENETT, BROOKLYN POET, 78; Contributor to McCall's, The Times and Other Publications Dies Won Many Prizes | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/langmuir-will-race-here-top-canadian-boat-driver-set-for-harwood.html | LANGMUIR WILL RACE HERE; Top Canadian Boat Driver Set for Harwood Test Sunday | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/girl-16-is-youngest-to-win-tennis-title.html | Girl, 16, Is Youngest To Win Tennis Title | True | The New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/john-e-scully-jr.html | JOHN E. SCULLY JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-edith-b-tranter.html | MISS EDITH B. TRANTER | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ferdinand-butenschoen.html | FERDINAND BUTENSCHOEN | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/de-gasperi-starts-for-ottawa-talks-italian-premier-will-also-see-u.html | DE GASPERI STARTS FOR OTTAWA TALKS; Italian Premier Will Also See U. S. Chiefs in Discussions Held Highly Critical Conversation Significant Premier Handicapped | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/how-to-stay-out-of-debt.html | How to Stay Out of Debt | True |  | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/condition-of-reserve-member-banks-in-94-cities-aug-29-1951.html | Condition of Reserve Member Banks in 94 Cities Aug. 29, 1951 | True |  | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/newark-preferred-for-medical-school.html | NEWARK PREFERRED FOR MEDICAL SCHOOL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/st-louis-utility-gets-gas-rate-rise-mississippi-river-fuel-given.html | ST. LOUIS UTILITY GETS GAS RATE RISE; Mississippi River Fuel Given $3,100,000 Increase Effective Sept. 1 After Posting Bond | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/new-balanchine-ballet-created-for-city-center-group-to-have.html | NEW BALANCHINE BALLET; Created for City Center Group, to Have Premiere on Tuesday | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/shaw-play-to-aid-girls-service-unit-league-will-be-the-beneficiary.html | SHAW PLAY TO AID GIRLS' SERVICE UNIT; League Will Be the Beneficiary of 'Saint Joan,' Starring Uta Hagen, on Oct. 30 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dr-foster-j-boyd.html | DR. FOSTER J. BOYD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/polio-test-reported-but-diagnostic-aid-still-is-in-the-laboratory.html | POLIO TEST REPORTED; But Diagnostic Aid Still Is in the Laboratory Stage | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/new-canadian-oil-well-gulf-reports-major-discovery-near-stettler.html | NEW CANADIAN OIL WELL; Gulf Reports Major Discovery Near Stettler and Big Valley | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/english-cricket-team-wins.html | English Cricket Team Wins | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/new-art-show-at-library.html | New Art Show at Library | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tv-contract-for-college-football-lets-the-sponsor-bar-poor-teams-tv.html | TV Contract for College Football Lets the Sponsor Bar Poor Teams; TV FOOTBALL PACT BARS POOR TEAMS The Schedule for New York | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/soviet-squeeze-on-berlin-in-view.html | Soviet 'Squeeze' on Berlin in View | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/85foot-yacht-sinks-charnter-hits-reef-in-sound-near-cockenoe-island.html | 85-FOOT YACHT SINKS; Charnter Hits Reef in Sound Near Cockenoe Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/marine-midland-plans-expansion-two-jamestown-banks-would-be.html | MARINE MIDLAND PLANS EXPANSION; Two Jamestown Banks Would Be Consolidated Under Proposed Transaction | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/268-polio-cases-in-year-citys-total-since-jan-1-is-56-less-than-in.html | 268 POLIO CASES IN YEAR; City's Total Since Jan. 1 Is 56 Less Than in 1950 Period | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gov-long-opposes-fetters-on-press-would-let-newspapers-just-run.html | GOV. LONG OPPOSES FETTERS ON PRESS; Would Let Newspapers 'Just Run Wild,' He Comments on Defamation Charges | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/charles-a-laube.html | CHARLES A. LAUBE | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/400mile-mercy-flight-surgical-items-dropped-to-ship-by-coast-guard.html | 400-MILE MERCY FLIGHT; Surgical Items Dropped to Ship by Coast Guard Plane | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/albania-border-clash-reported.html | Albania Border Clash Reported | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-louis-f-brown.html | MRS. LOUIS F. BROWN | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/boeing-files-cross-suit-counter-action-is-undertaken-against.html | BOEING FILES CROSS SUIT; Counter Action Is Undertaken Against Northwest Airlines | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/63-tigers-to-report.html | 63 Tigers to Report | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/public-hearing-on-simonetti.html | Public Hearing on Simonetti | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/maguire-is-named-to-water-board-gets-city-post.html | MAGUIRE IS NAMED TO WATER BOARD; GETS CITY POST | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/long-shot-victor-by-half-a-length-place-card-defeats-landmark-as.html | LONG SHOT VICTOR BY HALF A LENGTH; Place Card Defeats Landmark as Rose Jet Runs Third in Feature at Aqueduct TOP PRICE OF YEAR HERE Pay-Off of $246.60 Is State's Sixth Highest Mutuel Ever --Favored Star-Enfin 7th $965 Bet on Winner | True | By Joseph C. Nichols | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/calumet-gets-defense-awards.html | Calumet Gets Defense Awards | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/economic-aid-still-needed.html | ECONOMIC AID STILL NEEDED | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/flores-seconds-queried-state-athletic-board-hearing-is-set-in.html | FLORES SECONDS QUERIED; State Athletic Board Hearing Is Set in Boxer's Death | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/son-to-mrs-w-cameron-slack.html | Son to Mrs. W. Cameron Slack | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mahoney-reinhardt.html | Mahoney Reinhardt | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/volcano-born-near-naples.html | Volcano Born Near Naples | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/west-point-head-says-cribbing-ring-began-in-late-1949-centering-in.html | WEST POINT HEAD SAYS CRIBBING RING BEGAN IN LATE 1949; Centering in Football Group, It Reached Peak in March, Gen. Irving Tells Alumni 2 CADETS BARED SCANDAL Cheating Methods Pictured-- Inquiry, Ousters, Tests and Honor Code Are Defended Under Pressure of Ring Few Still Being Investigated CRIBBING BY CADETS TRACED TO LATE '49 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/left-high-and-dry-by-his-pet-cat.html | LEFT HIGH AND DRY BY HIS PET CAT | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-ann-baker-wed-becomes-bride-of-kenneth-h-allison-in-virgin.html | MISS ANN BAKER WED; Becomes Bride of Kenneth H. Allison in Virgin Islands | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/stamford-schools-open-but-vacation-damage-to-the-buildings-causes.html | STAMFORD SCHOOLS OPEN; But Vacation Damage to the Buildings Causes Concern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/price-uncertainty-curbing-textiles-cotton-crop-estimates-monday.html | PRICE UNCERTAINTY CURBING TEXTILES; Cotton Crop Estimates Monday Expected to Give Idea of Cost Rest of Year Guarantees Offered | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/the-citys-housing-policy.html | THE CITY'S HOUSING POLICY | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/preminger-buys-script-by-wouk-in-longrun-comedy.html | PREMINGER BUYS SCRIPT BY WOUK; IN LONG-RUN COMEDY | True | By Louis Calta | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mercier-bradley.html | Mercier Bradley | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/state-leases-future-building.html | State Leases Future Building | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/two-bomber-crashes-cost-the-lives-of-14.html | TWO BOMBER CRASHES COST THE LIVES OF 14 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/interpreters-at-session-defy-rules-of-grammar.html | Interpreters at Session Defy Rules of Grammar | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2-dead-doctor-cleared-drug-fatalities-not-felonious-coroners-jury.html | 2 DEAD, DOCTOR CLEARED; Drug Fatalities Not Felonious, Coroner's Jury Holds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/news-of-food-international-food-fete-opens-today-store-event-called.html | News of Food; International Food Fete Opens Today; Store Event Called 'Gastronomic U.N.' An Embarrassment of Riches Hebrew Calendar on Candy Box Food Certificates for Israel Cook Book Aids Hadassah Drive | True | By Jane Nickerson | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/patricide-defense-fund-former-classmates-to-stage-play-for-youths.html | PATRICIDE DEFENSE FUND; Former Classmates to Stage Play for Youth's Benefit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/speeding-action-on-copper.html | SPEEDING ACTION ON COPPER | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/formosa-may-cease-seizures-of-ships.html | FORMOSA MAY CEASE SEIZURES OF SHIPS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cio-wont-accept-cod-candidates-both-parties-warned-state-group-must.html | C.I.O. WON'T ACCEPT 'C.O.D.' CANDIDATES; Both Parties Warned State Group Must Be Consulted on Nominations Both Parties Scored Jobless Law Stressed | True | By A.h. Raskin Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/canada-receives-danish-envoy.html | Canada Receives Danish Envoy | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/troth-is-announced-of-ellen-thornton.html | TROTH IS ANNOUNCED OF ELLEN THORNTON | True | Bradford Bachrach | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/us-asked-to-oust-reporters-of-tass-senator-oconor-urges-action-as.html | U.S. ASKED TO OUST REPORTERS OF TASS; Senator O'Conor Urges Action as Retaliation for Czech Imprisonment of Oatis State Department's Position Correspondents "Close Door" Latham Would Bar Writers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/fifty-years-soften-fashions-of-today-bergdorfgoodman-offerings-on.html | FIFTY YEARS SOFTEN FASHIONS OF TODAY; Bergdorf-Goodman Offerings on Anniversary, Avoiding Extremes, Stir Memories | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/youth-group-flurried-member-irked-at-proposal-for-working-with.html | YOUTH GROUP FLURRIED; Member Irked at Proposal for 'Working With' Germans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/keenan-outpoints-romero.html | Keenan Outpoints Romero | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/business-world-to-survey-wool-goods-demand-linseed-oil-prices-up.html | Business World; To Survey Wool Goods Demand Linseed Oil Prices Up Commerce Unit Move Delayed | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/women-zionist-sessions-open.html | Women Zionist Sessions Open | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/topics-and-sidelights-of-the-day-in-wall-street-corporate-bond.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Corporate Bond Yields Coin Shortage Westinghouse Electric New Jersey Savings Company Finance Rail Earnings | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/indians-behind-wynns-4hitter-beat-tigers-52-to-regain-lead-easter.html | Indians, Behind Wynn's 4-Hitter, Beat Tigers, 5-2, to Regain Lead; Easter and Rosen Each Belt 2-Run Homers Off Stuart for Cleveland Kryhoski of Losers Wallops Four-Bagger | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/george-to-get-checkup-britains-ruler-will-interrupt-his-vacation-in.html | GEORGE TO GET CHECK-UP; Britain's Ruler Will Interrupt His Vacation in Scotland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/albert-eugene-barr.html | ALBERT EUGENE BARR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-politics.html | BRITISH POLITICS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/policy-bank-raid-in-harlem-nets-6-police-smash-10000aday-operation.html | POLICY BANK RAID IN HARLEM NETS 6; Police Smash $10,000-a-Day Operation 4 Accused as Bankers, 2 as Pick Up Men Held on Conspiracy Charges | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/john-raymond-mellick.html | JOHN RAYMOND MELLICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cards-top-cubs-65-after-32-setback.html | CARDS TOP CUBS, 6-5, AFTER 3-2 SETBACK | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/home-town-folk-glow-with-pride-over-the-feat-of-their-maureen-from.html | Home Town Folk Glow With Pride Over the Feat of Their Maureen; From Mayor On Down, San Diego Thinks Its Young Tennis Star Is Wonderful I'm So Happy,' Says Her Mother Future Plans in Doubt Didn't Try to Rush Her" | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ban-on-press-is-denied-elkton-mayor-asserts-closed-sessions-were.html | 'BAN' ON PRESS IS DENIED; Elkton Mayor Asserts Closed Sessions Were Necessary | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-janis-paul-betrothed.html | Miss Janis Paul Betrothed | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/william-lieb-headed-newspaper-55-years.html | WILLIAM LIEB, HEADED NEWSPAPER 55 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/giants-recall-11-players-from-minor-loop-clubs.html | Giants Recall 11 Players From Minor Loop Clubs | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nuclear-engines-studied-jet-advantages-cited-propeller-uses-limited.html | Nuclear Engines Studied; Jet Advantages Cited Propeller Uses Limited Limitless Range Wasted | True | By Robert K. Plumb | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gets-steel-plant-job-hydropress-to-build-mill-for-philippines.html | GETS STEEL PLANT JOB; Hydropress to Build Mill for Philippines Agency | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2d-division-takes-the-ridge.html | 2d Division Takes the Ridge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-abraham-elkind.html | MRS. ABRAHAM ELKIND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/israeli-troops-hailed-army-chief-says-his-forces-could-repel.html | ISRAELI TROOPS HAILED; Army Chief Says His Forces Could Repel Invaders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/un-stamps-described-three-additional-designs-listed-for-issuance-in.html | U.N. STAMPS DESCRIBED; Three Additional Designs Listed for Issuance in Fall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/expanding-demand-for-liquor-forecast.html | EXPANDING DEMAND FOR LIQUOR FORECAST | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/steel-one-of-the-vital-materials-in-the-building-of-the-nations.html | Steel: One of the Vital Materials in the Building of the Nation's Defenses and in Its Civil Economy; ONE OF SPECTACULAR PHASES OF STEEL MAKING | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-air-chiefs-son-slain.html | British Air Chief's Son Slain | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/marijuana-picking-confessed.html | Marijuana Picking Confessed | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/exchange-seat-brings-55000.html | Exchange Seat Brings $55,000 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/athletics-defeat-senators-41-97-fain-belts-six-hits-in-eight-tries.html | ATHLETICS DEFEAT SENATORS, 4-1, 9-7; Fain Belts Six Hits in Eight Tries Hitchcock Is Star for Victors in Opener | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/fpc-allocates-gas-of-panhandle-co.html | F.P.C. ALLOCATES GAS OF PANHANDLE CO. | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/insurance-rates-reduced-cuts-in-trips-to-ports-in-china-announced.html | INSURANCE RATES REDUCED; Cuts in Trips to Ports in China Announced in London | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/on-the-radio-fm-programs.html | ON THE RADIO; FM PROGRAMS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/air-force-orders-plane-propelled-by-atomic-energy-how-atom-plane.html | AIR FORCE ORDERS PLANE PROPELLED BY ATOMIC ENERGY; HOW ATOM PLANE ENGINE MIGHT WORK | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/charles-barton.html | CHARLES BARTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/navy-air-base-40-years-old.html | Navy Air Base 40 Years Old | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cartier-to-fight-kilgore-in-garden.html | CARTIER TO FIGHT KILGORE IN GARDEN | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/digest-of-treaty-to-end-pacific-war-japan-renounces-all-claims-to.html | DIGEST OF TREATY TO END PACIFIC WAR; Japan Renounces All Claims to Korea, Formosa, Kuriles and Other Territory Chapter I PEACE Chapter II TERRITORY Chapter III SECURITY Chapter IV POLITICAL AND ECONOMIC CLAUSES Chapter V CLAIMS AND PROPERTY Chapter VI SETTLEMENT OF DISPUTES Chapter VII FINAL CLAUSES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bing-bing-stock-rise-voted.html | Bing & Bing Stock Rise Voted | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/red-ants-attack-workmen.html | Red Ants Attack Workmen | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/goodallsanford-earns-2387476-record-sales-of-62530300-lift-share.html | GOODALL-SANFORD EARNS $2,387,476; Record Sales of $62,530,300 Lift Share Earnings to $4.02 New Issues Planned EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/furniture-sales-off-second-reserve-district-report-shows-14-drop-in.html | FURNITURE SALES OFF; Second Reserve District Report Shows 14% Drop in July | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/galen-bogue.html | GALEN BOGUE | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/school-doctors-told-to-stress-aid-to-emotionally-disturbed-children.html | School Doctors Told to Stress Aid To Emotionally Disturbed Children | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/urges-negrowhite-unity.html | Urges Negro-White Unity | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/own-price-setup-soviet-blocs-aim-reds-are-shown-striving-for.html | OWN PRICE SET-UP SOVIET BLOCS AIM; Reds Are Shown Striving for Integrated Economic System, Disregarding World Rates | True | By Harry Schwartz | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/durochers-team-conquers-braves-in-boston-doubleheader-32-91-jones.html | Durocher's Team Conquers Braves In Boston Double-Header, 3-2, 9-1; Jones Goes Route for First Time of Season to Win Opener for Giants Maglie Gains 19th Victory in Second Contest Irvin Wallops Homer Stanky Put Out of Game | True | By Joseph M. Sheehan Special To The New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/new-contemporary-designs-in-a-warmtoned-cherry-wood.html | NEW CONTEMPORARY DESIGNS IN A WARM-TONED CHERRY WOOD | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hugs-growth-shown-by-us-plywood-corp.html | HUGS GROWTH SHOWN BY U.S. PLYWOOD CORP. | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/city-plans-to-sell-scarce-equipment-many-items-industry-wants-have.html | CITY PLANS TO SELL SCARCE EQUIPMENT; Many Items Industry Wants Have Been Made Surplus by Operating Economies Wooden Piers on List | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/strength-in-corn-lifts-grain-prices-drop-in-crop-estimate-a-bid.html | STRENGTH IN CORN LIFTS GRAIN PRICES; Drop in Crop Estimate a Bid Factor Oats Also Up, While Wheat Is More Firm Factors in Selling Wheat Exports Slow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/de-sapio-carries-5-assembly-units-among-leaders-dropped-are.html | DE SAPIO CARRIES 5 ASSEMBLY UNITS; Among Leaders Dropped Are Brickman, Brennan, Baltzell, Carter, McDonald, Crump | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/philadelphia-customs-rise.html | Philadelphia Customs Rise | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dr-james-morgenstern.html | DR. JAMES MORGENSTERN | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brazil-maps-atom-plant-will-seek-to-harness-power-for-industrial.html | BRAZIL MAPS ATOM PLANT; Will Seek to Harness Power for Industrial Uses | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/james-i-hudson-jr-weds-miss-p-eldred.html | JAMES I. HUDSON JR. WEDS MISS P. ELDRED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-cm-steinrock.html | MRS. C.M. STEINROCK | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/leatherstocking.html | LEATHER-STOCKING | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/appelcarroll.html | Appel-Carroll | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/parley-votes-down-soviet-bloc-limits-debate-on-japanese-pact.html | PARLEY VOTES DOWN SOVIET BLOC, LIMITS DEBATE ON JAPANESE PACT; RIDGWAY URGES A NEW TRUCE SITE; FOR KAESONG SHIFT U.N. Chief Proposes Resuming Negotiations on Korean Cease-Fire MESSAGE HANDED TO REDS Peiping Broadcasts an Appeal to Japan to Bar 'Diabolic' Peace in San Francisco RIDGWAY PROPOSES A NEW TRUCE SITE | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cashman-laundry-is-sold.html | Cashman Laundry Is Sold | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/customs-relaxation-under-way-in-europe.html | CUSTOMS RELAXATION UNDER WAY IN EUROPE | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/link-military-and-civil-defense.html | Link Military and Civil Defense | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/morse-scores-marthur-approves-dismissal-but-decries-method-used-by.html | MORSE SCORES M'ARTHUR; Approves Dismissal but Decries Method Used by Truman | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/state-truck-permit-filings-lag.html | State Truck Permit Filings Lag | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-labor-bars-neutralist-views-bevanite-philosophy-rejected-t.html | BRITISH LABOR BARS 'NEUTRALIST' VIEWS; Bevanite Philosophy Rejected -- T. U. C. Is Unanimous for a Break With Franco BRITISH LABOR BARS NEUTRALIST VIEWS "Card Votes" Taken | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hong-kong-draft-bill-approved.html | Hong Kong Draft Bill Approved | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ridway-proposal-for-new-truce-site.html | Ridway Proposal for New Truce Site | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/episcopal-weekly-will-appear-dec1-periodical-will-be-published-in.html | EPISCOPAL WEEKLY WILL APPEAR DEC.1; Periodical Will Be Published in Richmond by Reorganized Southern Churchman Co. | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/negroes-are-urged-to-advertise-merits.html | NEGROES ARE URGED TO ADVERTISE MERITS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/new-interlining-made-pellon-is-said-to-have-the-same-flexibility-in.html | NEW INTERLINING MADE; Pellon Is Said to Have the Same Flexibility in All Directions | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-samuel-miller.html | MRS. SAMUEL MILLER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tobin-praises-truman-tells-jewish-veterans-that-he-hopes-president.html | TOBIN PRAISES TRUMAN; Tells Jewish Veterans That He Hopes President Will Run | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/impatience-in-us-at-un-cited-by-lie-some-here-feel-we-shoulder-a.html | 'IMPATIENCE' IN U.S. AT U.N. CITED BY LIE; Some Here Feel We Shoulder a 'Disproportionate' Share of Korea Burden, He Notes Sees Belief in Cooperation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-john-h-gordon.html | MRS. JOHN H. GORDON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/320000-loan-on-chicago-garage.html | $320,000 Loan on Chicago Garage | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/egg-prices-in-sharp-drop-some-contracts-decline-limit-on-chicago.html | EGG PRICES IN SHARP DROP; Some Contracts Decline Limit on Chicago Exchange | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/price-named-to-ops-post.html | Price Named to O.P.S. Post | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/exschoolmaam-cleared-by-court-but-petition-will-be-offered-tomorrow.html | EX-SCHOOLMA'AM CLEARED BY COURT; But Petition Will Be Offered Tomorrow to Have Her Put in a Mental Hospital Old Friend Provides Counsel Policeman Tells of Arrest | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/picket-line-keeps-2-ships-immobile-marine-engineers-brotherhood.html | PICKET LINE KEEPS 2 SHIPS IMMOBILE; Marine Engineers Brotherhood Carries Placards Announcing 'Organizational Drive' Postponed 24 Hours West Coast Drives Slated | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/school-registration-opens.html | School Registration Opens | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hospital-posts-filled-montefiore-appoints-2-men-as-assistant.html | HOSPITAL POSTS FILLED; Montefiore Appoints 2 Men as Assistant Directors | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/map-world-series-plans-today.html | Map World Series Plans Today | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/civil-defense-exhibit-set-for-nassau-show.html | CIVIL DEFENSE EXHIBIT SET FOR NASSAU SHOW | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/magistrate-calls-smoke-board-lax-declaring-conditions-worse-korn.html | MAGISTRATE CALLS SMOKE BOARD LAX; Declaring Conditions Worse, Korn Suggests That It 'Do a Job or Close Up' LEVIES $75 FINE IN BRONX Hearing Set for Edison Case There Day's Penalties Total $650 in Three Boroughs Two Cases Prompt Korn Smoky Skies Over Chelsea | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/f-w-gaisberg-77-recording-expert-retired-artistic-director-of-the-r.html | F. W. GAISBERG, 77, RECORDING EXPERT; Retired Artistic Director of the R. C. A. British Affiliate Dies --Engaged Enrico Caruso In Industry Sixty Years | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bigelowsanford-cuts-prices-by-10-woven-rug-and-carpet-lines-are.html | BIGELOW-SANFORD CUTS PRICES BY 10%; Woven Rug and Carpet Lines Are Reduced Other Mills Likely to Follow Suit BIGELOW-SANFORD CUTS PRICES BY 10% | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tv-viewers-miss-dramatic-scenes-networks-failure-to-carry-the.html | TV VIEWERS MISS DRAMATIC SCENES; Networks' Failure to Carry the Afternoon Conference Session a Matter of Economics | True | By Jack Gould | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-m-finch-wed-in-home-of-parents.html | MRS. M. FINCH WED IN HOME OF PARENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/flood-halts-western-playoffs.html | Flood Halts Western Play-Offs | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/witness-heard-in-beating-case.html | Witness Heard in Beating Case | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/daru-defends-33-cadets-bar-inquiry-counsel-says-few-merit-harsh.html | DARU DEFENDS 33 CADETS; Bar Inquiry Counsel Says Few Merit 'Harsh Punishment' | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ashland-oil-issues-seen-expected-to-offer-12000000-in-debentures.html | ASHLAND OIL ISSUES SEEN; Expected to Offer $12,000,000 in Debentures, Preferred | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/opening-regatta-put-off-manhasset-bay-event-postponed-by-absence-of.html | OPENING REGATTA PUT OFF; Manhasset Bay Event Postponed by Absence of Breeze | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/letters-to-the-times-to-maintain-safe-highways-recommendations.html | Letters to The Times; To Maintain Safe Highways Recommendations Outlined for Road Improvement Program Calling of Reservists Protested Proposal to Safeguard Baskets Addressing Russia's People Approach on Basis of Superiority of Western System Is Suggested Distribution of Circulars | True | ROY FRUEHAUF. H.C. WILL CLOSE.F.C.M. JAHN.J.A.M. | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/henry-bonawit.html | HENRY BONAWIT | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/succeeds-david-warfield-on-loews-directorate.html | Succeeds David Warfield On Loew's Directorate | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/grotewohl-warns-of-strife.html | Grotewohl Warns of Strife | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/plastic-objects-shown-357-items-for-household-use-are-displayed-at.html | PLASTIC OBJECTS SHOWN; 357 Items for Household Use Are Displayed at Gertz | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/liberals-back-breitel-nominate-justice-who-is-also-to-get-major.html | LIBERALS BACK BREITEL; Nominate Justice Who Is Also to Get Major Party Endorsement | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/wage-board-aide-named.html | Wage Board Aide Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/the-conference-today.html | The Conference Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dr-floyd-bralliar.html | DR. FLOYD BRALLIAR | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/senate-group-asks-10-gambling-tax-levy-to-raise-400000000-a-year.html | SENATE GROUP ASKS 10% GAMBLING TAX; Levy to Raise $400,000,000 a Year Tentatively Backed by Finance Committee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/soviet-bloc-uses-most-parley-time-russians-poles-and-czechs-take-up.html | SOVIET BLOC USES MOST PARLEY TIME; Russians, Poles and Czechs Take Up 74 Minutes of Session to 19 for All Others | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/browns-get-wellsville-farm.html | Browns Get Wellsville Farm | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/loretta-w-irwin-becomes-engaged-alumna-of-marymount-college.html | LORETTA W. IRWIN BECOMES ENGAGED; Alumna of Marymount College Prospective Bride of John Dumas, Veteran of Navy | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/football-yanks-sign-susoeff.html | Football Yanks Sign Susoeff | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/liquor-price-cuts-frozen-connecticut-ops-disregards-state-law.html | LIQUOR PRICE CUTS FROZEN; Connecticut O.P.S. Disregards State Law Effective Oct. 1 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-soccer-results.html | British Soccer Results | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/show-to-open-today-american-craftsmens-council-to-back-fashion.html | SHOW TO OPEN TODAY; American Craftsmen's Council to Back Fashion Exhibit | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/prensa-publisher-sees-free-press-argentine-says-his-country-will.html | PRENSA PUBLISHER SEES FREE PRESS; Argentine Says His Country Will Restore Liberty in the 'Not-Too-Distant Future' | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bumper-apple-harvest-rhode-island-growers-gathering-biggest-crop-in.html | BUMPER APPLE HARVEST; Rhode Island Growers Gathering Biggest Crop in Ten Years | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/thundercloud-wins-pace-captures-rich-fox-stake-at-the-indiana-state.html | THUNDERCLOUD WINS PACE; Captures Rich Fox Stake at the Indiana State Fair | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/russeks-displays-foreign-fashions-show-at-the-waldorf-has-an.html | RUSSEKS DISPLAYS FOREIGN FASHIONS; Show at the Waldorf Has an International Flavor Local Designers Also Represented Bluebird" Silhouettes | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/banking-scandal-alleged-in-vienna-communist-paper-says-us-is.html | BANKING SCANDAL ALLEGED IN VIENNA; Communist Paper Says U.S. Is Investigating Use of E.C.A. Funds by Austrians | True | By John MacCormac. Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/newhouser-faces-trial-tigers-may-offer-pitcher-a-provisional.html | NEWHOUSER FACES TRIAL; Tigers May Offer Pitcher a Provisional Contract | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/water-storage-declining-city-reservoirs-are-at-753-as-against-814-a.html | WATER STORAGE DECLINING; City Reservoirs Are at 75.3% as Against 81.4 a Year Ago | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/couple-found-dead-wife-of-cancer-victim-believed-to-have-turned-on.html | COUPLE FOUND DEAD; Wife of Cancer Victim Believed to Have Turned on Gas | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/berlin-is-spirited-as-festival-opens-president-heuss-dedicates.html | BERLIN IS SPIRITED AS FESTIVAL OPENS; President Heuss Dedicates Schiller Theatre as Concert There Starts Activities Theatre's Builders in Audience Ebert's Widow Attends | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gromyko-bids-fail-a-dramatic-moment-at-conference-soviet-bloc-loses.html | GROMYKO BIDS FAIL; A DRAMATIC MOMENT AT CONFERENCE SOVIET BLOC LOSES ALL PARLEY VOTES Approval by Saturday Seen Stands on Peiping Regime Acheson Balked on Vote Ceylonese Assails Soviet | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/127017-tax-evasion-charged.html | $127,017 Tax Evasion Charged | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/accent-is-shifted-in-new-furniture-sloanes-house-of-years-will-turn.html | ACCENT IS SHIFTED IN NEW FURNITURE; Sloane's House of Years Will Turn From the English to Items of Italian Origin Set Tone for Downstairs | True | By Betty Pepis | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/appointed-controller-of-daystrom-electric.html | Appointed Controller Of Daystrom Electric | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/0doul-on-way-out-as-seals-dissolve-coast-manager-not-fired-just.html | 0'DOUL ON WAY OUT AS SEALS DISSOLVE; Coast Manager Not 'Fired, Just Going With Rest of Present Management | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/eca-reassures-far-east-traders-export-credit-group-is-told-greater.html | E.C.A. REASSURES FAR EAST TRADERS; Export Credit Group Is Told Greater Buying Is Planned Through Private Channels USE OF G.S.A. EXPLAINED Regional Chief Here Says Step Was Taken to Keep Down Aid Costs, Speed Deliveries Higher Costs Cited Insurance Coverage Canceled | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/queens-council-members-elect-borough-president.html | Queens Council Members Elect Borough President | True | The New York Times | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/alaska-command-shifted.html | Alaska Command Shifted | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hong-kong-bishop-held-by-reds.html | Hong Kong Bishop Held by Reds | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/7-teacher-groups-in-backpay-strike-two-pennsylvania-units-vote-to.html | 7 TEACHER GROUPS IN BACK-PAY STRIKE; Two Pennsylvania Units Vote to Stay on Job as Salaries Are Paid or Promised | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dr-benmosche-67-surgeon-is-dead-specialist-in-cancer-research-was.html | DR. BENMOSCHE, 67, SURGEON, IS DEAD; Specialist in Cancer Research Was Author of Well-Known Book for the Layman | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/talal-proclaimed-as-king-of-jordan-son-of-abdullah-will-arrive-in.html | TALAL PROCLAIMED AS KING OF JORDAN; Son of Abdullah Will Arrive in Amman Today to Ascend the Hashemite Throne | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/warship-transfer-clear-congress-validates-us-action-beyond-legal.html | WARSHIP TRANSFER CLEAR; Congress Validates U.S. Action Beyond Legal Cavil | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/subway-fugitive-held-for-trial.html | Subway Fugitive Held for Trial | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-davis-is-ousted-from-welfare-post.html | MRS. DAVIS IS OUSTED FROM WELFARE POST | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/us-ambassador-to-bolivia-quits.html | U.S. Ambassador to Bolivia Quits | True | | 1979-07-24 | RE0000031802 | B00000318118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/stocks-come-near-to-high-for-year-oils-are-in-van-of-best-rise-in-a.html | STOCKS COME NEAR TO HIGH FOR YEAR; Oils Are in Van of Best Rise in a Week, Index Climbing 1.36 Points on Day TURNOVER IS UP SHARPLY Industrials Reach Best Levels Since Sept. 10, 1930, but the Rails Lose Ground Turnover Goes Higher Gains Well Maintained STOCKS COME NEAR TO HIGH FOR YEAR | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/edward-p-holder-metals-leader-59.html | EDWARD P. HOLDER, METALS LEADER, 59 | True | Blank & Stoller, 1943 | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dud-grenade-burns-8.html | 'Dud' Grenade Burns 8 | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/questions-unanswered.html | Questions Unanswered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nuenamel-expands.html | Nu-Enamel Expands | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-06 | 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/issue-of-preferred-stock-voted.html | Issue of Preferred Stock Voted | True | | 1979-07-24 | RE0000031802 | B00000318118 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-tennis-queen-returns-home.html | NEW TENNIS QUEEN RETURNS HOME | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dewey-sees-korea-as-lesson-for-reds-says-in-syracuse-they-will-not.html | DEWEY SEES KOREA AS LESSON FOR REDS; Says in Syracuse They Will Not Dare Attack Any Area Within Allied Defense Perimeter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/rustproof-watch-is-seen-by-the-president-of-elgin.html | Rustproof Watch Is Seen By the President of Elgin | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ecuador-accuses-peru-again.html | Ecuador Accuses Peru Again | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-gets-new-rights-in-azores-as-area-is-tied-to-allied-defense-us.html | U.S. Gets New Rights in Azores As Area Is Tied to Allied Defense; U.S. AND PORTUGAL SIGN AZORES PACT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/marthur-charges-dictatorship-drift-in-frenzy-of-fear-accuses-us.html | M'ARTHUR CHARGES DICTATORSHIP DRIFT IN 'FRENZY OF FEAR'; Accuses U.S. Leaders of Trying to Offset 'Reckless Haste' of Post-War Disarming SCORES 'PRIME MINISTRY' Says State Department Takes Over Power-- Gives Qualified Approval of Japan Treaty | True | By Elie Abel Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/katy-adding-20-diesels-board-votes-2050000-outlay-also-to-pay-bond.html | KATY ADDING 20 DIESELS; Board Votes $2,050,000 Outlay, --Also to Pay Bond Coupon | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jeanne-holbrook-wed-in-cleveland-has-6-attendants-at-marriage-to.html | JEANNE HOLBROOK WED IN CLEVELAND; Has 6 Attendants at Marriage to Vaughan Smith Grundy Jr. -- Both Attend Florida State | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/planning-held-key-to-us-air-defense-curtisswright-cites-need-for.html | PLANNING HELD KEY TO U.S. AIR DEFENSE; Curtiss-Wright Cites Need for 5-8-Year Program to Give Safety, Guard Economy | True | By Frederick Graham Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/christian-a-christensen.html | CHRISTIAN A. CHRISTENSEN | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/national-airlines-offers-to-reduce-mail-pay-rate.html | National Airlines Offers To Reduce Mail Pay Rate | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-york-iroquois-ask-more-peacepipe-calico.html | New York Iroquois Ask More Peace-Pipe Calico | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-to-fly-serum-to-costa-rica.html | U.S. to Fly Serum to Costa Rica | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/childrens-pets-to-get-expert-medical-care-on-rounds-of-speyers.html | Children's Pets to Get Expert Medical Care On Rounds of Speyer's Modern Mobile Clinic | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/meadow-rice-wins-pace.html | Meadow Rice Wins Pace | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cronyn-planning-to-offer-musical-actor-would-convert-flying.html | CRONYN PLANNING TO OFFER MUSICAL; Actor Would Convert 'Flying Yorkshireman,' Fantasy-- Takes Option on Story | True | By Sam Zolotow | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/rev-grant-robinson.html | REV. GRANT ROBINSON | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/four-bulgarians-get-death.html | Four Bulgarians Get Death | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/those-red-correspondents.html | THOSE RED CORRESPONDENTS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/racial-progress-pledged-arkansas-governor-says-south-will-achieve.html | RACIAL PROGRESS PLEDGED; Arkansas Governor Says South Will Achieve Equality | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/coffee-importer-elected-to-two-insurance-posts.html | Coffee Importer Elected To Two Insurance Posts | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/heros-widow-wed-to-admiral.html | Hero's Widow Wed to Admiral | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-store-opened-here-yesterday.html | NEW STORE OPENED HERE YESTERDAY | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/becomes-commandant-of-naval-shipyard-here.html | Becomes Commandant Of Naval Shipyard Here | True | The New York Times | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wide-decolletage-wide-skirts-for-gala-occasions.html | WIDE DECOLLETAGE, WIDE SKIRTS FOR GALA OCCASIONS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-cc-haynes-botanist-is-dead-specialist-in-hepaticae-study-gave.html | MISS C.C. HAYNES, BOTANIST, IS DEAD; Specialist in Hepaticae Study Gave Collection to Harvard -- Former Pianist, Painter | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/union-reprieves-worker-halts-job-ouster-for-failing-to-join-because.html | UNION 'REPRIEVES' WORKER; Halts Job Ouster for Failing to Join Because of Religion | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-conference-today.html | The Conference Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/stress-now-on-japan-questions-about-course-tokyo-will-take-replace.html | Stress Now on Japan; Questions About Course Tokyo Will Take Replace Pondering on Russian Moves | True | By Anne O'Hare McCormick Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/to-meet-western-allstars-for-polo-title.html | TO MEET WESTERN ALL-STARS FOR POLO TITLE | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/we-ayres.html | W.E. AYRES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/court-postpones-finding-defers-action-on-writs-obtained-by-waxey.html | COURT POSTPONES FINDING; Defers Action on Writs Obtained by Waxey Gordon Aides | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/topics-and-sidelights-of-the-day-in-wall-street-saturday-trading-in.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Saturday Trading in Cotton | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/named-by-savings-and-loan-unit.html | Named by Savings and Loan Unit | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/steel-inventories-down-to-minimum-deliveries-to-warehouses-are.html | STEEL INVENTORIES DOWN TO MINIMUM; Deliveries to Warehouses Are Expected to Drop by 23% During Fourth Quarter INDUSTRY HERE ALARMED Further Cut in Shipments Is Seen as Serious Blow to Small Plant Production | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/usga-aid-is-sought-governing-body-asked-to-take-over-womens-open-to.html | U.S.G.A. AID IS SOUGHT; Governing Body Asked to Take Over Women's Open Tourney | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/girl-scouts-granted-7000.html | Girl Scouts Granted $7,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/letters-to-the-times-arrests-in-the-holohan-case-legal-basis.html | Letters To The Times; Arrests in the Holohan Case Legal Basis Studied for Trial by Court-Martial of Accused | True | for existence. RICHARD H. WELS, Chairman, Special Committee on Military Justice, New York County Lawyers Association.New York, Sept. 4, 1951. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-bradys-team-triumphs-with-78.html | MRS. BRADY'S TEAM TRIUMPHS WITH 78 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bendels-stresses-dark-winter-blue-skirts-are-neither-too-long-nor.html | BENDEL'S STRESSES DARK WINTER BLUE; Skirts Are Neither Too Long Nor Too Short, Fashions Are Modish, Conservative | True | By Virginia Pope | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/queen-elizabeth-on-100th-trip.html | Queen Elizabeth on 100th Trip | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/boom-boom-victor-in-aqueduct-chase-survives-foul-claim-in-taking.html | BOOM BOOM VICTOR IN AQUEDUCT CHASE; Survives Foul Claim in Taking Harbor Hill by Two Lengths --Pays $21.70 for $2 GENANCOKE IS RUNNER-UP Tourist List Third as Oedipus, Hampton Roads Tie for 4th --Flat Race to Arcave | True | By Joseph C. Nichols | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/higher-draft-call-set-for-october-plea-by-marines-raises-total-3600.html | HIGHER DRAFT CALL SET FOR OCTOBER; Plea by Marines Raises Total 3,600 to 44,600 Men-- November Quota 33,700 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-wool-prices-off-40.html | New Wool Prices Off 40% | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/tv-in-senate-opposed-showmen-would-be-played-up-democratic-leader.html | TV IN SENATE OPPOSED; Showmen Would Be Played Up, Democratic Leader Says | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/10-to-15-point-rise-in-cotton-prices-futures-market-tone-steady-in.html | 10 TO 15 POINT RISE IN COTTON PRICES; Futures Market Tone Steady in Day's Trading--Brazil's Crop Is Cut by Drought | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wk-macy-is-stricken-suffolk-republican-chairman-in-hospital-for.html | W.K. MACY IS STRICKEN; Suffolk Republican Chairman in Hospital for Observation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/rene-mayer-arrives-french-vice-premier-calls-for-common-effort-by.html | RENE MAYER ARRIVES; French Vice Premier Calls for Common Effort by West | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/truman-stresses-reservists-role-dedicating-armory-he-praises.html | TRUMAN STRESSES RESERVISTS' ROLE; Dedicating Armory, He Praises Citizen Soldiery--Tours Flood Area as Waters Abate | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-deboer-fiancee-of-kenneth-g-schied.html | MISS DEBOER FIANCEE OF KENNETH G. SCHIED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-jordan-king-takes-his-throne-talal-pledges-full-adherence-to.html | NEW JORDAN KING TAKES HIS THRONE; Talal Pledges Full Adherence to Constitution as Public Acclaims Abdullah's Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/seeks-approval-for-financing.html | Seeks Approval for Financing | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/broker-found-dead-charles-v-snedeker-victim-of-shot-in-babylon-home.html | BROKER FOUND DEAD; Charles V. Snedeker Victim of Shot in Babylon Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/groups-seek-to-save-u-n-subcommission.html | GROUPS SEEK TO SAVE U. N. SUBCOMMISSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/continental-motors-will-make-turbines.html | CONTINENTAL MOTORS WILL MAKE TURBINES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-screen-old-hollywood.html | THE SCREEN; Old Hollywood | True | By Bosley Crowther | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/flores-funeral-held-150-at-rites-for-boxer-include-victor-in-fatal.html | FLORES FUNERAL HELD; 150 at Rites for Boxer Include Victor in Fatal Bout | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/john-l-de-vries.html | JOHN L. DE VRIES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dodgers-get-big-laugh-over-dissension-rumors.html | Dodgers Get Big Laugh Over Dissension Rumors | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gas-rates-lowered-in-westchester-area.html | GAS RATES LOWERED IN WESTCHESTER AREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-west-point-affair.html | THE WEST POINT AFFAIR | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/viola-mackay-affianced-new-rochelle-girl-will-be-wed-to-j-clarke.html | VIOLA MACKAY AFFIANCED; New Rochelle Girl Will Be Wed to J. Clarke Babcock Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/frederica-adams-wed-becomes-bride-in-larchmont-of-john-michael.html | FREDERICA ADAMS WED; Becomes Bride in Larchmont of John Michael Geraghty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cards-long-blows-crush-cubs-by-102-musial-johnson-rice-and.html | CARDS LONG BLOWS CRUSH CUBS BY 10-2; Musial, Johnson, Rice and Schoendienst Get Homers in 11-Hit Assault | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-harry-b-mitchell.html | MRS. HARRY B. MITCHELL | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-staff-to-aid-jamaica.html | U.N. Staff to Aid Jamaica | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/commissary-markup-of-6-gets-approval.html | COMMISSARY MARKUP OF 6% GETS APPROVAL | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/group-of-prominent-veterans-is-formed-to-press-for-reforms-in.html | Group of Prominent Veterans Is Formed To Press for Reforms in Hoover Report | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gloria-gardner-married-bride-of-edward-l-newburger-assistant.html | GLORIA GARDNER MARRIED; Bride of Edward L. Newburger, Assistant District Attorney | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/reluctant-bridegroom-jilts-girl-again-in-italy.html | 'Reluctant Bridegroom' Jilts Girl Again in Italy | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/britain-to-sell-japanese-assets.html | Britain to Sell Japanese Assets | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dr-albert-b-mcoy.html | DR. ALBERT B. M'COY | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/drug-supply-in-panama-parke-davis-co-to-move-into-new-free-zone-at.html | DRUG SUPPLY IN PANAMA; Parke, Davis & Co. to Move Into New Free Zone at Colon | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/guns-halt-work-on-pipeline.html | Guns Halt Work on Pipeline | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/official-reports-on-korean-war-united-nations.html | Official Reports on Korean War; United Nations | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/recount-in-new-rochelle-court-acts-on-consent-of-fassos-opponent.html | RECOUNT IN NEW ROCHELLE; Court Acts on Consent of Fasso's Opponent for City Judge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/soviet-walkout-aim-reported.html | Soviet Walkout Aim Reported | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-price-ceiling-on-metal-powder-tool-tips-of-sintered-tungsten.html | NEW PRICE CEILING ON METAL POWDER; Tool Tips of Sintered Tungsten Carbide and Stellite Among Base Products Affected | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/promoted-by-us-steel.html | Promoted by U.S. Steel | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/john-r-knobel.html | JOHN R. KNOBEL | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/title-is-acquired-in-broadway-deal-goelet-gets-building-at-john.html | TITLE IS ACQUIRED IN BROADWAY DEAL; Goelet Gets Building at John Street Leased to Restaurant Chain--Houses Purchased | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bars-newsprint-rate-cut-icc-rules-out-motor-carrier-reduction.html | BARS NEWSPRINT RATE CUT; I.C.C. Rules Out Motor Carrier Reduction Pending Inquiry | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/first-game-oct-3-if-here-or-at-hub-opener-set-oct-4-if-indians-win.html | FIRST GAME OCT 3. IF HERE OR AT HUB; Opener Set Oct. 4 if Indians Win, Series Beginning at American League Park PLAY-OFF DATES ARRANGED Both Circuits Will Complete Any Postponed Contests Involving Pennants | True | By Louis Effrat | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/g-e-and-union-resume-talks.html | G. E. and Union Resume Talks | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/harvey-b-brainerd.html | HARVEY B. BRAINERD | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wider-tieup-seen-by-ship-engineers-on-3d-day-of-picketing-here-afl.html | WIDER TIE-UP SEEN BY SHIP ENGINEERS; On 3d Day of Picketing Here A.F.L. Union Looks to Other Ports in Clash With C.I.O. | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mutual-fund-dealers-to-meet.html | Mutual Fund Dealers to Meet | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/address-of-only-31-words-sets-a-record-at-parley.html | Address of Only 31 Words Sets a Record at Parley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/city-gets-570000-at-brooklyn-auction.html | CITY GETS $570,000 AT BROOKLYN AUCTION | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/senate-unit-backs-school-tax-easing-would-exempt-business-profit.html | SENATE UNIT BACKS SCHOOL TAX EASING; Would Exempt Business Profit Used for Aiding Education in 1950 and Prior Years | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-union-vote-backs-denture-fee-t-u-c-congress-also-rejects.html | BRITISH UNION VOTE BACKS DENTURE FEE; T. U. C. Congress Also Rejects Criticism of Labor Party-- Living Costs a Top Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-rev-james-hall-telephone-preacher.html | THE REV. JAMES HALL, TELEPHONE PREACHER | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/brooks-face-phils-today-giants-also-rained-out-will-stay-on-for.html | BROOKS FACE PHILS TODAY; Giants, Also Rained Out, Will Stay On for Braves Game | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bank-clearings-off-58-below-a-year-ago-in-us-and-118-lower-in-city.html | BANK CLEARINGS OFF; 5.8% Below a Year Ago in U.S., and 11.8% Lower in City | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/good-year-chemical-medal-won-by-ithaca-inventor.html | Good year Chemical Medal Won by Ithaca Inventor | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/army-industry-in-close-liaison-chemical-corps-chief.html | ARMY, INDUSTRY IN CLOSE LIAISON; CHEMICAL CORPS CHIEF | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/12000000-gallons-of-oil-burn-in-big-british-fire.html | 12,000,000 Gallons of Oil Burn in Big British Fire | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/major-hyman-lorinstein.html | MAJOR HYMAN LORINSTEIN | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/deals-in-westchester-homes-in-the-county-figure-in-the-latest.html | DEALS IN WESTCHESTER; Homes in the County Figure in the Latest Trading | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/lafayettes-birthday-marked.html | Lafayette's Birthday Marked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/william-b-dickson-poet-philosopher-author-of-hundreds-of-poems-dies.html | WILLIAM B. DICKSON, POET, PHILOSOPHER; Author of Hundreds of Poems Dies at 90 on Staten Island --Once Reporter, Actor | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/technical-center-is-unveiled-by-g-m.html | TECHNICAL CENTER IS UNVEILED BY G. M. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/leola-gillespie-to-wed-seton-hill-alumna-is-betrothed-to-martin-f-f.html | LEOLA GILLESPIE TO WED; Seton Hill Alumna Is Betrothed to Martin F. Fay, Lawyer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wins-in-miss-america-pageant.html | Wins in Miss America Pageant | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-forces-battle-red-entrapments-encircled-u-n-troops-fight.html | U.N. FORCES BATTLE RED ENTRAPMENTS; ENCIRCLED U. N. TROOPS FIGHT COMMUNISTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/giants-reach-birmingham-football-squad-37-strong-set-for-game-there.html | GIANTS REACH BIRMINGHAM; Football Squad, 37 Strong, Set for Game There With Rams | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/scientist-projects-journey-to-mars-astronautical-congress-gets.html | SCIENTIST PROJECTS JOURNEY TO MARS; Astronautical Congress Gets Details of Flight by Rockets, Held Not Many Years Off EARTH SATELLITES IN PLAN Proposal Even Estimates Time for Interplanetary Travel and Number in Crew | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jurisdiction-of-home-term-court-will-be-extended-to-embrace-city.html | Jurisdiction of Home Term Court Will Be Extended to Embrace City; Provides Centralized Facility | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-vera-yarrow-bride-married-to-harold-weisbrod-a-former-army.html | MRS. VERA YARROW BRIDE; Married to Harold Weisbrod, a Former Army Major | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/guthrie-to-direct-carmen-here.html | Guthrie to Direct 'Carmen' Here | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/americans-amaze-foreign-students-foreign-students-learning-our-ways.html | AMERICANS AMAZE FOREIGN STUDENTS; FOREIGN STUDENTS LEARNING OUR WAYS | True | By Benjamin Fine | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/independence-hall-saved.html | Independence Hall 'Saved' | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/apartment-houses-in-bronx-trading-deals-are-closed-on-marion-avenue.html | APARTMENT HOUSES IN BRONX TRADING; Deals Are Closed on Marion Avenue, East 165th Street and Prospect Avenue | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-ayers-engaged-to-donald-f-herbst.html | MISS AYERS ENGAGED TO DONALD F. HERBST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/joseph-h-plumb-sr.html | JOSEPH H. PLUMB SR. | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gift-shop-shows-many-new-items-saks-fifthavenue-will-open-a-store.html | GIFT SHOP SHOWS MANY NEW ITEMS; Saks Fifth-Avenue Will Open a Store on 50th Street Today With Variety of Objects | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/flames-end-dockers-wild-tour-of-harbor-in-borrowed-ferryboat.html | Flames End Docker's Wild Tour Of Harbor in 'Borrowed' Ferryboat; DOCKER'S WILD RIDE A FERRYBOAT SAGA | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/peace-prospect-seen-sociologist-voices-a-hope-of-eastwest.html | PEACE PROSPECT SEEN; Sociologist Voices a Hope of East-West Agreements | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/made-executive-of-a-d-smith.html | Made Executive of A. D. Smith | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/designs-a-nuns-habit-hattie-carnegie-completes-garb-for-society-of.html | DESIGNS A NUN'S HABIT; Hattie Carnegie Completes Garb for Society of Christ | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/coach-little-sees-an-improved-team-the-1951-football-squad-out-for.html | COACH LITTLE SEES AN IMPROVED TEAM; The 1951 FOOTBALL SQUAD OUT FOR PRACTICE AT YALE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/enemy-is-silent-on-proposal-for-new-truce-parley-site-un.html | Enemy Is Silent on Proposal For New Truce Parley Site; U.N. Headquarters Bulletin Calls for Joint Control--Nam II Turns Down Joy's Note --Allies Fight Out of Traps in Korea | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/model-suite-to-be-shown.html | Model Suite to Be Shown | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bonds-and-shares-on-london-market-canadian-securities-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Canadian Securities Continue to Dominate Day's Trading --British Funds Strong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/stadium-washout-disappoints-40000-yanks-reslate-red-sox-twin-bill.html | STADIUM WASHOUT DISAPPOINTS 40,000; Yanks Reslate Red Sox Twin Bill for Last Series Here-- Play Senators Today | True | By John Drebinger | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/vargas-moves-watched-opposition-sees-crisis-soon-in-new-cabinet.html | VARGAS MOVES WATCHED; Opposition Sees Crisis Soon in New Cabinet Shift | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/colors-stressed-in-model-rooms-seven-to-be-opened-monday-at-altmans.html | COLORS STRESSED IN MODEL ROOMS; Seven to Be Opened Monday at Altman's Have Dainty French, English Settings | True | By Betty Pepis | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/french-minimum-pay-may-rise-by-10-to-12.html | FRENCH MINIMUM PAY MAY RISE BY 10 TO 12% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/red-sox-sign-coast-outfielder.html | Red Sox Sign Coast Outfielder | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/tele-king-official-named-aide-to-wilson-in-odm.html | Tele King Official Named Aide to Wilson in O.D.M. | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/troth-announced.html | TROTH ANNOUNCED | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/holdup-suspect-seized-awol-soldier-held-in-series-of-brooklyn.html | HOLD-UP SUSPECT SEIZED; A.W.O.L. Soldier Held in Series of Brooklyn Robberies | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-air-mediation-due-federal-official-acts-to-resume-talks-with.html | NEW AIR MEDIATION DUE; Federal Official Acts to Resume Talks With Pilots and United | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/talks-fail-to-decide-issue-of-agents-fees-for-shippers-operating.html | Talks Fail to Decide Issue of Agents' Fees For Shippers Operating Federal Vessels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-jack-m-evans.html | MRS. JACK M. EVANS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jewish-youth-group-elects.html | Jewish Youth Group Elects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/todays-offerings-total-22920000-ohio-utility-to-pay-bank-loans.html | TODAY'S OFFERINGS TOTAL $22,920,000; Ohio Utility to Pay Bank Loans, Southern Pacific to Buy New Equipment With Proceeds | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/walton-gibb.html | WALTON GIBB | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/staten-island-realty-sold.html | Staten Island Realty Sold | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/inspects-paper-plants-congress-group-makes-tour-of-northern-quebec.html | INSPECTS PAPER PLANTS; Congress Group Makes Tour of Northern Quebec Mills | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/j-douglas-rankin.html | J. DOUGLAS RANKIN | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/food-news-lowcost-menus-to-stretch-the-weeks-budget-economy-group.html | Food News: Low-Cost Menus to Stretch the Week's Budget; Economy Group Uses Variety of Fruits and Vegetables | True | By Jane Nickerson | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/school-design-unit-assailed-in-report-lack-of-coordination-laid-to.html | SCHOOL DESIGN UNIT ASSAILED IN REPORT; 'Lack of Coordination' Laid to Building Agency—Board Orders It Reorganized | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/in-the-nation-one-phase-of-the-unending-quest.html | In The Nation; One Phase of the Unending Quest | True | By Arthur Krock | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pay-board-scored-by-one-of-members-panels-chief-aim-is-to-make.html | PAY BOARD SCORED BY ONE OF MEMBERS; Panel's Chief Aim Is to Make Rises Fit Its Rules, Rieve Tells State C.I.O. Parley | True | By A.h. Raskin Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-mw-edmonson-has-child.html | Mrs. M.W. Edmonson Has Child | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/judgment-accepted-by-capsule-makers.html | JUDGMENT ACCEPTED BY CAPSULE MAKERS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ck-carpenter-84-retired-attorney-decorated-by-france-in-1924-for.html | C.K. CARPENTER, 84, RETIRED ATTORNEY; Decorated by France in 1924 for Legal Services—Former Newsman Is Dead in City | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/2000-in-film-field-launch-campaign-industry-employes-hear-plans-to.html | 2,000 IN FILM FIELD LAUNCH CAMPAIGN; Industry Employes Hear Plans to Promote Movies in Nation — Mayor Greets Group | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/burnett-victor-in-swim-florida-state-junior-annexes-atlantic-city.html | BURNETT VICTOR IN SWIM; Florida State Junior Annexes Atlantic City Event | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/34000-in-hesse-join-metal-plant-strike.html | 34,000 IN HESSE JOIN METAL PLANT STRIKE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/upswing-in-grains-is-paced-by-wheat-prices-of-corn-hit-new-highs.html | UPSWING IN GRAINS IS PACED BY WHEAT; Prices of Corn Hit New Highs for Movement--Inflation and Korea Factors in Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/paris-cabinet-seeks-school-compromise.html | PARIS CABINET SEEKS SCHOOL COMPROMISE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/discipline-held-issue-in-navy-food-dispute.html | DISCIPLINE HELD ISSUE IN NAVY FOOD DISPUTE | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-body-proposes-curb-on-aggression.html | U.N. BODY PROPOSES CURB ON AGGRESSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cocoa-continues-downward-trend-brazil-abandons-effort-to-hold.html | COCOA CONTINUES DOWNWARD TREND; Brazil Abandons Effort to Hold Exports at 34.65c a Pound -- Coffee and Sugar Dull | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-harry-wener.html | MRS. HARRY WENER | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/rumania-accuses-yugoslavs.html | Rumania Accuses Yugoslavs | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/7-burn-to-death-in-quebec.html | 7 Burn to Death in Quebec | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/city-imposes-ban-on-teachers-union-excluded-from-meeting-in-public.html | CITY IMPOSES BAN ON TEACHERS UNION; Excluded From Meeting in Public School Buildings, It Charges 'Retaliation' | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-wm-h-horre.html | MRS. WM. H. HORRE | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pope-curbs-activities-drops-speeches-to-visitors-after-a-fainting.html | POPE CURBS ACTIVITIES; Drops Speeches to Visitors After a Fainting Spell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/five-buses-seized-by-east-germans-traffic-interference-mounts-as.html | FIVE BUSES SEIZED BY EAST GERMANS; Traffic Interference Mounts as Western Officials Plan Prompt Counter-Measures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pakistan-to-act-on-spies.html | Pakistan to Act on Spies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/business-world-tool-prices-increased.html | BUSINESS WORLD; Tool Prices Increased | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/admiral-kirk-visits-vishinsky.html | Admiral Kirk Visits Vishinsky | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jet-plane-crashes-near-jersey-base-fighter-rams-into-the-ground.html | JET PLANE CRASHES NEAR JERSEY BASE; Fighter Rams Into the Ground After 'Sputtering' in Air-- Two Airmen Are Killed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/financial-follies-set-revue-will-be-staged-nov-16-at-astor-hotel.html | 'FINANCIAL FOLLIES' SET; Revue Will Be Staged Nov. 16 at Astor Hotel | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/thomas-p-cashin.html | THOMAS P. CASHIN | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-51-high-is-set-by-stock-market-price-average-goes-to-18037-best.html | NEW '51 HIGH IS SET BY STOCK MARKET; Price Average Goes to 180.37, Best Mark Since Oct. 6, '30, With Help of Rails TRADING VOLUME IS HEAVY 2,150,000 Shares Are Handled, Most Since June 28--Index Rises 0.95 on Day | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/historical-group-elects-dr-henry-allen-moe-is-elected-head-of-state.html | HISTORICAL GROUP ELECTS; Dr. Henry Allen Moe is Elected Head of State Association | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/r-o-k-court-dooms-officer.html | R. O. K. Court Dooms Officer | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-proceedings-in-washington-scheduled-for-today.html | The Proceedings in Washington; SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/fm-programs.html | FM PROGRAMS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-kramer-married-to-pfc-harvey-engel.html | MISS KRAMER MARRIED TO PFC. HARVEY ENGEL | True | Turi-Larkin | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/george-williamson.html | GEORGE WILLIAMSON | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/7-canadians-charged-with-violating-visas.html | 7 CANADIANS CHARGED WITH VIOLATING VISAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/frederic-r-turner.html | FREDERIC R. TURNER | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-us-envoy-reaches-cuba.html | New U.S. Envoy Reaches Cuba | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/lending-concern-offers-exchange-american-investment-seeks-to.html | LENDING CONCERN OFFERS EXCHANGE; American Investment Seeks to Acquire 79% of Stock of Domestic Finance | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/more-troops-go-to-indochina.html | More Troops Go to Indo-China | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/62-princeton-men-in-football-drill-tigers-start-work-at-camp-in.html | 62 PRINCETON MEN IN FOOTBALL DRILL; Tigers Start Work at Camp in Blairstown—Harvard Opens Practice With 52 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gain-in-net-profit-for-beer-concern-canadian-breweries-reports-186.html | GAIN IN NET PROFIT FOR BEER CONCERN; Canadian Breweries Reports $1.86 a Share Against $1.63 in Same 9 Months of 1950 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pullman-plant-strike-settled-after-2-months.html | Pullman Plant Strike Settled After 2 Months | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/twiceaday-mail-killed-by-senate-move-to-drop-proposed-2cent-airmail.html | TWICE-A-DAY MAIL KILLED BY SENATE; Move to Drop Proposed 2-Cent Airmail Rise Loses as Postal Revenue Bill Is Pushed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/nassau-red-cross-recruiting.html | Nassau Red Cross Recruiting | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/atom-carrier-envisaged-navys-chief-of-ships-says-only-funds-are.html | ATOM CARRIER ENVISAGED; Navy's Chief of Ships Says Only Funds Are Lacking to Start | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/text-of-macarthurs-address-in-cleveland-on-the-countrys-drift-the.html | Text of MacArthur's Address in Cleveland on the Country's 'Drift'; The World "Was Left Exposed" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/imported-paris-evening-gowns-feature-bonwit-teller-showing-tiered.html | Imported Paris Evening Gowns Feature Bonwit Teller Showing Tiered Ruffles of Lace | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/elected-directors-of-w-r-grace-co.html | ELECTED DIRECTORS OF W. R. GRACE & CO. | True | The New York Times Studio | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-citys-transit-year.html | THE CITY'S TRANSIT YEAR | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sanford-kelder.html | SANFORD KELDER | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/municipal-issues-see-close-bidding-total-of-days-four-offerings-is.html | MUNICIPAL ISSUES SEE CLOSE BIDDING; Total of Day's Four Offerings Is $61,048,000, Largest Made in Many Weeks BONDS FOR TAMPA BRIDGE Nassau County Improvements and Massachusetts Housing Included Among Securities | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/joan-ryan-is-bride-of-ag-zulfer-jr-gowned-in-ivory-satin-for-her.html | JOAN RYAN IS BRIDE OF A.G. ZULFER JR.; Gowned in Ivory Satin for Her Wedding Here to Graduate Student at Harvard | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/big-grade-a-eggs-up-2-cents-a-dozen-fowl-and-duck-decline-and-some.html | BIG GRADE A EGGS UP 2 CENTS A DOZEN; Fowl and Duck Decline and Some Stores Offer Beef and Lamb at Bargain Prices | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ellen-d-shure-to-wed-sept-22.html | Ellen D. Shure to Wed Sept. 22 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wrigley-in-favor-of-baseball-man-frick-giles-or-trautman-to-get.html | WRIGLEY IN FAVOR OF BASEBALL MAN; Frick, Giles or Trautman to Get Commissioner's Post, Cub Owner Indicates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/money-in-circulation-jumps-228000000-stock-of-gold-increases-by.html | Money in Circulation Jumps $228,000,000; Stock of Gold Increases by $54,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/williams-turner-ready.html | Williams, Turner Ready | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/full-us-pressure-upon-czechs-seen-many-signs-point-to-building-up.html | FULL U.S. PRESSURE UPON CZECHS SEEN; Many Signs Point to Building Up of Sanctions Campaign to Obtain Oatis Release | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/maguires-new-job-starts-at-745-today.html | MAGUIRE'S NEW JOB STARTS AT 7:45 TODAY | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/doctor-cleared-to-retain-post.html | Doctor, Cleared, to Retain Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/douglas-expects-a-long-inflation-former-ambassador-speaking-at.html | DOUGLAS EXPECTS A LONG INFLATION; Former Ambassador, Speaking at Mutual Life Meeting, Sees Need to Restore Balance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/britain-unveils-revolutionary-rocket-engine.html | BRITAIN UNVEILS REVOLUTIONARY ROCKET ENGINE | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/malaria-warning-given-surgeon-general-reports-800-from-korea.html | MALARIA WARNING GIVEN; Surgeon General Reports 800 From Korea Brought Disease | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/oath-of-citizenship-administered-to-480.html | OATH OF CITIZENSHIP ADMINISTERED TO 480 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/exchange-is-expanded-philadelphiabaltimore-facilities-extended-to.html | EXCHANGE IS EXPANDED; Philadelphia-Baltimore Facilities Extended to Washington | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/attentive-listeners-at-conference-in-san-francisco.html | ATTENTIVE LISTENERS AT CONFERENCE IN SAN FRANCISCO | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bumble-bee-first-in-race-on-sound-paces-internationals-as-fall.html | BUMBLE BEE FIRST IN RACE ON SOUND; Paces Internationals as Fall Series Starts--Olsen Wins With Sloop Woodcock | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-break-off-parleys-with-iran-london-rules-out-any-further.html | BRITISH BREAK OFF PARLEYS WITH IRAN; London Rules Out Any Further Negotiations With Regime Headed by Mossadegh | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-annie-kirk.html | MISS ANNIE KIRK | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/luzon-town-heads-jailed-for-huk-aid-philippine-army-finds-mayor.html | LUZON TOWN HEADS JAILED FOR HUK AID; Philippine Army Finds Mayor Police Chief and Citizens Abetted Guerrillas | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/guatemala-strike-ends-customs-employes-will-return-to-work-after.html | GUATEMALA STRIKE ENDS; Customs Employes Will Return to Work After Walkout | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/socialist-workers-pick-bartell.html | Socialist Workers Pick Bartell | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/copper-strikers-lag-in-returning-but-all-are-expected-to-be-on-job.html | COPPER STRIKERS LAG IN RETURNING; But All Are Expected to Be on Job Today in Response to Federal Injunction | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-merrill-88-columbia-pioneer-first-woman-graduate-of-the.html | MRS. MERRILL, 88, COLUMBIA PIONEER; First Woman Graduate of the University Dies--Leader in Founding of Barnard | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/adair-campbell-engaged-to-become-bride-of-robert-r-diefendorf-jr.html | ADAIR CAMPBELL ENGAGED; To Become Bride of Robert R. Diefendorf Jr., Who is in Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sylvester-to-direct-lathams-campaign.html | SYLVESTER TO DIRECT LATHAM'S CAMPAIGN | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/winsales-and-dean-agreement.html | Winsales and Dean Agreement | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sites-found-for-burned-school.html | Sites Found for Burned School | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/two-union-leaders-before-grand-jury.html | TWO UNION LEADERS BEFORE grand-jury | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/variations-on-beret-mark-show-of-copies.html | VARIATIONS ON BERET MARK SHOW OF COPIES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/machine-tool-builders-seeking-idle-us-plants-to-raise-output.html | Machine Tool Builders Seeking Idle U.S. Plants to Raise Output; Association Making Survey of Such Facilities and Advising Its Members They May Be Available for Subcontracting | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/murray-repeats-desire-to-resign-but-associates-of-cio-head-say-he.html | MURRAY REPEATS DESIRE TO RESIGN; But Associates of C.I.O. Head Say He Will Stay-- Picking Successor a Problem | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/taylor-case-jewels-located-by-police.html | TAYLOR CASE JEWELS LOCATED BY POLICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-ship-badge-given-to-hyde-park-commemorating-wartime.html | BRITISH SHIP BADGE GIVEN TO HYDE PARK; COMMEMORATING WARTIME ALLIANCE OF TWO NATIONS | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/james-a-ray-aide-of-shipping-line-71.html | JAMES A. RAY, AIDE OF SHIPPING LINE, 71 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/textile-workers-win-escalator-increase.html | TEXTILE WORKERS WIN ESCALATOR INCREASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/white-sox-score-over-browns-94-gumpert-yields-7-hits-raps-4-of.html | WHITE SOX SCORE OVER BROWNS, 9-4; Gumpert Yields 7 Hits, Raps 4 of Team's 17 Blows-- Robinson Belts Homer | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/u-n-to-sponsor-youth-seminar.html | U. N. to Sponsor Youth Seminar | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/swedish-officials-come-for-world-bank-meeting.html | Swedish Officials Come For World Bank Meeting | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wage-rises-granted-3200-in-two-jersey-plants-get-4-cents-an-hour-in.html | WAGE RISES GRANTED; 3,200 in Two Jersey Plants Get 4 Cents an Hour Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/japanese-to-face-trade-imbalance-big-problem-is-to-get-enough.html | JAPANESE TO FACE TRADE IMBALANCE; Big Problem Is to Get Enough Business in Hostile Markets to End Dependence on U.S. | True | By Burton Crane | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/model-apartment-to-open.html | Model Apartment to Open | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/isbrandtsen-urges-wage-board-hearing.html | ISBRANDTSEN URGES WAGE BOARD HEARING | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-textile-men-worried-by-japan-effect-of-tokyos-competition-in.html | U.S. TEXTILE MEN WORRIED BY JAPAN; Effect of Tokyo's Competition in World Markets Disturbs Cotton Fabric Industry | True | By Herbert Koshetz | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/world-manifesto-kept-cloistered-columbia-conference-after-a-warm.html | WORLD MANIFESTO KEPT CLOISTERED; Columbia Conference, After a Warm Debate, Withholds Its Democracy Pronouncement | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/18-letter-men-at-hanover.html | 18 Letter Men at Hanover | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-cuban-envoy-at-u-n.html | New Cuban Envoy at U. N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-circulation-off-decreases-4475000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Decreases 4,475,000 in Week to Total of 1,353,520,000 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/parks-show-way-on-links-with-81-they-triumph-by-two-strokes-in.html | PARKS SHOW WAY ON LINKS WITH 81; They Triumph by Two Strokes in Husband-Wife Tourney at Hudson River Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/manager-of-advertising-for-burroughs-wellcome.html | Manager of Advertising For Burroughs Wellcome | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/store-sales-show-3-drop-in-nation-decrease-reported-in-week.html | STORE SALES SHOW 3% DROP IN NATION; Decrease Reported in Week Compares With Year Ago-- Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/peiping-again-urges-japanese-protests.html | PEIPING AGAIN URGES JAPANESE PROTESTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/rieve-gives-assurance.html | Rieve Gives Assurance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/willys-motors-signs-pay-pact.html | Willys Motors Signs Pay Pact | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/eyes-on-essentials.html | EYES ON ESSENTIALS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/elephant-from-cambodia-for-truman-dies-of-sea.html | Elephant From Cambodia For Truman Dies of Sea | True | By the United Press. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/max-davis.html | MAX DAVIS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/hosiery-shipments-off-total-in-july-was-9061848-dozen-pairs-against.html | HOSIERY SHIPMENTS OFF; Total in July Was 9,061,848 Dozen Pairs, Against 11,404,964 in '50 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/leamington-mayor-leaves.html | Leamington Mayor Leaves | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/vic-wertz-files-for-divorce.html | Vic Wertz Files for Divorce | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/excerpts-from-statements-made-at-the-japanese-treaty-conference-on.html | Excerpts From Statements Made at the Japanese Treaty Conference on Its Third Day; MORNING SESSION Hector David Castro, El Salvador | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/thailand-lifts-martial-law.html | Thailand Lifts Martial Law | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ballet-by-bartok-in-premiere-here-miraculous-mandarin-unveiled-at.html | BALLET BY BARTOK IN PREMIERE HERE; 'Miraculous Mandarin' Unveiled at City Center--Laing and Hayden in Chief Roles | True | By John Martin | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ridgway-agents-await-parley-call-for-expert-advice-on-korean-issues.html | Ridgway Agents Await Parley Call For Expert Advice on Korean Issues; So Far Two Generals Have Been Just Plain Observers--Representative Armstrong Conducts One-Man War Against Reds | True | By Gladwin Hill Special To The New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/kelly-to-be-korea-bomber-chief.html | Kelly to Be Korea Bomber Chief | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/books-of-the-times-stories-of-six-hungarian-exiles.html | Books Of The Times; Stories of Six Hungarian Exiles | True | By Orville Prescott | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/libya-will-set-up-regime-this-year-but-un-commissioner-says-country.html | LIBYA WILL SET UP REGIME THIS YEAR; But U.N. Commissioner Says Country Will Require Help Long After Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/turpin-fight-telecast-booked-by-12-theatres.html | Turpin Fight Telecast Booked by 12 Theatres | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cost-and-price-control-urged.html | Cost and Price Control Urged | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/shop-owner-beaten-3-fur-unionists-held.html | SHOP OWNER BEATEN; 3 FUR UNIONISTS HELD | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/peder-a-pedersen.html | PEDER A. PEDERSEN | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/chosen-nations-methodist-family-of-the-year.html | CHOSEN NATION'S 'METHODIST FAMILY OF THE YEAR' | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-hurricane-develops-storm-1200-miles-southeast-of-florida-is.html | NEW HURRICANE DEVELOPS; Storm, 1,200 Miles Southeast of Florida, Is Growing in Power | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/conspiracy-trial-resumes-monday-19-present-and-expolicemen-to-face.html | CONSPIRACY TRIAL RESUMES MONDAY; 19 Present and Ex-Policemen to Face Charges of Giving Comfort to Harry Gross | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/37000-p-t-as-in-the-us.html | 37,000 P. T. A.'s in the U.S. | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-palestine-unit-plans-own-action-to-submit-estimates-on-arab.html | U.N. PALESTINE UNIT PLANS OWN ACTION; To Submit Estimates on Arab Property Monday in Hope of Effecting Compromise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/25000-crash-at-camden-truck-load-of-pottery-china-overturns-and.html | $25,000 CRASH AT CAMDEN; Truck Load of Pottery, China Overturns and Smashes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sales-in-us-double-on-straight-whisky.html | SALES IN U.S. DOUBLE ON STRAIGHT WHISKY | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/grand-duchess-militza.html | GRAND DUCHESS MILITZA | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/traina-paces-pro-golf-sets-course-record-of-66-in-new-jersey.html | TRAINA PACES PRO GOLF; Sets Course Record of 66 in New Jersey Tournament | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/advertising-news-and-notes-citrus-group-adds-dailies.html | Advertising News and Notes; Citrus Group Adds Dailies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bingo-referendum-urged-jersey-legion-seeks-approval-of-games-for.html | BINGO REFERENDUM URGED; Jersey Legion Seeks Approval of Games for Charities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cole-wins-north-hempstead-golf-woodway-medal-to-andrews-duo.html | Cole Wins North Hempstead Golf; Woodway Medal to Andrews Duo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ship-ratio-augurs-big-year-for-port-8month-rise-in-docking-here.html | SHIP RATIO AUGURS BIG YEAR FOR PORT; 8-Month Rise in Docking Here Indicates Large Increase in Cargo Over 1950 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/security-holds-up-entry-of-scientists-some-delegates-to-parley-on.html | SECURITY HOLDS UP ENTRY OF SCIENTISTS; Some Delegates to Parley on Chemistry, Finding Visas in Muddle, Cancel Visits | True | By William L. Laurence | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gasoline-stocks-continue-decline-drop-733000-barrels-in-week-to.html | GASOLINE STOCKS CONTINUE DECLINE; Drop 733,000 Barrels in Week to 115,201,000--Supplies of Fuel Oils Rise Sharply | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/japanese-envoys-please-delegates-netherlands-unit-decorated-in.html | JAPANESE ENVOYS PLEASE DELEGATES; NETHERLANDS UNIT DECORATED IN KOREA | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/macarthur-drops-hint-that-he-supports-taft.html | MacArthur Drops Hint That He Supports Taft | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/yonkers-tax-estimate-manager-expects-little-variation-in-1952.html | YONKERS TAX ESTIMATE; Manager Expects Little Variation in 1952 State-County Levy | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/teachers-strike-eased-61-paid-return-in-pennsylvania-but-100-others.html | TEACHERS STRIKE EASED; 61 Paid, Return in Pennsylvania but 100 Others Still Are Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/quitting-sewing-machine-field.html | Quitting Sewing Machine Field | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bench-nominations-made-bipartisan-democrats-and-republicans-agree.html | BENCH NOMINATIONS MADE BIPARTISAN; Democrats and Republicans Agree on Five Supreme Court Justices in This Area | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/city-to-authorize-offer-to-l-i-road-in-spite-of-deficits-board-of.html | CITY TO AUTHORIZE OFFER TO L. I. ROAD IN SPITE OF DEFICITS; Board of Estimate Will Act on Monday to Buy and Rebuild Rockaway Beach Line YEAR'S LOSS IS $3,067,519 Fare Rises Foreseen, Probably by July 1, to Meet Expenses of Shorter Work Week | True | By Paul Crowell | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/chapman-to-go-to-caracas-secretary-to-represent-truman-at-venezuela.html | CHAPMAN TO GO TO CARACAS; Secretary to Represent Truman at Venezuela Oil Conference | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/interfaith-day-set-ideals-of-brotherhood-extolled-in-proclamation.html | INTERFAITH DAY SET; Ideals of Brotherhood Extolled in Proclamation for Sept. 23 | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/night-car-inspection-for-16-jersey-areas.html | NIGHT CAR INSPECTION FOR 16 JERSEY AREAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gm-output-drops-production-for-august-is-below-total-for-a-year-ago.html | G.M. OUTPUT DROPS; Production for August Is Below Total for a Year Ago | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-assured-of-us-effort-to-supply-more-steel-in-52-british-to.html | British Assured of U.S. Effort To Supply More Steel in '52; British to Step Up Coal Output | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-marthur-parade-through-cleveland.html | THE M'ARTHUR PARADE THROUGH CLEVELAND | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-clues-lacking-in-death-of-adamic.html | NEW CLUES LACKING IN DEATH OF ADAMIC | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/educator-gets-state-post.html | Educator Gets State Post | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cartier-in-ring-tonight-to-seek-18th-in-row-against-kilgore-at-the.html | CARTIER IN RING TONIGHT; To Seek 18th in Row Against Kilgore at the Garden | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/2-hangings-discovered-bronx-mans-body-seen-from-train2d-victim.html | 2 HANGINGS DISCOVERED; Bronx Man's Body Seen From Train--2d Victim Unidentified | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/2d-ave-site-taken-for-tall-building-site-leased-near-u-n.html | 2D AVE. SITE TAKEN FOR TALL BUILDING; SITE LEASED NEAR U. N. HEADQUARTERS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/railway-earnings-chicago-st-paul-minneapolis-omaha.html | RAILWAY EARNINGS; CHICAGO, ST. PAUL, MINNEAPOLIS & OMAHA. | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/montgomery-ward-elects-struggles.html | MONTGOMERY WARD ELECTS STRUGGLES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/italian-training-ship-leaves.html | Italian Training Ship Leaves | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/radiation-study-set-on-effect-on-humans.html | RADIATION STUDY SET ON EFFECT ON HUMANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/would-pay-back-interest-missouri-pacific-trustee-asks-court-to.html | WOULD PAY BACK INTEREST; Missouri Pacific Trustee Asks Court to Sanction Outlay | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dividend-news-molybdenum.html | DIVIDEND NEWS; Molybdenum | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pinch-has-arrived-in-civilian-goods-wilson-announces-copper-strike.html | 'PINCH HAS ARRIVED IN CIVILIAN GOODS,' WILSON ANNOUNCES; Copper Strike 'Terrible Thing,' He Says-- Machine Tools Still Major 'Headache' LESS SEEN FOR CONSUMER 'The Steel Is Just Not There, and Cuts Must Be Made,' Fleischmann Asserts | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/morrison-flying-here-british-foreign-secretary-says-he-is.html | MORRISON FLYING HERE; British Foreign Secretary Says He Is Optimistic on Parleys | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/heroin-seller-skips-his-way-to-freedom.html | HEROIN SELLER SKIPS HIS WAY TO FREEDOM | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/will-expand-program-columbia-adding-to-courses-in-nuclear.html | WILL EXPAND PROGRAM; Columbia Adding to Courses in Nuclear Engineering | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wood-field-and-stream-strong-winds-from-northwest-halt-tuna.html | Wood, Field and Stream; Strong Winds From Northwest Halt Tuna Tournament at Montauk for Second Day | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/lockheed-to-build-plant.html | Lockheed to Build Plant | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/son-to-mrs-henry-rc-elser.html | Son to Mrs. Henry R.C. Elser | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/principals-in-wedding-ceremonies-yesterday.html | PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/nehru-is-backed-by-party-action-committee-resigns-en-masse-to.html | NEHRU IS BACKED BY PARTY ACTION; Committee Resigns En Masse to Bolster Prime Minister on Policies in India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/extra-five-billion-set-for-air-power-senate-groups-action-tied-to.html | EXTRA FIVE BILLION SET FOR AIR POWER; Senate Group's Action Tied to 'Fantastic New Weapons' to Be Delivered by Planes | True | By Clayton Knowles Special To The New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ransom-is-nominated-in-oyster-bay-upset.html | RANSOM IS NOMINATED IN OYSTER BAY UPSET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/fifth-man-denies-panic-on-pelican-passenger-testifies-fishermen.html | FIFTH MAN DENIES PANIC ON PELICAN; Passenger Testifies Fishermen Ware Lined Up Around Boat --Two More Bodies Found | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-belgian-rifle-enters-gun-controversy-less-complex-than-britains.html | New Belgian Rifle Enters Gun Controversy; Less Complex Than Britain's, Makers Say | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/art-season-displays-signs-of-warming-up.html | ART SEASON DISPLAYS SIGNS OF WARMING UP | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/drive-is-started-on-coupon-racket-manufacturers-and-merchants-join.html | DRIVE IS STARTED ON COUPON RACKET; Manufacturers and Merchants Join Move to Stop Robbing Trade of Million a Year | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/named-to-n-p-a-post.html | Named to N. P. A. Post | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/monogram-lists-45-feature-films-more-than-a-quarter-of-them-will-be.html | MONOGRAM LISTS 45 FEATURE FILMS; More Than a Quarter of Them Will Be Done in Cinecolor, Steve Broidy Announces | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/chic-little-miss-and-mayor-open-street-safety-drive-for-pupils.html | Chic Little Miss and Mayor Open Street Safety Drive for Pupils | True | The New York Times | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/colorado-utility-issue-public-service-corp-files-plan-for-15000000.html | COLORADO UTILITY ISSUE; Public Service Corp. Files Plan for $15,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/building-leased-in-queens.html | Building Leased in Queens | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dip-in-wool-prices-hailed-by-weaver-lesur-of-france-links-market-in.html | DIP IN WOOL PRICES HAILED BY WEAVER; Lesur of France Links Market in Australia to Increases in Novelty Fabrics | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bees-buzz-into-newark-colony-is-making-annual-visit-to-jersey.html | BEES BUZZ INTO NEWARK; Colony Is Making Annual Visit to Jersey Churchyard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/john-culbertson.html | JOHN CULBERTSON | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/elected-to-directorate-of-middle-south-utilities.html | Elected to Directorate Of Middle South Utilities | True | | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/named-ansco-traffic-manager.html | Named Ansco Traffic Manager | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ridgways-new-proposal.html | RIDGWAY'S NEW PROPOSAL | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/tv-to-play-its-part-in-us-civil-defense.html | TV TO PLAY ITS PART IN U.S. CIVIL DEFENSE | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-attorney-appointed.html | U.S. Attorney Appointed | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/taxis-to-tokyo.html | TAXIS TO TOKYO | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/michigan-chemical-sells-issue.html | Michigan Chemical Sells Issue | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jersey-utility-plans-issue.html | Jersey Utility Plans Issue | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/uruguayan-students-strike.html | Uruguayan Students Strike | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sirens-will-wail-today-look-for-shelter-is-plea.html | Sirens Will Wail Today; 'Look for Shelter,' Is Plea | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/suits-are-shown-bonwit-teller-collection-is-both-handsome-and.html | SUITS ARE SHOWN; Bonwit Teller Collection Is Both Handsome and Diversified | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/red-etiquette-a-variable-newsmen-are-shunned-at-parley-other.html | RED ETIQUETTE A VARIABLE; Newsmen Are Shunned at Parley, Other Americans Are Regaled | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pirates-top-reds-74-tie-for-sixth-place-before-4222-smallest-home.html | PIRATES TOP REDS, 7-4; Tie for Sixth Place Before 4,222, Smallest Home Night Crowd | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gen-efim-schadenko.html | GEN. EFIM SCHADENKO | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/reds-recall-10-players-six-pitchers-from-minors-to-report-next.html | REDS RECALL 10 PLAYERS; Six Pitchers From Minors to Report Next Season | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/soviet-press-says-us-fears-debate-charges-closure-was-imposed.html | SOVIET PRESS SAYS U.S. FEARS DEBATE; Charges Closure Was Imposed Because of Danger That Many Would Back Russia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/events-of-interest-in-shipping-world-navy-doubles-patrol-seeking.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Doubles Patrol Seeking Menhaden Fishermen Polluting Waters Off Long Island | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/four-asian-nations-support-draft-of-japanese-treaty-challenge.html | FOUR ASIAN NATIONS SUPPORT DRAFT OF JAPANESE TREATY, CHALLENGE SOVIET CHARGES; U.S. POLICY BACKED Ceylon, Pakistan, Laos and Cambodia Stress Need of Just Peace INDIAN STAND IS OPPOSED 14 Criticisms of Document Offered Despite General Indication of Approval | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/electric-output-up-10-7145609000-kilowatts-against-6459386000-a.html | ELECTRIC OUTPUT UP 10%; 7,145,609,000 Kilowatts, Against 6,459,386,000 a Year Ago | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/german-air-experts-son-enlists.html | German Air Expert's Son Enlists | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/business-loans-up-top-7000000000-52000000-rise-in-week-due-to.html | BUSINESS LOANS UP; TOP $7,000,000,000; $52,000,000 Rise in Week Due to Borrowing for Inventory, New Capital Purposes $662,000,000 GAIN IN 1951 Earning Assets of Banks Here Off $135,000,000, Federal Reserve Report Shows | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/expanded-market-for-exports-seen-international-general-electric.html | EXPANDED MARKET FOR EXPORTS SEEN; International General Electric Officials Express Optimism Over Outlook Abroad | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/frank-h-schwarz-mural-painter-57.html | FRANK H. SCHWARZ, MURAL PAINTER, 57 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/barbara-b-carter.html | BARBARA B. CARTER | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/truman-asks-critics-to-join-in-red-fight.html | TRUMAN ASKS CRITICS TO JOIN IN RED FIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/workers-donate-blood-161-pints-given-at-yonkers-plant-in-days-gifts.html | WORKERS DONATE BLOOD; 161 Pints Given at Yonkers Plant in Day's Gifts of 471 Pints | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/briton-for-limiting-cemeteries.html | Briton for Limiting Cemeteries | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/robed-men-flog-negro-landlord-says-she-will-evict-white-tenants-in.html | ROBED MEN FLOG NEGRO; Landlord Says She Will Evict White Tenants in Section | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/james-w-gerard-84-dies-envoy-to-germany-191317-ambassador-before-us.html | James W. Gerard, 84, Dies; Envoy to Germany 1913-17; Ambassador Before U.S. Entry Into World War I Was Noted Lawyer | True | The New York Times, 1949 | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/500-used-taxis-sold-by-checker-to-finns.html | 500 USED TAXIS SOLD BY CHECKER TO FINNS | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/drought-aid-loans-scheduled-by-us-4-states-designated-for-relief.html | DROUGHT AID LOANS SCHEDULED BY U.S.; 4 States Designated for Relief --Crop Report to Tell Extent of Loss in Dry Spell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/six-alternates-named-withdrawals-force-changes-in-national-amateur.html | SIX ALTERNATES NAMED; Withdrawals Force Changes in National Amateur Golf List | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pine-valley-star-gets-69-at-albany-fazio-cuts-2-strokes-off-par.html | PINE VALLEY STAR GETS 69 AT ALBANY; Fazio Cuts 2 strokes Off Par --Ford Among 3 With 70 in Empire State Golf | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/federal-leave-ratio-set.html | Federal Leave Ratio Set | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-07 | 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jacob-hilowitz.html | JACOB HILOWITZ | True | | 1979-07-24 | RE0000031803 | B00000318119 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/max-muser.html | MAX MUSER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/cecil-le-mesurier.html | CECIL LE MESURIER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/decline-reported-by-harrisseybold-cleveland-printing-machinery.html | DECLINE REPORTED BY HARRIS-SEYBOLD; Cleveland Printing Machinery Manufacturer Earns $8.01 a Share in Fiscal Year | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/business-world-retail-sales-seen-at-turn.html | Business World; Retail Sales Seen at Turn | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rome-delays-slaying-extradition.html | Rome Delays Slaying Extradition | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-silent-on-kirk-visit.html | U.S. Silent on Kirk Visit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/money-silver.html | MONEY; SILVER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/parke-davis-appoints-head-of-sales-education.html | Parke, Davis Appoints Head of Sales Education | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/george-s-atkins.html | GEORGE S. ATKINS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lumber-index-off-148-shipments-down-127-orders-32-above-same-1950.html | LUMBER INDEX OFF 14.8%; Shipments Down 12.7%, Orders 3.2% Above Same 1950 Week | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-mint-finds-its-hard-to-make-a-nickel-today.html | The Mint Finds It's Hard To Make a Nickel Today | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peiping-increases-attacks-on-treaty-raging-propaganda-may-mean.html | PEIPING INCREASES ATTACKS ON TREATY; Raging Propaganda May Mean Japan Will Get Permanent Communist Attention | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/stikker-stricken-at-parley.html | Stikker Stricken at Parley | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/soviet-tactics-fail-to-impress-asians-most-delegates-at-pact-talks.html | SOVIET TACTICS FAIL TO IMPRESS ASIANS; Most Delegates at Pact Talks Call Maneuvers Clumsy but See Propaganda Openings | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/fuller-meeting-adjourned.html | Fuller Meeting Adjourned | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-nassau-span-gets-2d-big-beam-making-progress-on-new-atlantic.html | NEW NASSAU SPAN GETS 2D BIG BEAM; MAKING PROGRESS ON NEW ATLANTIC BEACH BRIDGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rules-on-filet-mignon-ops-in-newark-says-steak-cannot-be-sold-alone.html | RULES ON FILET MIGNON; O.P.S. in Newark Says Steak Cannot Be Sold Alone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/jersey-law-post-accepted-by-towe-he-quits-congress-to-become.html | JERSEY LAW POST ACCEPTED BY TOWE; He Quits Congress to Become Assistant Attorney General for Bergen County | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mindanao-lures-the-landhungry-settlers-pouring-into-fertile-island.html | MINDANAO LURES THE LAND-HUNGRY; Settlers Pouring Into Fertile Island Faster Than Forests Have Been Cleared | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/only-5-of-574-sirens-fail-to-wail-in-test.html | ONLY 5 OF 574 SIRENS FAIL TO WAIL IN TEST | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/theatre-team-honored-rodgers-and-hammerstein-cited-by-broadway.html | THEATRE TEAM HONORED; Rodgers and Hammerstein Cited by Broadway Association | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/argentina-hits-beef-profiteers.html | Argentina Hits Beef Profiteers | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/freight-loadings-down-11-in-week-829391-cars-is-26-below.html | FREIGHT LOADINGS DOWN 1.1% IN WEEK; 829,391 Cars Is 2.6% Below Corresponding 1950 Period, 17.8% Above 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/stanley-b-hearn.html | STANLEY B. HEARN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/ethiopian-prince-with-white-girl-saved-from-lynching-in-sweden.html | Ethiopian Prince, With White Girl, Saved From Lynching in Sweden; Merid Beyne, Grandson of Haile Selassie, Punched and Kicked by Drunken Dance Hall Youths--Rescued by Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/23000000-issues-approved-for-sale-voluntary-credit-committee-passes.html | $23,000,000 ISSUES APPROVED FOR SALE; Voluntary Credit Committee Passes on Bond Offerings of Local Governments | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/utility-preparing-fresh-financing-commonwealth-edison-to-ask.html | UTILITY PREPARING FRESH FINANCING; Commonwealth Edison to Ask Approval of Stockholders at Meeting on Oct. 25 VAST EXPANSION PUSHED Plan Is to Increase Common 8,000,000 Shares, Preferred 5,000,000--Both $25 Par | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/willis-sees-food-in-ample-supply-president-of-grocery-group-tells.html | WILLIS SEES FOOD IN AMPLE SUPPLY; President of Grocery Group Tells California Convention Harvest Appears Plentiful | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rail-pickup-delivery-fees-granted-in-east-on-lesscarload-freight.html | Rail Pick-Up, Delivery Fees Granted in East On Less-Carload Freight Under 300 Miles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/utility-reports-american-telephone-and-telegraph.html | UTILITY REPORTS; American Telephone and Telegraph | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/football-players-in-crash.html | Football Players in Crash | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/red-sox-athletics-divide-double-bill-boston-takes-first-game-85-but.html | RED SOX, ATHLETICS DIVIDE DOUBLE BILL; Boston Takes First Game, 8-5, but Bows by 11-4 When Mackmen Get 15 Hits | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/grandma-moses-is-91.html | 'Grandma Moses' Is 91 | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/homers-help-roe-down-phils-116-furillo-hits-two-pafko-one-as-dodger.html | HOMERS HELP ROE DOWN PHILS, 11-6; Furillo Hits Two, Pafko One as Dodger Hurler Attains His 19th Conquest | True | By Roscoe McGowen | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/john-bridgewater-jr.html | JOHN BRIDGEWATER JR. | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/haven-for-europeans-urged.html | Haven for Europeans Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/apartments-stores-purchased-in-bronx.html | APARTMENTS, STORES PURCHASED IN BRONX | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/more-aid-for-disabled-sought.html | More Aid for Disabled Sought | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bonds-and-shares-on-london-market-volume-off-sharply-because-of.html | BONDS AND SHARES ON LONDON MARKET; Volume Off Sharply Because of Week-End--Foreign List Makes Good Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/trucks-lead-in-mishaps-pennsylvania-turnpike-study-shows-them-ahead.html | TRUCKS LEAD IN MISHAPS; Pennsylvania Turnpike Study Shows Them Ahead of Cars | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/stuntshooting-of-wife-denied.html | Stunt-Shooting of Wife Denied | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/carrier-recommissioned.html | Carrier Recommissioned | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nardins-jumper-gains-point-lead-trader-bean-bag-sets-pace-for-title.html | NARDIN'S JUMPER GAINS POINT LEAD; Trader Bean Bag Sets Pace for Title at Stony Brook-- I Wonder Is Second | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/methodists-plan-oxford-center.html | Methodists Plan Oxford Center | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sapphire-hosiery-corp-names-general-manager.html | Sapphire Hosiery Corp. Names General Manager | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/teachers-denounce-threats-by-jansen.html | TEACHERS DENOUNCE 'THREATS' BY JANSEN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-arkansas-wins-at-resort.html | Miss Arkansas Wins at Resort | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/10649-japanese-off-purge-list.html | 10,649 Japanese Off Purge List | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mossadegh-backers-demonstrate-in-iran.html | MOSSADEGH BACKERS DEMONSTRATE IN IRAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gromyko-maintains-calmness-gromyko-plot-attributed-to-wag-posing-as.html | GROMYKO MAINTAINS CALMNESS; Gromyko 'Plot' Attributed to Wag Posing as Vacationing F.B.I. Man Telephone Call to State Police Likened to Fake Order in Russians' Name for Bus Capable of Seating 52 | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/polio-delays-milwaukee-schools.html | Polio Delays Milwaukee Schools | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/battlefield-heads-field-of-ten-in-discovery-at-aqueduct-today-uncle.html | Battlefield Heads Field of Ten In Discovery at Aqueduct Today; Uncle Miltie, Alertad and Yildiz Ready for $20,000 Added Mile-and-Eighth Event-- General Staff Victor in Sprint | True | By Joseph C. Nichols | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/kansas-u-accepts-excadet.html | Kansas U. Accepts Ex-Cadet | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-polish-delegate-on-the-rostrum.html | THE POLISH DELEGATE ON THE ROSTRUM | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/trailer-unit-meets-big-purchasing-power-potential-of-camp-residents.html | TRAILER UNIT MEETS; Big Purchasing Power Potential of Camp Residents Noted | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nancy-davenport-wed-bride-of-john-c-larson-son-of-eca-deputy-to.html | NANCY DAVENPORT WED; Bride of John C. Larson, Son of E.C.A. Deputy to Sweden | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-proceedings-in-washington-the-house.html | The Proceedings In Washington; THE HOUSE | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/business-plot-in-queens-deals-building-with-stores-sold-in-south.html | BUSINESS PLOT IN QUEENS DEALS; Building With Stores Sold in South Ozone Park-- Lease on Corona Parcel | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/russians-give-tass-privileges-at-talks.html | RUSSIANS GIVE TASS PRIVILEGES AT TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/israel-purchases-ethiopian-cattle-contracts-for-10000-tons-of-meat.html | ISRAEL PURCHASES ETHIOPIAN CATTLE; Contracts for 10,000 Tons of Meat, Enough for Half-Year -- Deliveries Months Off | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/turpins-sparring-covers-15-rounds-champion-goes-full-route-in.html | TURPIN'S SPARRING COVERS 15 ROUNDS; Champion Goes Full Route in Preparing for Robinson Bout as Rival Rests | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/chemists-demand-full-science-fund-call-on-congress-to-restore-all.html | CHEMISTS DEMAND FULL SCIENCE FUND; Call on Congress to Restore All $14,000,000 or Abolish the National Foundation VIRUS ALTERING IS SOUGHT Chemical Studies Indicating Weapon Against Polio Are Reported to the Society | True | By William L. Laurence | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/trinity-dean-is-chosen-to-be-acting-president.html | Trinity Dean Is Chosen To Be Acting President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/illinois-provides-all-four-on-yales-casualty-list.html | Illinois Provides All Four On Yale's Casualty List | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-soldier-shot-seized-red-policeman-near-berlin-fires-at-americans.html | U.S. SOLDIER SHOT, SEIZED; Red Policeman Near Berlin Fires at American's Car | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/wt-grant-to-open-big-store.html | W.T. Grant to Open Big Store | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sidelights-in-finance-george-keith-funston.html | SIDELIGHTS IN FINANCE; George Keith Funston | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/excerpts-of-speeches-delivered-by-delegates-at-the-japanese-peace.html | Excerpts of Speeches Delivered by Delegates at the Japanese Peace Treaty Conference; MORNING SESSION Lester B. Pearson, Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/douglasswilder.html | Douglass--Wilder | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hawaii-secretary-confirmed.html | Hawaii Secretary Confirmed | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/briton-ridicules-space-ship-in-war-says-craft-would-be-a-sitting.html | BRITON RIDICULES SPACE SHIP IN WAR; Says Craft Would Be a Sitting Duck for Foe--German Shows Model at London Talk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/drug-makers-seen-filling-all-needs-schenley-laboratories-sales.html | DRUG MAKERS SEEN FILLING ALL NEEDS; Schenley Laboratories Sales Group Also Told Industry Has Escaped Scarcities, Quotas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/wearable-designs-stressed-by-fath-fashions-for-evening-in-three.html | WEARABLE DESIGNS STRESSED BY FATH; FASHIONS FOR EVENING IN THREE ELEGANT VERSIONS | True | By Virginia Pope | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/spring-wool-line-stirs-price-worry-low-quotations-by-jp-stevens-co.html | SPRING WOOL LINE STIRS PRICE WORRY; Low Quotations by J.P. Stevens & Co. Disturb Other Mills That Haven't Set Rates FURTHER DELAY EXPECTED Trend Toward Lower Levels for Domestic Goods Held Not to Affect Imports | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dr-ray-patelski-research-chemist-antibiotics-investigation-chief.html | DR. RAY PATELSKI, RESEARCH CHEMIST; Antibiotics Investigation Chief for Charles Pfizer Co. Dead -- Taught at U. of Illinois | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/tube-sales-off-in-july-vacation-shutdown-cut-output-of-radio-and-tv.html | TUBE SALES OFF IN JULY; Vacation Shutdown Cut Output of Radio and TV Parts 50% | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dies-in-building-collapse-workman-is-killed-by-wall-in-newark.html | DIES IN BUILDING COLLAPSE; Workman Is Killed by Wall in Newark Brewery Demolition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/legion-is-assured-on-outlook-in-east-under-secretary-of-war-tells.html | LEGION IS ASSURED ON OUTLOOK IN EAST; Under Secretary of War Tells Jersey Unit of Rearming --Lyons Heads Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/reds-create-a-stir-incident-at-the-parley-indicates-they-got.html | REDS CREATE A STIR; Incident at the Parley Indicates They Got , Signals Crossed VOTE IS AGAINST SOVIET Gromyko and Acheson Debate Over Attempts by Russian to Submit Amendments | True | From a Staff Correspondent | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/zanuck-optimistic-on-movies-future-returning-from-europe-fox-chief.html | ZANUCK OPTIMISTIC ON MOVIES FUTURE; Returning From Europe, Fox Chief of Production Cites Uptrend at Box Office | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/c-edgar-howard-jr.html | C. EDGAR HOWARD JR. | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/joe-renick-booting-home-a-winner.html | JOE RENICK BOOTING HOME A WINNER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-aide-for-death-in-narcotics-sales-paddling-to-youths-is-worse.html | U.S. AIDE FOR DEATH IN NARCOTICS SALES; Peddling to Youths Is Worse Than Kidnapping, Anslinger Tells Democrats' Institute | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mbride-wins-license-fcc-approves-radio-shift-to-racing-news-founder.html | M'BRIDE WINS LICENSE; F.C.C. Approves Radio Shift to Racing News Founder | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/quill-scores-plan-to-buy-lirr-unit-terms-citys-proposed-offer-for.html | QUILL SCORES PLAN TO BUY L.I.R.R. UNIT; Terms City's Proposed Offer for Branch 'Biggest Steal Since Boss Tweed' | True | By A.h. Raskin Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/news-of-food-hearty-gumbo-soup-of-creole-ancestry-may-be-made-in.html | News of Food; Hearty Gumbo Soup of Creole Ancestry May Be Made in More Ways Than Chowder | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/advertising-news-automotive-ads-gain.html | Advertising News; Automotive Ads Gain | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-irene-richards.html | MISS IRENE RICHARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mahon-is-reelected-5th-ad-leader-heads-tammany-executive-committee.html | MAHON IS RE-ELECTED; 5th A.D. Leader Heads Tammany Executive Committee Again | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/cotton-prices-up-by-11-to-21-points-short-covering-trade-buying-cut.html | COTTON PRICES UP BY 11 TO 21 POINTS; Short Covering, Trade Buying Cut Back Gains of 22 to 27 Points on Active Months | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/japan-to-establish-9-consulates-in-us.html | JAPAN TO ESTABLISH 9 CONSULATES IN U.S. | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/westchester-cotillion-at-rye.html | Westchester Cotillion at Rye | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/morrison-off-for-san-francisco.html | MORRISON OFF FOR SAN FRANCISCO | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/elected-board-member-of-jersey-milk-concern.html | Elected Board Member Of Jersey Milk Concern | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gulf-canal-hearing-set.html | Gulf Canal Hearing Set | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/discrimination-charged-jewish-youth-session-sees-bias-in.html | DISCRIMINATION CHARGED; Jewish Youth Session Sees Bias in Entertainment Field, Texts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/squad-of-patrol-women-directs-traffic-at-school.html | Squad of Patrol Women Directs Traffic at School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nuptials-are-held-for-miss-kirkham-she-is-wed-in-riverside-conn-to.html | NUPTIALS ARE HELD FOR MISS KIRKHAM; She Is Wed in Riverside, Conn., to Frederick H. Scholtz, an Amherst College Senior | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dr-bm-allen-63-radiology-expert.html | DR. B.M. ALLEN, 63, RADIOLOGY EXPERT | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-tomas-berreta.html | MRS. TOMAS BERRETA | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lloyd-a-good-69-philco-exofficial-production-manager-of-radio.html | LLOYD A. GOOD, 69, PHILCO EX-OFFICIAL; Production Manager of Radio Company for 15 Years Before Retirement in 1940 Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/city-ballet-seen-in-robbins-work-troupe-offers-age-of-anxiety-for.html | CITY BALLET SEEN IN ROBBINS' WORK; Troupe Offers 'Age of Anxiety' for First Time This Season --Bolender Suite Given | True | By John Martin | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-walkers-team-wins.html | Mrs. Walker's Team Wins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/letters-to-the-times-hungarian-terror-charged-mass-deportations-for.html | Letters to The Times; Hungarian Terror Charged Mass Deportations for Slave Labor, Views on United States Reported | True | BELA FABIAN, Member of the Executive Committee, Hungarian National Council. New York, Aug. 30, 1951. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/florence-l-weld-bride-in-st-louis-has-8-attendants-at-marriage-to.html | FLORENCE L. WELD BRIDE IN ST. LOUIS; Has 8 Attendants at Marriage to Frederick Lee Hawes, '49 Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/johnston-defends-new-policy-on-pay-says-business-men-oppose-it-but.html | JOHNSTON DEFENDS NEW POLICY ON PAY; Says Business Men Oppose It, but Would Exceed Living Cost Rises in Their Own Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/industrialist-stricken-tf-mitchell-dies-after-heart-attack-on-east.html | INDUSTRIALIST STRICKEN; T.F. Mitchell Dies After Heart Attack on East 23d St. | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/alexander-e-somach.html | ALEXANDER E. SOMACH | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/fishermen-protest-free-tuna-imports.html | FISHERMEN PROTEST FREE TUNA IMPORTS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/warrington-w-wells.html | WARRINGTON W. WELLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-and-ethiopia-in-pact-amity-and-economic-agreement-signed-in.html | U.S. AND ETHIOPIA IN PACT; Amity and Economic Agreement Signed in Addis Ababa | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/fraternity-honors-eddie-cantor.html | Fraternity Honors Eddie Cantor | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/marines-explain-rise-in-call-for-draftees.html | MARINES EXPLAIN RISE IN CALL FOR DRAFTEES | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/macarthur-back-from-ohio.html | MacArthur Back From Ohio | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/pamela-p-harris-peter-moore-wed-vassar-alumna-becomes-bride-of.html | PAMELA P. HARRIS, PETER MOORE WED; Vassar Alumna Becomes Bride of Student at Columbia in Grace Episcopal Church | True | Bradford Bachrach | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rescuing-helicopter-rescued.html | Rescuing Helicopter Rescued | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/attacking-russias-arguments-on-treaty.html | ATTACKING RUSSIA'S ARGUMENTS ON TREATY | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/greek-girl-of-8-thanks-america-for-a-face-restored-from-ravage-of.html | Greek Girl of 8 Thanks America for a Face Restored From Ravage of Guerilla Grenade | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/auto-races-at-dexter-park.html | Auto Races at Dexter Park | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/two-railroads-to-float-loans.html | Two Railroads to Float Loans | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/marks-salerno-day-36th-division-group-in-tribute-to-men-lost-in.html | MARKS SALERNO DAY; 36th Division Group in Tribute to Men Lost in Invasion | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/haspel-spring-line-to-open-on-monday.html | HASPEL SPRING LINE TO OPEN ON MONDAY | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hughes-gets-extension-rfc-grants-delay-on-tests-of-33000000-plane.html | HUGHES GETS EXTENSION; R.F.C. Grants Delay on Tests of $33,000,000 Plane | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/yacht-wisp-first-on-manhasset-bay-potter-international-beats.html | YACHT WISP FIRST ON MANHASSET BAY; Potter International Beats McNary's Annie--Nepenthe Triumphs in Class 5 | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/naval-officials-severely-punish-perkins-for-fight-but-will-let-star.html | Naval Officials 'Severely Punish' Perkins For Fight but Will Let Star Play Football | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gerard-b-dobben.html | GERARD B. DOBBEN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/airmen-die-in-car-crash.html | Airmen Die in Car Crash | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/koppers-gets-contract-in-spain.html | Koppers Gets Contract in Spain | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/detroiter-to-drive-in-race-around-manhattan-island.html | DETROITER TO DRIVE IN RACE AROUND MANHATTAN ISLAND | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/argentines-favor-reserving-of-news.html | ARGENTINES FAVOR 'RESERVING' OF NEWS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/npa-reassures-builders-on-steel-applicants-for-first-quarter-52.html | N.P.A. REASSURES BUILDERS ON STEEL; Applicants for First Quarter '52 Allotments Told to Get Requests In by Sept. 20 RULES UPON DEFERMENTS Cases Denied for Final Three Months of '51 Ordered Filed Anew--Tool Makers Get Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/senate-confirms-revenue-aide.html | Senate Confirms Revenue Aide | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/basic-reservations-on-peace-pact-stand-out-as-speeches-near-end.html | Basic Reservations on Peace Pact Stand Out as Speeches Near End; Fears of Future Japanese Aggression and Economic Competition and Discord on Reparations Provision Are Cited | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/shipping-news-and-notes-no-progress-is-reported-in-meetings-between.html | Shipping News and Notes; No Progress Is Reported in Meetings Between Operators, 2 Unions | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/cards-trip-pirates-114-johnson-wallops-13th-homer-and-drives-in-4.html | CARDS TRIP PIRATES, 11-4; Johnson Wallops 13th Homer and Drives In 4 Runs | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/a-backfield-of-bobs.html | A Backfield of Bobs | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/feller-shuts-out-browns-by-70-but-split-drops-indians-to-second.html | Feller Shuts Out Browns by 7-0, But Split Drops Indians to Second; Garver Wins Sixteenth in Opener, 4-2, Then Bob Takes No. 22--Tribe Leads Yanks by Half-Game, Trails by Percentage Point | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/woodway-medalists-bow-andrewsusher-lose-to-mccue-and-mayer-on-19th.html | WOODWAY MEDALISTS BOW; Andrews-Usher Lose to McCue and Mayer on 19th Hole | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/wood-field-and-stream-new-york-ac-wins-as-tuna-event-ends-with-a.html | Wood, Field and Stream; New York A.C Wins as Tuna Event Ends With a Scoreless Day at Montauk | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/books-of-the-times-literatures-role-described.html | Books of The Times; Literature's Role Described | True | By Charles Poore | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/william-j-mconnon.html | WILLIAM J. M'CONNON | True | Special to THE NEW YORK | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sees-good-cuban-trade-canada-expects-benefit-from-trade-pact-with.html | SEES GOOD CUBAN TRADE; Canada Expects Benefit From Trade Pact With Britain | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/patching-up-tafthartley.html | PATCHING UP TAFT-HARTLEY | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sally-swan-married-to-edmund-friedrich.html | SALLY SWAN MARRIED TO EDMUND FRIEDRICH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/franco-and-cabinet-hold-informal-talk.html | FRANCO AND CABINET HOLD INFORMAL TALK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/tigers-in-front-41-21-take-second-game-from-white-sox-in-fourteenth.html | TIGERS IN FRONT, 4-1, 2-1; Take Second Game From White Sox in Fourteenth Inning | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/machinery-on-way-for-cement-mills-italian-concern-builds-plants-in.html | MACHINERY ON WAY FOR CEMENT MILLS; Italian Concern Builds Plants in Trieste and Sicily With American Equipment | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/corn-stimulated-by-export-buying-wheat-reacts-to-profit-taking.html | CORN STIMULATED BY EXPORT BUYING; Wheat Reacts to Profit Taking, September Oats Rise, Rye and Other Grains Firm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/red-china-jails-priests-one-american-gets-two-years-and-a-second-12.html | RED CHINA JAILS PRIESTS; One American Gets Two Years and a Second 12 Months | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/kuykhovey.html | Kuyk--Hovey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/5-of-crew-leave-plane-pan-american-attendants-object-to-seating.html | 5 OF CREW LEAVE PLANE; Pan American Attendants Object to Seating Accommodations | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/yvonne-roeder-married-becomes-the-bride-of-frederic-greenberg-army.html | YVONNE ROEDER MARRIED; Becomes the Bride of Frederic Greenberg, Army Veteran | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/korea-veteran-slashed-fatally.html | Korea Veteran Slashed Fatally | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hawkins-139-paces-empire-state-golf-texan-cards-2underpar-69-to.html | HAWKINS' 139 PACES EMPIRE STATE GOLF; Texan Cards 2-Under-Par 69 to Lead White by Stroke-- Ford Third With 141 | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/shortages-halve-school-projects-mcgrath-says-lack-of-steel-in-final.html | SHORTAGES HALVE SCHOOL PROJECTS; McGrath Says Lack of Steel in Final Quarter Will Delay 1,636 Building Jobs 1952 SUPPLY IS IN DOUBT Allocations Will Be Made First for Work in Progress, Then for New Construction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/navy-ship-contract-let.html | Navy Ship Contract Let | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/students-are-cautioned-an-alarming-number-have-not-filed-draft.html | STUDENTS ARE CAUTIONED; An 'Alarming Number' Have Not Filed Draft Deferment Forms | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/game-aids-palsy-fund-many-watch-theatrical-teams-play-ball-at-polo.html | GAME AIDS PALSY FUND; Many Watch Theatrical Teams Play Ball at Polo Grounds | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/deason-quits-wildlife-post.html | Deason Quits Wildlife Post | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/herbert-henry.html | HERBERT HENRY | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/wisconsin-reds-quit-offices.html | Wisconsin Reds Quit Offices | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-personal-incomes-at-new-high-level-of-251600000000-annual-rate.html | U.S. Personal Incomes at New High Level Of $251,600,000,000 Annual Rate in July | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/regional-control-of-smoke-is-urged-christy-noting-air-pollution.html | REGIONAL CONTROL OF SMOKE IS URGED; Christy, Noting Air Pollution, Crop Damage, Recommends Curbs in New Jersey STATEN ISLAND HARD HIT Agency Head Declares Many Truck Farmers Have Been Forced Out of Business | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/indian-tribe-adopts-farley.html | Indian Tribe Adopts Farley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/packers-subsidiary-sued-on-beef-pricing.html | PACKER'S SUBSIDIARY SUED ON BEEF PRICING | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/reds-defeat-cubs-in-eighteenth-76-edwards-tallies-on-howells-fly-to.html | REDS DEFEAT CUBS IN EIGHTEENTH, 7-6; Edwards Tallies on Howell's Fly to End Marathon of 4 Hours 8 Minutes | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/allied-blows-dull-foes-korea-thrust-u-n-troops-seize-key-hill-above.html | ALLIED BLOWS DULL FOE'S KOREA THRUST; U. N. Troops Seize Key Hill Above Chorwon--Reds Take Two 'Iron Triangle' Heights ALLIED BLOWS DULL FOE'S KOREA THRUST Communist Attacks Persist U. N. FORCES STRIKE BACK HARD IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/quits-procurement-post.html | Quits Procurement Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/abroad-a-fresh-wind-clears-the-air-at-the-opera-house.html | Abroad; A Fresh Wind Clears the Air at the Opera House | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/charles-waite.html | CHARLES WAITE | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-a-walter-kramer.html | MRS. A. WALTER KRAMER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-president-is-elected-by-blawknox-company.html | New President Is Elected By Blaw-Knox Company | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/auto-production-drops-75977-cars-and-21820-trucks-reported-for-week.html | AUTO PRODUCTION DROPS; 75,977 Cars and 21,820 Trucks Reported for Week | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peak-philadelphia-trade-port-district-commerce-rose-19-per-cent-in.html | PEAK PHILADELPHIA TRADE; Port District Commerce Rose 19 Per Cent in 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/packers-expect-gain-by-trade-with-japan.html | PACKERS EXPECT GAIN BY TRADE WITH JAPAN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-buckwalter-troth-vassar-college-senior-to-be-wed-to-drew.html | MISS BUCKWALTER TROTH; Vassar College Senior to Be Wed to Drew Langhauser | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/joseph-d-little-silver-authority-expert-on-sterling-hallmarks-dies.html | JOSEPH D. LITTLE, SILVER AUTHORITY; Expert on Sterling Hallmarks Dies at 83-- Served 40 Years With Gorham Company | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/british-ferry-battleship-collide.html | British Ferry, Battleship Collide | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/copper-strikers-return-production-of-lead-and-zinc-is-also-being.html | COPPER STRIKERS RETURN; Production of Lead and Zinc Is Also Being Resumed | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/guatemalan-leaves-for-us.html | Guatemalan Leaves for U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bombers-win-put-scorers-in-tizzy-advancing-tying-run-to-second-at.html | BOMBERS WIN, PUT SCORERS IN 'TIZZY'; ADVANCING TYING RUN TO SECOND AT STADIUM | True | By Louis Effrat | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/youths-high-on-state-crime-list.html | Youths High on State Crime List | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/resources-study-completed.html | Resources Study Completed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/visa-violators-leave-8-canadians-had-been-working-on-new-jersey.html | VISA VIOLATORS LEAVE; 8 Canadians Had Been Working on New Jersey Turnpike | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lithuanian-knights-to-attend-vespers-st-patricks-service-tomorrow.html | LITHUANIAN KNIGHTS TO ATTEND VESPERS; St. Patrick's Service Tomorrow Marks 700th Anniversary of Christian Lithuania SERMON THEMES LISTED Many Protestant Pastors Back From Vacations--Church Appointments Revealed | True | By Preston King Sheldon | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/writ-bars-pickets-from-liner-polk-jersey-court-halts-engineer.html | WRIT BARS PICKETS FROM LINER POLK; Jersey Court Halts Engineer Union--Ship's Departure Scheduled for Today | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/suzanne-thomas-feted-parents-honor-debutante-before-darien-autumn.html | SUZANNE THOMAS FETED; Parents Honor Debutante Before Darien Autumn Cotillion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/alaska-freight-rates-up-10-railroad-increase-is-first-in-14-years.html | ALASKA FREIGHT RATES UP; 10% Railroad Increase Is First in 14 Years, Chapman Says | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/urban-league-adjourns-backs-federal-education-aid-housing.html | URBAN LEAGUE ADJOURNS; Backs Federal Education Aid, Housing Developments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-adele-g-arant-married-in-alabama.html | MISS ADELE G. ARANT MARRIED IN ALABAMA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bedside-wedding-grants-a-dying-mother-her-wish-to-witness-daughters.html | Bedside Wedding Grants a Dying Mother Her Wish to Witness Daughter's Marriage | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hospital-aide-accused-denied-bail-on-doctors-charge-of-attempted.html | HOSPITAL AIDE ACCUSED; Denied Bail on Doctor's Charge of Attempted Extortion | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bookings-run-high-on-winter-cruises-space-on-five-liners-is-50.html | BOOKINGS RUN HIGH ON WINTER CRUISES; Space on Five Liners Is 50% Taken--De Luxe Tours to Last Up to 100 Days | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rail-offering-date-changed.html | Rail Offering Date Changed | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/to-head-new-subsidiary-of-durotest-in-california.html | To Head New Subsidiary Of Duro-Test in California | True | Weber | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/celery-gift-sent-to-juliana.html | Celery Gift Sent to Juliana | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/auto-concerns-win-price-rise-of-56-with-more-to-come-disalles.html | AUTO CONCERNS WIN PRICE RISE OF 5-6%, WITH MORE TO COME; DiSalle's Agency Warns Full Impact of New Controls Law May Bring Further Advance 8% RETAIL INCREASE SEEN Another Regulation Expected Soon Will Allow Dealers to Add Customary Mark-Up | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/james-w-gerard.html | JAMES W. GERARD | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/john-h-suydam.html | JOHN H. SUYDAM | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/state-aid-increase-for-city-indicated-2849493-additional-would-be.html | STATE AID INCREASE FOR CITY INDICATED; $2,849,493 Additional Would Be Provided Under Dewey Move to Use '50 Census Figures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/heads-railroads-marine-unit.html | Heads Railroad's Marine Unit | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/col-gw-kavanaugh-textiles-leader-90.html | COL. G.W. KAVANAUGH, TEXTILES LEADER, 90 | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-charles-curtis.html | MRS. CHARLES CURTIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/queens-alp-nominates-hugh-mulzac-is-picked-to-run-for-borough.html | QUEENS A.L.P. NOMINATES; Hugh Mulzac Is Picked to Run for Borough President | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/indiana-loses-suit-for-relief-grants-court-upholds-withholding-of.html | INDIANA LOSES SUIT FOR RELIEF GRANTS; Court Upholds Withholding of Federal Funds Because the State Makes Rolls Public | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/cabinet-resigns-in-jordan.html | Cabinet Resigns in Jordan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/raytheon-approves-an-increase-in-stock.html | RAYTHEON APPROVES AN INCREASE IN STOCK | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/newspapers-honored-lindenhurst-weekly-is-among-historical-award.html | NEWSPAPERS HONORED; Lindenhurst Weekly Is Among Historical Award Winners | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/japan-to-increase-toy-exports-to-us.html | JAPAN TO INCREASE TOY EXPORTS TO U.S. | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/five-physicians-attest-to-flores-health-hogan-is-pressing-study-of.html | Five Physicians Attest to Flores' Health; Hogan Is Pressing Study of Boxer's Death | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/railroad-sale-approved-great-northern-will-buy-31mile-pacific-line.html | RAILROAD SALE APPROVED; Great Northern Will Buy 31-Mile Pacific Line for $1,700,000 | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/duffy-gets-honorary-city-post.html | Duffy Gets Honorary City Post | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bevan-writes-in-british-press-he-damned-stirring-new-dispute-with.html | Bevan Writes in British Press He Damned, Stirring New Dispute With Articles on Tito | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/kealy-in-jersey-ring-post.html | Kealy in Jersey Ring Post | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/youngest-net-champion-was-may-sutton-in-1904.html | Youngest Net Champion Was May Sutton, in 1904 | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sent-to-state-hospital-exteacher-84-who-had-brush-with-law-is.html | SENT TO STATE HOSPITAL; Ex-Teacher, 84, Who Had Brush With Law, Is Committed | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-loser-scoring-early-in-the-bout-at-garden-cartier-finishes.html | THE LOSER SCORING EARLY IN THE BOUT AT GARDEN; CARTIER FINISHES KILGORE IN EIGHTH | True | By James P. Dawson | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-gracia-a-worth.html | MISS GRACIA A. WORTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/son-to-mrs-hl-ughetta-2d.html | Son to Mrs. H.L. Ughetta 2d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/italian-nun-elopes-with-patient.html | Italian Nun Elopes With Patient | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-esther-slater-dies-in-florida-at-59.html | MRS. ESTHER SLATER DIES IN FLORIDA AT 59 | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/thomas-kieran-dies-exowner-of-tavern.html | THOMAS KIERAN DIES, EX-OWNER OF TAVERN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-new-frontier.html | THE NEW FRONTIER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/walker-cup-squad-triumphs-by-10-to-2-urzetta-excels-as-us-takes-3.html | WALKER CUP SQUAD TRIUMPHS BY 10 TO 2; Urzetta Excels as U.S. Takes 3 Foursomes and 7 Singles in International Golf BOES WINS FROM KNOWLES McElroy-Mawhinney Register for Canadians--Event May Become Biennial Affair | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/climax-at-san-francisco.html | CLIMAX AT SAN FRANCISCO | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/allen-t-norton-buried-service-is-held-for-newsman-long-missing-in.html | ALLEN T. NORTON BURIED; Service Is Held for Newsman Long Missing in Jersey | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/italys-peace-treaty.html | ITALY'S PEACE TREATY | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dr-arthur-l-hanrahan.html | DR. ARTHUR L. HANRAHAN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nurses-discuss-merger-plan-to-have-2-national-groups-instead-of-6.html | NURSES DISCUSS MERGER; Plan to Have 2 National Groups Instead of 6 Outlined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-ruth-bamberger-wed.html | Mrs. Ruth Bamberger Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/trapped-by-subway-gate-queens-boy-of-8-is-choking-when-freed-by-ind.html | TRAPPED BY SUBWAY GATE; Queens Boy of 8 Is Choking When Freed by IND Agent | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dp-board-may-end.html | D.P. Board May End | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/ig-farben-ban-lifted-trading-in-shares-halted-in-45-to-be-resumed.html | I.G. FARBEN BAN LIFTED; Trading in Shares Halted in '45 to Be Resumed in November | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/latham-describes-liberals-as-pink.html | LATHAM DESCRIBES LIBERALS AS 'PINK' | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/consul-offered-at-fete-in-berfin-german-audience-gives-menotti.html | 'CONSUL' OFFERED AT FETE IN BERLIN; German Audience Gives Menotti Opera Enthusiastic Welcome --First U.S. Production | True | By Kathleen McLaughlin Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/navy-praises-strength-of-plastic-whaleboat.html | Navy Praises Strength Of Plastic Whaleboat | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/to-be-falltime-rabbi-at-the-east-end-temple.html | To Be Fall-Time Rabbi At the East End Temple | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/thomson-with-five-blows-paces-durocher-men-to-victory-by-73-giants.html | Thomson, With Five Blows, Paces Durocher Men to Victory by 7-3; Giants' Third Sacker Shares Honors With Irvin in 15-Hit Attack on Braves at Boston--Jansen Chalks Up No. 18 | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/regatta-is-shifted-to-lake-onondaga-marietta-poughkeepsie-bids-for.html | REGATTA IS SHIFTED TO LAKE ONONDAGA; Marietta, Poughkeepsie Bids for I.R.A. Races Fail at Special Meeting Here CHIO WATERS TOO ROUGH Equitable Conditions for All Crews Cited by Stewards for 1952 Selection | True | By Peter Brandwein | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/texas-election-set-today-democrats-fear-gop-may-win-vacant-house.html | TEXAS ELECTION SET TODAY; Democrats Fear G.O.P. May Win Vacant House Seat | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/expense-fund-tax-on-president-fails-senators-also-halt-bid-to-end.html | EXPENSE FUND TAX ON PRESIDENT FAILS; Senators Also Halt Bid to End Exemptions on Special Funds for Members of Congress | True | By C.p. Trussell Special to the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nehrus-foe-quits-party-presidency-indian-prime-minister-may-be.html | NEHRU'S FOE QUITS PARTY PRESIDENCY; Indian Prime Minister May Be Selected to Replace Tandon for Election Campaign RECONCILIATION IS SOUGHT Congress Group Is Summoned --Orthodoxy of the Retiring Leader Is Seen as Issue | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/attorney-is-cleared-on-narcotics-charge.html | ATTORNEY IS CLEARED ON NARCOTICS CHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/disaster-aid-plan-urged-on-truman-missouri-asks-us-insurance.html | DISASTER AID PLAN URGED ON TRUMAN; Missouri Asks U.S. Insurance Against Other Catastrophes in Addition to Floods | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/french-eat-less-and-live-longer-survey-reveals.html | French Eat Less and Live Longer, Survey Reveals | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dewey-proclaims-home-week.html | Dewey Proclaims 'Home Week' | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peace-steps-seen-for-un-assembly-lie-predicts-efforts-at-paris.html | PEACE STEPS SEEN FOR U.N. ASSEMBLY; Lie Predicts Efforts at Paris Session to Shift Trend, as Agenda Is Outlined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-woman-sentenced-puerto-rico-gives-her-2-to-6-years-on-revolt.html | U.S. WOMAN SENTENCED; Puerto Rico Gives Her 2 to 6 Years on Revolt Charge | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/capn-for-day-gets-bail-docker-who-took-ferryboat-on-wild-ride-is.html | 'CAP'N' FOR DAY GETS BAIL; Docker Who Took Ferryboat on Wild Ride Is Freed at $2,500 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/obriens-wrights-tie-for-golf-title-both-couples-post-75s-will-play.html | O'BRIENS, WRIGHTS TIE FOR GOLF TITLE; Both Couples Post 75's, Will Play Off for Westchester Husband-Wife Laurels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/to-extend-foreign-loans-senate-passes-bill-to-increase-exportimport.html | TO EXTEND FOREIGN LOANS; Senate Passes Bill to Increase Export-Import Bank Volume | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-conference-today.html | The Conference Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/a-barrier-to-prevent-jaywalking-jaywalkers-at-queensboro-bridge.html | A BARRIER TO PREVENT JAYWALKING; Jaywalkers at Queensboro Bridge Curbed by New Fences on 2d Ave. | True | The New York Times | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gar-women-name-heads.html | G.A.R. Women Name Heads | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/7th-child-to-william-wellmans.html | 7th Child to William Wellmans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/electric-rate-rise-sought.html | Electric Rate Rise Sought | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-frederick-h-meyer.html | MRS. FREDERICK H. MEYER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/thomas-j-mark.html | THOMAS J. MARK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gas-prices-cut-anew-in-south-jersey-war.html | 'GAS PRICES CUT ANEW IN SOUTH JERSEY WAR' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/un-social-council-asks-land-reform-resolution-essentially-same-as.html | U.N. SOCIAL COUNCIL ASKS LAND REFORM; Resolution Essentially Same as U.S. Urged--Cominform Is Discomfited by Stroke | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-shares-for-utah-power.html | New Shares for Utah Power | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-viola-nichols.html | MISS VIOLA NICHOLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-easton-wed-to-gh-tilghman-couple-married-here-yesterday-and.html | MISS EASTON WED TO G.H. TILGHMAN; COUPLE MARRIED HERE YESTERDAY AND THREE BRIDES | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/urgent-appeal-made-for-blood-donations.html | URGENT APPEAL MADE FOR BLOOD DONATIONS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-envoy-hurt-in-athens-tub.html | U.S. Envoy Hurt in Athens Tub | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sheehancreason-gain-beat-haverstick-and-hetland-in-waite-memorial.html | SHEEHAN-CREASON GAIN; Beat Haverstick and Hetland in Waite Memorial Golf | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peasants-under-communism.html | PEASANTS UNDER COMMUNISM | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/meyer-rosen-dies-news-deliverer-79-one-of-5-founders-here-of.html | MEYER ROSEN DIES; NEWS DELIVERER, 79; One of 5 Founders Here of Metropolitan Co. Helped Set Up Beth Moses Hospital | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/2-seniors-tie-for-title-mrs-goss-and-mrs-weld-post-89splayoff.html | 2 SENIORS TIE FOR TITLE; Mrs. Goss and Mrs. Weld Post 89's--Play-Off Wednesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/port-authority-names-engineer-of-construction.html | Port Authority Names Engineer of Construction | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/thomas-a-ferguson.html | THOMAS A. FERGUSON | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/graham-to-leave-india-un-mediator-will-head-for-geneva-after.html | GRAHAM TO LEAVE INDIA; U.N. Mediator Will Head for Geneva After Pakistan Talk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/reservist-armory-to-open.html | Reservist Armory to Open | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/japan-hears-yoshida-speech.html | Japan Hears Yoshida Speech | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/snyder-insistent-on-no-rise-in-gold-discussing-italys-financial.html | SNYDER INSISTENT ON NO RISE IN GOLD; DISCUSSING ITALY'S FINANCIAL PROBLEMS IN WASHINGTON | True | By Felix Belair Jr. Special To The New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/london-milk-supply-cut.html | London Milk Supply Cut | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/big-europe-exodus-is-planned-by-ilo-fiveyear-program-to-shift.html | BIG EUROPE EXODUS IS PLANNED BY I.L.O.; Five-Year Program to Shift 1,750,000 to Americas and Australia Awaits Backing | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hodes-new-chief-of-staff-of-eighth-army-in-korea.html | Hodes New Chief of Staff Of Eighth Army in Korea | True | U.S. Navy | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/01-drop-in-week-in-primary-prices-index-1767-of-26-average-is-126.html | 0.1% DROP IN WEEK IN PRIMARY PRICES; Index 176.7% of '26 Average Is 12.6% Above Pre-Korea, 5% Over Level Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-vaccine-for-hogs-50000000-annual-cholera-loss-may-be-checked.html | NEW VACCINE FOR HOGS; $50,000,000 Annual Cholera Loss May Be Checked | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lie-calls-on-enemy-to-prove-sincerity-canadian-troops-being-ferried.html | LIE CALLS ON ENEMY TO PROVE SINCERITY; CANADIAN TROOPS BEING FERRIED ACROSS THE IMJUN RIVER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/yugoslav-officials-at-burial-of-adamic.html | YUGOSLAV OFFICIALS AT BURIAL OF ADAMIC | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/record-arms-bill-of-61103856030-voted-by-senators-omahoney-says.html | RECORD ARMS BILL OF $61,103,856,030 VOTED BY SENATORS; O'Mahoney Says Funds Will Make U. S. So Strong Russia Will Not Dare to Attack BUT LOVETT FEARS WAR Committee Provides Special $5,000,000,000 to Increase the Country's Air Power | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/squawdancing-navajos-revolt-chase-sheriff-charge-land-grab-scene-of.html | Squaw-Dancing Navajos 'Revolt,' Chase Sheriff, Charge Land Grab; SCENE OF NEAR 'WAR' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/indonesians-divided-on-signing-treaty.html | INDONESIANS DIVIDED ON SIGNING TREATY | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/craig-wood-gets-3d-ace.html | Craig Wood Gets 3d Ace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/68-fined-under-blue-law.html | 68 Fined Under 'Blue Law' | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/british-unions-score-cabinet-on-equal-pay.html | BRITISH UNIONS SCORE CABINET ON EQUAL PAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dr-jones-of-arkansas-university-to-become-president-of-rutgers.html | Dr. Jones of Arkansas University To Become President of Rutgers; JONES OF ARKANSAS CHOSEN BY RUTGERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/medical-students-at-record.html | Medical Students at Record | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/plastic-draperies-available.html | Plastic Draperies Available | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-l-von-poschinger.html | MRS. L. VON POSCHINGER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sullivan-gop-head-named.html | Sullivan G.O.P. Head Named | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/judge-jake-fisher.html | JUDGE JAKE FISHER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/czech-reds-shift-leadership-demoting-secretary-general-president.html | Czech Reds Shift Leadership, Demoting Secretary General; President Gottwald Ousts Slansky--Basic Change in Policy Held Remote CZECHS SHAKE UP PARTY LEADERSHIP Factory Managers Affected State Department Cautious STRENGTHENS GRIP | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/fabrics-from-italy-reach-stores-here-winter-materials-reflect-glory.html | FABRICS FROM ITALY REACH STORES HERE; Winter Materials Reflect Glory of Renaissance, Those for Summer Modern Motifs | True | | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-nathaniel-maxwell.html | MRS. NATHANIEL MAXWELL | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/3-powers-protest-to-soviet-in-berlin-send-notes-on-traffic-curbs.html | 3 POWERS PROTEST TO SOVIET IN BERLIN; Send Notes on Traffic Curbs --District Mayor Seizes East German Vehicles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/houses-in-village-sold-to-investors-three-buildings-on-jones-st-in.html | HOUSES IN 'VILLAGE' SOLD TO INVESTORS; Three Buildings on Jones St. in New Control--Lofts in Washington St. Deal | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/william-r-kennish.html | WILLIAM R. KENNISH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/big-loss-on-rice-seen-on-lack-of-storage.html | BIG LOSS ON RICE SEEN ON LACK OF STORAGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/to-assist-sales-director-of-allied-solvay-division.html | To Assist Sales Director Of Allied Solvay Division | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/french-deputies-exchange-insults-gaullists-and-radicals-abusive-in.html | FRENCH DEPUTIES EXCHANGE INSULTS; Gaullists and Radicals Abusive in Debate on School Aid-- Cabinet Position Shakier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/union-at-gimbels-curbed-by-nlrb-board-bars-use-of-force-by-leftwing.html | UNION AT GIMBELS CURBED BY N.L.R.B.; Board Bars Use of Force by Left-Wing Group in Drive to Sign-Up Workers | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/issues-facing-japan-main-need-is-to-build-sound-economy-but-arms.html | Issues Facing Japan; Main Need Is to Build Sound Economy but Arms and Politics Also Pose Problems | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/natalie-coale-a-bride-married-in-upper-montclair-church-to-john-von.html | NATALIE COALE A BRIDE; Married in Upper Montclair Church to John von Hollen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/washington-is-set-for-3power-talks-parleys-expected-to-open-monday.html | WASHINGTON IS SET FOR 3-POWER TALKS; Parleys, Expected to Open Monday, to Cover Wide Area --Six Europeans Arrive | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dr-arnold-d-wadler.html | DR. ARNOLD D. WADLER | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/glennon-breitel-named-for-bench-republicans-democrats-also-pick.html | GLENNON, BREITEL NAMED FOR BENCH; Republicans, Democrats Also Pick Saypol and Frank for Supreme Court Posts | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-mkinstry-a-bride-daughter-of-delaware-bishop-wed-to-john.html | MISS M'KINSTRY A BRIDE; Daughter of Delaware Bishop Wed to John Cornelius Maull | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/radio-corp-of-america-advances-two-officials.html | Radio Corp. of America Advances Two Officials | True | The New York Times | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dartmouth-dean-iii-resigns.html | Dartmouth Dean III, Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/diana-thompson-of-birch-wathen-faculty-engaged-to-orlando-oldham-of.html | Diana Thompson of Birch Wathen Faculty Engaged to Orlando Oldham of Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/senate-votes-4c-letter-rate-8c-airmail-and-2c-postcard-provisions.html | Senate Votes 4c Letter Rate, 8c Airmail and 2c Postcard; Provisions of the Bill | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-ship-runs-aground-collier-western-trader-is-in-collision-with.html | U.S. SHIP RUNS AGROUND; Collier Western Trader Is in Collision With French Vessel | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/stocks-press-on-to-higher-levels-stiffening-in-afternoon-list-is.html | STOCKS PRESS ON TO HIGHER LEVELS; Stiffening in Afternoon, List Is Led by Rubbers, Chemicals, Oils, Communications BUT TURNOVER SHRINKS Dealings Also Narrow--Price Average Rises 0.45 Point-- Advance Sets Mark | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/in-bagels-and-yox.html | IN 'BAGELS AND YOX' | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/amends-promised-agreeing-to-peace-conditions.html | AMENDS PROMISED; AGREEING TO PEACE CONDITIONS. | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/john-h-kaase.html | JOHN H. KAASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/solomonbergman.html | Solomon--Bergman | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/curb-on-press-charged.html | Curb on Press Charged | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/50000-bail-releases-west.html | $50,000 Bail Releases West | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/foe-hints-rebuff-on-ridgway-offer-peiping-broadcast-calls-plan-for.html | FOE HINTS REBUFF ON RIDGWAY OFFER; Peiping Broadcast Calls Plan for New Parley Site a Step to Put Blame on Reds | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dane-clark-signs-for-lead-in-drama-film-star-returning-to-stage.html | DANE CLARK SIGNS FOR LEAD IN DRAMA; Film Star Returning to Stage Here in 'The Number,' Due at Biltmore on Oct. 25 | True | By Louis Calta | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/retired-jurist-sails-for-europe.html | RETIRED JURIST SAILS FOR EUROPE | True | The New York Times | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/t-fred-woodley.html | T. FRED WOODLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/maria-montez-31-dies-suddenly-after-reducing-bath-in-paris-home.html | Maria Montez, 31, Dies Suddenly After Reducing Bath in Paris Home; Doctors Attribute Her Death to Heart Attack, but Do not Rule Out an Accident | True | The New York Times | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/schacht-off-for-korea.html | Schacht Off for Korea | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/delay-in-pelican-aid-laid-to-false-alarm.html | DELAY IN PELICAN AID LAID TO FALSE ALARM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/harry-f-vaughan.html | HARRY F. VAUGHAN | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mutual-to-lease-fleets-of-autos-life-insurance-company-buys-2600000.html | MUTUAL TO LEASE FLEETS OF AUTOS; Life Insurance Company Buys $2,600,000 in Cars to Rent by the Year in Lots of 100 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/newman-clubs-hear-bishop.html | Newman Clubs Hear Bishop | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/conant-assurance-called-confusing.html | CONANT ASSURANCE CALLED CONFUSING | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/quill-planning-to-picket-persecuted-city-police.html | Quill Planning to Picket 'Persecuted' City Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/football-giants-ready-will-oppose-redskins-tonight-in-birmingham.html | FOOTBALL GIANTS READY; Will Oppose Redskins Tonight in Birmingham Exhibition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/willie-the-actor-or-ghost-is-sought-extensive-hunt-for-bank-bandit.html | 'WILLIE THE ACTOR,' OR GHOST, IS SOUGHT; Extensive Hunt for Bank Bandit Begun When He's 'Seen' Here, Day After Death Report | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/11-fellows-elected-by-philosophic-group.html | 11 FELLOWS ELECTED BY PHILOSOPHIC GROUP | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hogans-brother-in-amateur.html | Hogan's Brother in Amateur | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/prague-peace-talks-will-start-thursday.html | PRAGUE 'PEACE' TALKS WILL START THURSDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/prices-irregular-for-commodities-cocoa-ends-threeday-drop.html | PRICES IRREGULAR FOR COMMODITIES; Cocoa Ends Three-Day Drop, Cottonseed Oil Gains, Wool Is Steady and Lower | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/westchester-gop-headed-by-gerlach.html | WESTCHESTER G.O.P. HEADED BY GERLACH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-touches-given-to-childrens-beds.html | NEW TOUCHES GIVEN TO CHILDREN'S BEDS | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-08 | 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/cricket-match-is-drawn.html | Cricket Match Is Drawn | True | | 1979-07-24 | RE0000031804 | B00000318120 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-openings.html | THE OPENINGS | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-joan-g-bliss-becomes-engaged-troth-made-known.html | MISS JOAN G. BLISS BECOMES ENGAGED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-yea-vote-for-capitol-hill.html | A Yea Vote for Capitol Hill | True | By Nona Brown | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/recovery-sighted-in-furniture-field-safes-in-months-first-week.html | RECOVERY SIGHTED IN FURNITURE FIELD; Safes in Month's First Week Under Extra-Strict Terms 5 to 15% Above Year Ago One Store Above 1950 | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bankers-to-study-mortgage-outlook-west-coast-meeting-starting.html | BANKERS TO STUDY MORTGAGE OUTLOOK; West Coast Meeting Starting Tuesday Expected to Draw About 1,800 Delegates | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/80-to-be-named-as-film-reds.html | 80 to Be Named as Film Reds | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/11year-war-ended-as-100-sign-treaty-philippines-and-japanese-lead.html | 11-YEAR WAR ENDED AS 100 SIGN TREATY; Philippines and Japanese Lead With Six Signatures— Only 2 Use Own Pens | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/denmark-buys-two-helicopters.html | Denmark Buys Two Helicopters | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/baldwins-team-gains-he-and-mrs-walker-triumph-on-piping-rock-links.html | BALDWIN'S TEAM GAINS; He and Mrs. Walker Triumph on Piping Rock Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/chapman-fies-to-venezuela.html | Chapman Fies to Venezuela | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/malcolm-t-dubois.html | MALCOLM T. DUBOIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/margaret-binger-to-become-bride-young-women-whose-troths-are-made.html | MARGARET BINGER TO BECOME BRIDE; YOUNG WOMEN WHOSE TROTHS ARE MADE KNOWN | True | George T. Dickson | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/where-amateur-golf-championship-will-be-played.html | WHERE AMATEUR GOLF CHAMPIONSHIP WILL BE PLAYED | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-emily-c-evarts-is-wed-in-bay-state.html | MISS EMILY C. EVARTS IS WED IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joe-falcaro-dead-champion-bowler-expin-boy-started-career-at.html | JOE FALCARO DEAD; CHAMPION BOWLER; Ex-Pin Boy Started Career at 15—Scored 69 Perfect Games in Forty Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/daily-stamp-sales-here-set-record-of-1411726.html | Daily Stamp Sales Here Set Record of $1,411,726 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/1500-join-parade-of-jersey-legion-35000-witness-final-event-of.html | 1,500 JOIN PARADE OF JERSEY LEGION; 35,000 Witness Final Event of Convention—Contest Prizes Are Awarded | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tony-martin-here-from-paris.html | Tony Martin Here From Paris | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pauline-badgers-troth-she-will-be-bride-of-robert-c-galletly.html | PAULINE BADGER'S TROTH; She Will Be Bride of Robert C. Galletly, Ex-Pilot in A.A.F. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/john-gilbert-dodge-weds-miss-stockton.html | JOHN GILBERT DODGE WEDS MISS STOCKTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/french-cadets-to-visit-us.html | French Cadets to Visit U.S. | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/aviation-warsaw-code-icao-aims-at-revision-of-international.html | AVIATION: WARSAW CODE; I.C.A.O. Aims at Revision of International Liability Laws for Commercial Lines Current Provisions Provision About Pilots ATLANTIC FARES | True | By Frederick Graham | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/boy-cyclist-10-killed-by-car.html | Boy Cyclist, 10, Killed by Car | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/haverford-nuptials-for-joan-humphrey.html | HAVERFORD NUPTIALS FOR JOAN HUMPHREY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/limit-on-defense-area-western-big-3-may-reassure-allies-on-use-of.html | LIMIT ON DEFENSE AREA; Western Big 3 May Reassure Allies on Use of Troops | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-balance-sheet-on-foreign-aid-an-economist-measures-our-programs.html | A Balance Sheet on Foreign Aid; An economist measures our programs for assisting other nations against the stresses they will put on our productive capacity. Balance Sheet On Foreign Aid | True | By Sumner H. Slichter | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-7-no-title-free-rein.html | Article 7 -- No Title; Free Rein | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-zaharias-in-148-tie-open-champion-and-miss-hansen-share.html | MRS. ZAHARIAS IN 148 TIE; Open Champion and Miss Hansen Share Carrollton Golf Lead | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/100-suites-bought-in-brooklyn-coop-active-interest-is-noted-in.html | 100 SUITES BOUGHT IN BROOKLYN 'CO-OP'; Active Interest Is Noted in Apartment Project for East Seventh Street | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/angels-turkeys-and-smashes.html | Angels, Turkeys and Smashes | True | By Lewis Nichols | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/frontier-magic.html | Frontier Magic | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lions-eleven-loses-stanfel.html | Lions' Eleven Loses Stanfel | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/format-a-ukulele-and-a-memory-carmel-myers-strums-a-tune-and.html | FORMAT: A UKULELE AND A MEMORY; Carmel Myers Strums a Tune and Reminisces About the Old Days Recollection Butterflies | True | By Val Adams | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/robinson-found-fit-for-turpin-battle-appears-sharp-in-workout-1512.html | ROBINSON FOUND FIT FOR TURPIN BATTLE; Appears Sharp in Workout-- $1,512 Is Raised at Camp to Aid Flores' Widow | True | From a Staff Correspondent | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/savings-loan-body-sets-unity-as-aim-league-parley-at-saranac.html | SAVINGS, LOAN BODY SETS UNITY AS AIM; League Parley at Saranac Tomorrow May Take Action on Splinter Group Merger Representation Dividend SAVINGS, LOAN BODY SETS UNITY AS AIM | True | By George A. Mooney | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/john-landenberger-weds-jane-hamilton.html | JOHN LANDENBERGER WEDS JANE HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ballet-theatree-repertory-first-week-second-week-third-week.html | Ballet Theatree Repertory; First Week Second Week Third Week | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-world-of-music-favorable-senate-vote-on-admission-tax-would.html | THE WORLD OF MUSIC; Favorable Senate Vote on Admission Tax Would Benefit Philharmonic and Met | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/good-start-marks-overnight-sailing-city-island-yacht-club-event.html | GOOD START MARKS OVERNIGHT SAILING; City Island Yacht Club Event Draws 25 Craft--140 Mile Race Is Eliminated Roebout Home First in 1950 Start Delayed 15 Minutes | True | By William J. Briordy | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/maryjane-muzzy-bride-englewood-girl-is-married-here-to-richmond.html | MARY-JANE MUZZY BRIDE; Englewood Girl Is Married Here to Richmond Young Holden | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cardinals-register-fifth-straight-victory-over-the-pirates-at.html | Cardinals Register Fifth Straight Victory Over the Pirates at Pittsburgh; REDBIRDS' BRAZLE GAINS 4-2 TRIUMPH Scatters Eight Pirate Blows as Cards Take 11th in Last 12 Starts QUEENS' WILDNESS COSTLY Walks Home One Tally and Puts Another in Position With an Errant Pitch | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/will-wedge-dies-at-62-exnewsman-baseball-hall-of-fame-aide-stricken.html | WILL WEDGE DIES AT 62; Ex-Newsman, Baseball Hall of Fame Aide, Stricken in Detroit | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/brass-strike-called-off-connecticut-workers-head-order-of.html | BRASS STRIKE CALLED OFF; Connecticut Workers Head Order of International Union | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-the-caves-of-old-china.html | In the Caves of Old China | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/by-way-of-report-local-boxoffice-roundupabout-miss-dietrichscreen.html | BY WAY OF REPORT; Local Box-Office Round-Up--About Miss Dietrich-Screen Packages | True | By Howard Thompson | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-financial-week-stocks-reach-new-high-level-for-yearmaterials.html | THE FINANCIAL WEEK; Stocks Reach New High Level for Year-Materials Curtailment Starts Pinching | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/postal-branch-robbed-3000-in-stamps-and-100-in-cash-taken-at-bath.html | POSTAL BRANCH ROBBED; $3,000 in Stamps and $100 in Cash Taken at Bath Beach Office | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/auto-policy-rates-raised-in-jersey-insurance-up-114-to-217-starting.html | AUTO POLICY RATES RAISED IN JERSEY; Insurance up 11.4 to 21.7% Starting Tomorrow—Board Criticizes Design of Cars Higher Verdicts Noted New York Rates Increased in June | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/german-veterans-to-form-one-unit-former-generals-and-admirals-vote.html | GERMAN VETERANS TO FORM ONE UNIT; Former Generals and Admirals Vote Merger to Ask Higher Pensions, Captives' Return Statement Due Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/plans-drivein-realty-office.html | Plans 'Drive-In' Realty Office | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/200-golfers-to-compete-for-us-amateur-championship-starting.html | 200 Golfers to Compete for U.S. Amateur Championship Starting Tomorrow | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/army-lightening-gis-load.html | Army Lightening G.I.'s Load | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-and-notes.html | NEWS AND NOTES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/conference-on-the-new-version-of-aida.html | CONFERENCE ON THE NEW VERSION OF "AIDA" | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/7-models-shown-at-new-rochelle-luxury-residences-in-westchester.html | 7 MODELS SHOWN AT NEW ROCHELLE; 'LUXURY' RESIDENCES IN WESTCHESTER COUNTY | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/london-boy-wins-net-title.html | London Boy Wins Net Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/truman-rests-at-home-spends-day-quietly-in-missouri-plans-flight.html | TRUMAN RESTS AT HOME; Spends Day Quietly in Missouri --Plans Flight East Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2-nations-sign-security-pact-keeping-us-units-in-japan-usjapan.html | 2 Nations Sign Security Pact Keeping U.S. Units in Japan; U.S.-JAPAN ACCORD ON SECURITY SIGNED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/son-born-to-mrs-samuel-post.html | Son Born to Mrs. Samuel Post | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mary-rickard-affianced-her-wedding-to-ca-behre-set-for-oct-20-in.html | MARY RICKARD AFFIANCED; Her Wedding to C.A. Behre Set for Oct. 20 in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/francescatti-scores-violinist-offers-paganini-score-at-londons.html | FRANCESCATTI SCORES; Violinist Offers Paganini Score at London's Royal Albert Hall | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/william-a-thomas-exrepresentative.html | WILLIAM A. THOMAS, EX-REPRESENTATIVE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/roberta-lee-joffee-affianced.html | Roberta Lee Joffee Affianced | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/persian-firebrand-a-blazing-nationalist-fanatic-mossadeghs-right.html | Persian Firebrand; A blazing nationalist fanatic, Mossadegh's "right hand," is loose among the highly explosive oil fields of Iran. | True | By Flora Lewis | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/genesis-of-radio-station-wwrl-innovations.html | GENESIS OF RADIO STATION WWRL; Innovations | True | By Leonard Buder | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/television-in-review-opening-of-the-coasttocoast-video-networka.html | TELEVISION IN REVIEW; Opening of the Coast-to-Coast Video Network--A Drama and a Comic Importance At Grant's Tomb Mr. Gleason | True | By Jack Gould | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-black-bride-of-david-yeomans-wed-yesterday.html | MISS BLACK BRIDE OF DAVID YEOMANS; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Trout-WareFrey | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-agency-makes-238-heart-grants-88-institutions-in-32-states-will.html | U.S. AGENCY MAKES 238 HEART GRANTS; 88 Institutions in 32 States Will Share in $3,038,418 From Public Health Service Cites Possible Advances | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/capital-ark-tempo-e.html | Capital Ark: 'Tempo E' | True | By E. John Long | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jury-named-for-ceramic-show.html | Jury Named for Ceramic Show | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/un-patrols-test-reds-korea-aims-probing-fire-rages-all-along.html | U.N. PATROLS TEST REDS' KOREA AIMS; Probing Fire Rages All Along Front--Chinese Take Hill 15 Miles East of Kaesong Red Assault Near Kumsong Sabre Jets Out in Strength | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nazi-plan-to-sever-us-tie-in-38-told-german-diplomatic-documents-of.html | NAZI PLAN TO SEVER U.S. TIE IN '38 TOLD; German Diplomatic Documents of Post-Munich Era Issued by State Department | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Hesse in The St. Louis Globe-Democrat | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/chapman-predicts-big-metal-output-interior-secretary-says-us-tax.html | CHAPMAN PREDICTS BIG METAL OUTPUT; Interior Secretary Says U.S. Tax Write-Offs Will Step Up Strategic Ores' Production | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-l-sullivan.html | CHARLES L. SULLIVAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tobacco-country-visitors-welcomed-at-harvest-festivities-from.html | TOBACCO COUNTRY; Visitors Welcomed at Harvest Festivities From Connecticut to South Carolina Hartford's Big Party Typical Tobacco Town Factory Tours | True | By Robert Meyer Jr.the New York Times | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-proper-scale-dwarf-iris-may-be-set-out-now-in-limited-space.html | THE PROPER SCALE; Dwarf Iris May Be Set Out Now in Limited Space Early Flowers Easy to Establish In Between | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reevesgunschel.html | Reeves--Gunschel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/moves-near-building-work.html | Moves Near Building Work | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/louisiana-defamation-case-seen-as-an-attack-on-press-linking-of.html | LOUISIANA 'DEFAMATION' CASE SEEN AS AN ATTACK ON PRESS; Linking of Gamblers and Public Officials Leads Up to an Important Court Test Crusaders Join in Drive First-Hand Evidence | True | By John Popham Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/zwillman-announces-hes-backand-going.html | ZWILLMAN ANNOUNCES HE'S BACK--AND GOING | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/best-cow-girl-smith.html | Best Cow Girl Smith | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-the-news.html | IN THE NEWS | True | BoutrelleGottscho-Schleisner | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ceremonies-start-suites-in-newark-housing-for-2095-families-to-be.html | CEREMONIES START SUITES IN NEWARK; Housing for 2,095 Families to Be Initiated Formally With Dedication Tomorrow | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-m-hamilton-to-wed-thursday-fiancee-of-student.html | Miss M. HAMILTON TO WED THURSDAY; FIANCEE OF STUDENT | True | Bradford Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/coulee-completion-near-greatest-power-plant-to-reach-top-capacity.html | COULEE COMPLETION NEAR; Greatest Power Plant to Reach Top Capacity This Week | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/named-sect-head.html | Named Sect Head | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/berlin-declares-truce-on-traffic-sets-aside-mutual-impounding-of.html | BERLIN DECLARES TRUCE ON TRAFFIC; Sets Aside Mutual Impounding of Vehicles to Await Moves of Allies and Russians | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/promoted-by-jersey-central.html | Promoted by Jersey Central | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-horn-of-plenty-august-brought-some-mighty-films-especially.html | THE HORN OF PLENTY; August Brought Some Mighty Films, Especially Three Involving Sin Convenient Boon Other People's Business | True | By Bosley Crowther | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gannetts-tripp-honored.html | Gannett's Tripp Honored | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/4cent-letters-doubted-but-house-is-expected-to-keep-2penny-postcard.html | 4-CENT LETTERS DOUBTED; But House Is Expected to Keep 2-Penny Postcard Plan | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-wilder-is-wed-to-luther-davis-jr.html | MISS WILDER IS WED TO LUTHER DAVIS JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/four-new-collections-of-verse.html | Four New Collections of Verse | True | By John Holmes | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-and-gossip-of-the-rialto-broadway-expects-box-office-duel.html | NEWS AND GOSSIP OF THE RIALTO; Broadway Expects Box Office Duel Between 'Bagels and You' And 'Borscht Capades' --Holiday's History--Items | True | By Lewis Funke | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-of-the-world-of-stamps-final-vignettes-for-uns-forthcoming.html | NEWS OF THE WORLD OF STAMPS; Final Vignettes for U.N.'s Forthcoming Series Are Made Public Rush of Orders To Be Sold in Paris | True | By Kent B. Stiles | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/federalists-reelect-californian-named-for-3d-term-at-councils.html | FEDERALISTS RE-ELECT; Californian Named for 3d Term at Council's Session | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/one-dead-two-lost-as-boat-capsizes-coast-guard-saves-7-others-as.html | ONE DEAD, TWO LOST AS BOAT CAPSIZES; Coast Guard Saves 7 Others as Fishing Party's Craft Upsets in Jersey Inlet Five Free Themselves Two Bodies Found Off Montauk | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/danish-dry-gets-potato-gift.html | Danish Dry Gets Potato Gift | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/city-opera-signs-fifteen-for-fall-new-american-singers-include.html | CITY OPERA SIGNS FIFTEEN FOR FALL; New American Singers Include Patricia Neway of 'Consul' --Season Opens Sept. 27 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/georgi-and-leiber-are-favored-in-harwood-inboard-race-today-sarant.html | Georgi and Leiber Are Favored In Harwood Inboard Race Today; Sarant Start With New Speed Boat, Entry of Lombardo's Fast Tempo VI Unlikely in Around Manhattan Island Test $1,000 Bond to Winner Keller, du Pont Entered Cup Regatta Sept. 22-23 | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-ships-to-raise-troops-efficiency-admiral-cochrane-points-to-air.html | NEW SHIPS TO RAISE TROOPS' EFFICIENCY; Admiral Cochrane Points to Air Conditioning as Battle Factor if Liners Are Converted Troop Role Kept in Mind | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/what-wont-he-do-next-that-is-the-question-that-intimidates-all-who.html | 'What Won't He Do Next'?; That is the question that intimidates all who deal with Mike Quill of T.W.U. 'What Won't He Do Next? | True | By Stanley Levey | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/grahampaige-to-pay-62-c.html | Graham-Paige to Pay 62 c | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/parties-to-merge-to-back-rhee.html | Parties to Merge to Back Rhee | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/negro-baptists-to-chicago.html | Negro Baptists to Chicago | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fred-m-carter.html | FRED M. CARTER | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/idle-tuna-boats-parade-west-coast-fishermen-protest-dutyfree.html | IDLE TUNA BOATS PARADE; West Coast Fishermen Protest Duty-Free Imports | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/motor-plant-expanded-mack-truck-subsidiary-adds-to-plainfield.html | MOTOR PLANT EXPANDED; Mack Truck Subsidiary Adds to Plainfield Center | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/exercises-recall-billop-house-past-staten-island-meeting-also.html | EXERCISES RECALL BILLOP HOUSE PAST; Staten Island Meeting Also Commemorates Anniversary of Declaration Signing | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gazing-seaward-from-barren-island-home.html | GAZING SEAWARD FROM BARREN ISLAND HOME | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/navajo-uprising-ends-peacefully-police-quit-squaw-dance-site-in.html | NAVAJO 'UPRISING' ENDS PEACEFULLY; Police Quit Squaw Dance Site in Utah, but Court Ruling Is Sought in Land Issue Dates Back to 1933 Bitter Over Delay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/quiz-song-victor-at-atlantic-city-palatine-filly-beats-atalanta-in.html | QUIZ SONG VICTOR AT ATLANTIC CITY; Palatine Filly Beats Atalanta in the Mermaid Handicap-- Imacornin Places Third | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rise-in-output-seen-if-absences-decline.html | RISE IN OUTPUT SEEN IF ABSENCES DECLINE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/boydcarley.html | Boyd--Carley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/major-gains-shown-in-fight-against-infantile-paralysis-world.html | Major Gains Shown in Fight Against Infantile Paralysis; World Session, of Scientists in Denmark Notes Improvements in Treatments Programs Viewed by Public | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-united-states-and-spain-cooperating-with-tito-price-for.html | The United States and Spain; Cooperating With Tito Price for Security U. N. Action Queried Implications of Aid Anti-Soviet Stand Seeking a Fascist Ally Views Called Unsupported Bargaining With a Dictator Fighter Against Communism Basque View To Defeat Socialism Losing the Peace Marxist Peril Authoritative Answers Needed MATTHEW F. BLISS. WILLIAM ROBERT KAPP. THOMAS A. KIRBY. ADELAIDE N. BAKER. JAMES F. LOUGHLIN. GEORGE W. GRAY. New York, Aug. 30, 1951. JOSEPH P. CLIFFORD. MARY GRAY PECK. EDGAR R. SMOTHERS, S.J. JESUS DE GALINDEZ, BERNARD J. O'DEA. E. POLLE. ALBERT HOFMAN. JAMES P. WARBURG. | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rabbi-commends-counsels-of-four-dr-perilman-quotes-words-of-baruch.html | RABBI COMMENDS COUNSELS OF FOUR; Dr. Perilman Quotes Words of Baruch, Kettering, Stagg, Hoover for Nation's Good Admonition to Be Heeded | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/royal-tour-to-cover-canadas-principal-sights-arrival-at-quebec-two.html | ROYAL TOUR TO COVER CANADA'S PRINCIPAL SIGHTS; Arrival at Quebec Two Days for Toronto By Air to the North Into the Mountains Montreal and Washington New to Tourists | True | By James Montagnesjosef Muenchnova Scotia Information Bureau | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/crime-unit-report-to-governor-set-dewey-asks-for-session-and-will.html | CRIME UNIT REPORT TO GOVERNOR SET; Dewey Asks for Session and Will Hear First Account of Progress Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reception-for-wellesley-girls.html | Reception for Wellesley Girls | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/upturn-reported-in-durable-goods-cutting-tools-imported-steel.html | UPTURN REPORTED IN DURABLE GOODS; Cutting Tools, Imported Steel Products Prices Up--Heavy Machinery Is Scarce SCRAP IN ACTIVE DEMAND Purchasing Agents Scramble to Buy Surplus Supplies Once Sold as Junk No Copper Available Vegetable Oil Prices Gain | True | By Hartley W. Barclay | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/13130000-is-spent-for-jewish-centers.html | $13,130,000 IS SPENT FOR JEWISH CENTERS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bridge-a-fine-play-is-recalled-the-deschapelles-coup-is-often.html | BRIDGE: A FINE PLAY IS RECALLED; The Deschapelles Coup Is Often Overlooked By Players Today | True | By Albert H. Morehead | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/red-sox-vanquish-athletics-6-to-1-parnell-pitches-4hitter-to-keep.html | RED SOX VANQUISH ATHLETICS 6 TO 1; Parnell Pitches 4-Hitter to Keep Alive Boston Hopes --10th Loss for Fowler RED SOX VANQUISH ATHLETICS, 6 TO 1 | True | By the United Press. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/inventories-keep-rayon-prices-low-stocks-moving-slowlymills-and.html | INVENTORIES KEEP RAYON PRICES LOW; Stocks Moving Slowly--Mills and Converters Lay Blame for Glut on Each Other Storage Space Lacking | True | By Herbert Koshetz | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ops-weighs-decontrol-for-home-furnishings.html | O.P.S. Weighs Decontrol For Home Furnishings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/inquiry-will-hear-tax-aide-who-quit-chairman-flying-here-to-open.html | INQUIRY WILL HEAR TAX AIDE WHO QUIT; Chairman Flying Here to Open Study After Interrupting Sea Trip to California Olson Will Testify Supervisor for 4 Years | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/4-jehovah-witnesses-jailed.html | 4 Jehovah Witnesses Jailed | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-stores-draw-stamford-tenants.html | NEW STORES DRAW STAMFORD TENANTS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pictures-trap-suspects-doctor-picks-out-2-in-newspaper-as-youths.html | PICTURES TRAP SUSPECTS; Doctor Picks Out 2 in Newspaper as Youths Who Robbed Him | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/camera-notes-photography-conference-at-aspenschools-courses-new.html | CAMERA NOTES; Photography Conference At Aspen--Schools COURSES NEW PAPERS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/marine-flier-smashes-up-reds-tank-damages-2.html | Marine Flier Smashes Up Reds' Tank, Damages 2 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-order-due-soon-on-federal-secrets.html | NEW ORDER DUE SOON ON FEDERAL SECRETS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/daughter-to-mrs-hugh-duffy.html | Daughter to Mrs. Hugh Duffy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joycemckenzie.html | Joyce--McKenzie | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barkley-defends-us-world-role-we-must-lead-in-the-defense-of.html | BARKLEY DEFENDS U.S. WORLD ROLE; We Must Lead in the Defense of Democracy, He Warns Syracuse Institute Denies Imperialist Aims Scores "Headline Seekers" | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/biedermeier-comes-back.html | Biedermeier Comes Back | True | By Betty Pepis | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/series-on-opera-and-folk-songs.html | Series on Opera and Folk Songs | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ahead-of-schedule-building-work-is-speeded-on-east-side-apartments.html | AHEAD OF SCHEDULE; Building Work Is Speeded on East Side Apartments | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/peiping-executes-ouster-of-cleric-red-guards-escort-vatican-envoy.html | PEIPING EXECUTES OUSTER OF CLERIC; Red Guards Escort Vatican Envoy to Border, Where He Is Hailed by Catholics Further Purges Expected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/robinson-is-favored-to-regain-middleweight-title-from-turpin.html | Robinson Is Favored to Regain Middleweight Title From Turpin Wednesday; CHALLENGER AND CHAMPION AT THEIR TRAINING CAMPS | True | By James P. Dawson | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/suites-are-taken-in-westchester-model-for-project-in-new-jersey.html | SUITES ARE TAKEN IN WESTCHESTER; MODEL FOR PROJECT IN NEW JERSEY | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/programs.html | PROGRAMS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/disease-fought-in-china-un-group-reports-on-project-carried-on.html | DISEASE FOUGHT IN CHINA; U.N. Group Reports on Project Carried On During Civil War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/literary-tests-for-new-voters.html | Literary Tests for New Voters | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/social-security-totals-rise.html | Social Security Totals Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-13-no-title-listening-to-the-oldtimers-aged-in-the-wood.html | Article 13 -- No Title; Listening to the Old-Timers Aged in the Wood Enter the Blimp Broken Furniture | True | By Arthur Daley | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joins-webb-knapp-as-mortgage-official.html | Joins Webb & Knapp As Mortgage Official | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dewey-names-surrogate.html | Dewey Names Surrogate | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/constance-beard-wed-in-bridgeport-former-vassar-student-bride-of.html | CONSTANCE BEARD WED IN BRIDGEPORT; Former Vassar Student Bride of Willard I. Emerson Jr., Who Headed Cornell Polo Team | True | Special to THE NEW YORK TIMES.Ing-John | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-finds-thomas-doesnt-own-papers.html | U.S. FINDS THOMAS DOESN'T OWN PAPERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/after-the-signing.html | AFTER THE SIGNING | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fall-bird-pilgrimage-on-cape-may-jersey-audubon-society-plans-a.html | FALL BIRD PILGRIMAGE ON CAPE MAY; Jersey Audubon Society Plans a Guided Tour To Sanctuaries An Old Plantation Historic Houses. | True | By John B. Ehrhardt | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/job-course-to-be-offered.html | Job Course to Be Offered | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tafthartley-law-again-under-study-copper-mining-strike-points-up.html | TAFT-HARTLEY LAW AGAIN UNDER STUDY; Copper Mining Strike Points Up Need for More Flexible Plan of Handling Labor Crises Lewis and the Law Changes in View | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bill-to-curb-printing-competition.html | Bill to Curb Printing Competition | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/video-variety-shows-in-rehearsal.html | VIDEO VARIETY SHOWS IN REHEARSAL | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-van-der-veer-becomes-a-bride-descendant-of-dutch-settlers-is.html | MISS VAN DER VEER BECOMES A BRIDE; Descendant of Dutch Settlers Is Wed in the Little Church to Kendrick Van Pelt Jr. | True | Turl-Larkin | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-anne-goodyear-married-in-buffalo.html | MISS ANNE GOODYEAR MARRIED IN BUFFALO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/speed-boat-record-set.html | Speed Boat Record Set | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hospital-wing-dedicated-spellman-and-dewey-speak-at-ceremonies-in.html | HOSPITAL WING DEDICATED; Spellman and Dewey Speak at Ceremonies in Poughkeepsie | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/japan-spurs-sales-of-sewing-machine-us-retailers-report-increase-in.html | JAPAN SPURS SALES OF SEWING MACHINE; U.S. Retailers Report Increase in Competition From Low-Priced Imported Items Calls Quality Poor Cites F.T.C. Complaints | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bishop-ernest-lovett.html | BISHOP ERNEST LOVETT | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/vouletti-fulton-wed-here.html | Vouletti Fulton Wed Here | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/9758-in-brokers-group.html | 9,758 in Brokers' Group | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-phebe-g-morse-philadelphia-bride.html | MISS PHEBE G. MORSE PHILADELPHIA BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/st-johns-university-to-open.html | St. John's University to Open | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/king-george-xrayed-goes-to-london-for-examination-of-chest-after-a.html | KING GEORGE X-RAYED; Goes to London for Examination of Chest After a Cold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/newcombe-victor-an-attempt-to-pick-dodger-off-base-fails.html | NEWCOMBE VICTOR; AN ATTEMPT TO PICK DODGER OFF BASE FAILS | True | By Joseph M. Sheehanthe New York Times | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/natalie-sperry-is-engaged.html | Natalie Sperry Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elizabeth-tufel-waterbury-bride-three-of-yesterdays-brides.html | ELIZABETH TUFEL WATERBURY BRIDE; THREE OF YESTERDAY'S BRIDES | True | Special to THE NEW YORK TIMES.Bradford BachrachAugusta Berns BambergerGlogau | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/glenna-fp-lewis-married-in-queens-brides-of-yesterday-sister-honor.html | GLENNA F.P. LEWIS MARRIED IN QUEENS; BRIDES OF YESTERDAY Sister Honor Maid at Wedding to Miguel Negrin, Son of a Former Spanish Premier | True | Stanley W. Gold | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/attorney-deplores-halfbaked-news.html | ATTORNEY DEPLORES 'HALF-BAKED' NEWS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/koreans-push-us-debt-assembly-to-insist-on-payment-of-100000000.html | KOREANS PUSH U.S. DEBT; Assembly to Insist on Payment of $100,000,000 Claim | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mr-manns-tale-of-agony-and-love-in-this-oedipus-novel-a-miracle.html | MR. MANN'S TALE OF AGONY AND LOVE; In This Oedipus Novel, a Miracle Performs The Ultimate Magic of Making Evil Good Of Agony And Love | True | By Stephen SpenderIllustration From (MUSEUM WITHOUT WALLS.) | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ella-has-a-way-with-a-song-cold-feet-purity.html | ELLA HAS A WAY WITH A SONG; Cold Feet Purity | True | By Carter Harman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gen-gjelsteen-marries-wac.html | Gen. Gjelsteen Marries Wac | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/spanish-air-pact-backed-franco-cabinet-acts-on-accord-with-the.html | SPANISH AIR PACT BACKED; Franco Cabinet Acts on Accord With the Philippines. | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/11-japanese-miners-killed.html | 11 Japanese Miners Killed | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/restagings-at-opera-metropolitan-planning-new-productions-of-works.html | RESTAGINGS AT OPERA; Metropolitan Planning New Productions Of Works by Verdi, Bizet and Mozart Different Treatment Original Conception Rococo | True | By Olin Downes | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/norwegian-is-cleared-oslo-court-says-prosecution-failed-to-prove.html | NORWEGIAN IS CLEARED; Oslo Court Says Prosecution Failed to Prove Spying | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ernst-davidsburg.html | ERNST DAVIDSBURG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/managing-property-worth-half-billion.html | MANAGING PROPERTY WORTH HALF BILLION | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/form-and-texture.html | FORM AND TEXTURE | True | Gottscho-Schleisner | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/merrilyn-l-greeley-a-bride.html | Merrilyn L. Greeley a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/friedmans-plan-passaic-housing-builders-start-a-new-colony-of-fifty.html | FRIEDMANS PLAN PASSAIC HOUSING; Builders Start a New Colony of Fifty Dwellings on Part of Old Estate | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-and-out-of-books-horoscope-potpourri-item-chapter-and-verse.html | IN AND OUT OF BOOKS; Horoscope Pot-Pourri Item Chapter and Verse Mann's Fate Interim Notes Washington Wire | True | By David Dempsey | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reserve-armory-opened-gen-crittenberger-delivers-keys-of-structure.html | RESERVE ARMORY OPENED; Gen. Crittenberger Delivers Keys of Structure in Brooklyn | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/an-evil-time-for-lucy-evil-time-for-lucy.html | An Evil Time for Lucy; Evil Time For Lucy | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/chapman-heads-new-metropolitan-golf-association-handicap-rating-at.html | Chapman Heads New Metropolitan Golf Association Handicap Rating at Plus 1; WINGED FOOT STAR TOPS LIST OF 3,498 Chapman Is Sole 'Plus' Golfer in Metropolitan District's Second Handicap Roster Four Clubmates at Scratch Seeks to Swell Fund | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/edward-a-conroy.html | EDWARD A. CONROY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ideas-for-a-program-ideas-for-an-anta-play-series-program-workshop.html | IDEAS FOR A PROGRAM; IDEAS FOR AN ANTA PLAY SERIES PROGRAM Workshop Needed Caution Required | True | By Arthur Gelb | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/amblerwaldron.html | Ambler—Waldron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jersey-police-school-to-open.html | Jersey Police School to Open | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/salesmen-seeking-salary-boards-aid-national-group-asks-issuance-of.html | SALESMEN SEEKING SALARY BOARD'S AID; National Group Asks Issuance of Regulation to Protect Those in Wholesale Field | True | By James J. Nagle | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/32000-observe-anniversary-of-founding-of-copper-industry-is-us-by.html | 32,000 Observe Anniversary of Founding Of Copper Industry is U.S by Paul Revere | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/work-is-nearing-end-on-816unit-housing.html | WORK IS NEARING END ON 816-UNIT HOUSING | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/june-carolyn-lee-wed-to-allan-hale-madison-avenue-presbyterian.html | JUNE CAROLYN LEE WED TO ALLAN HALE; Madison Avenue Presbyterian Church Scene of Nuptials-- Reception at Savoy-Plaza | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-prize-in-italy.html | The Prize In Italy | True | Photographs by Paul Pietzsch | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/paraplegic-to-get-deluxe-auto-chair-jersey-legion-group-to-present.html | PARAPLEGIC TO GET DELUXE AUTO CHAIR; Jersey Legion Group to Present to Veteran Fancy Device Made by Volunteers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/letters-here-to-stay-anticontrols-socialist-views-timely-frogmen.html | Letters; HERE TO STAY? ANTI-CONTROLS SOCIALIST VIEWS TIMELY FROGMEN WEST POINTERS BEYOND TOLERANCE | True | ISIDOR TEITELBAUM.WALTER R. STOREY.THOMAS G. MORGANSEN.(Dr.) MILDRED FOCHT. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/4-firemen-winners-of-college-courses.html | 4 FIREMEN WINNERS OF COLLEGE COURSES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wagnermac-naughton.html | Wagner—Mac Naughton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/monument-to-a-lonely-millionaire-dynamite-and-peace.html | Monument to a Lonely Millionaire; DYNAMITE AND PEACE | True | By Jonathan N. Leonardfrom A Painting By E. Osterman. Illustration From (NOBEL.) | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/audience-sniffs-fun-forgets-odor-of-fire.html | AUDIENCE SNIFFS FUN, FORGETS ODOR OF FIRE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bayside-center-90-rented.html | Bayside Center 90% Rented | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-nation-trumans-politics-next-year-1952-macarthurs-politics.html | THE NATION; Truman's Politics 'Next Year, 1952' MacArthur's Politics Attack on Administration He's for Taft A Union Enjoined Companies' Reasoning Weapons for Buck Rogers What Are They'? Death on the Pelican The Tragedy | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-frederic-wamsley.html | MRS. FREDERIC WAMSLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/galasco-dexter-park-victor.html | Galasco Dexter Park Victor | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/college-found-lax-in-athletics-inquiry.html | COLLEGE FOUND LAX IN ATHLETICS INQUIRY | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-perennial-reaches-moving-time-this-side-up.html | A PERENNIAL REACHES MOVING TIME; This Side Up | True | By A.c. Curtis | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/talk-with-william-styron.html | Talk With William Styron | True | By David Dempsey | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/big-noise-first-by-nose-betty-grables-racer-captures-lastday.html | BIG NOISE FIRST BY NOSE; Betty Grable's Racer Captures Last-Day Feature at Del Mar | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/soulsearcher.html | Soul-Searcher | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/to-auction-hartsdale-lots.html | To Auction Hartsdale Lots | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-for-janet-bannister.html | Nuptials for Janet Bannister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/third-house-of-congress.html | 'Third House of Congress' | True | By Cabell Phillips | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2-boys-repentant-confess-murder-in-case-closed-in-1950-as-accident.html | 2 Boys, Repentant, Confess Murder In Case Closed in 1950 as Accident; 2 REPENTANT BOYS CONFESS A MURDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/adamic-rifle-examined-no-fingerprints-of-value-are-found-by-jersey.html | ADAMIC RIFLE EXAMINED; No Fingerprints 'of Value' Are Found by Jersey Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/french-pay-rates-raised-by-cabinet-pleven-government-sets-15.html | FRENCH PAY RATES RAISED BY CABINET; Pleven Government Sets 15% Increase in Minima--Test on School Bill Pressed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/to-manage-hotel-abbey-oscar-wintrab-gets-interest-in-w-51st-st.html | TO MANAGE HOTEL ABBEY; Oscar Wintrab Gets Interest in W. 51st St. Property | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mineola-fair-to-open-tuesday-for-5-days.html | MINEOLA FAIR TO OPEN TUESDAY FOR 5 DAYS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/to-curb-firing-ranges-fisheries-officials-seek-rules-to-protect.html | TO CURB FIRING RANGES; Fisheries Officials Seek Rules to Protect Marine Life | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2-held-for-bad-checks-men-are-accused-of-passing-150-fakes-in-the.html | 2 HELD FOR BAD CHECKS; Men Are Accused of Passing 150 Fakes in the Last Year | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/social-history-on-four-wheels-the-playwrights.html | Social History on Four Wheels; THE PLAYWRIGHTS | True | By Peter Blake | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/artists-equity-exhibit-first-in-3year-series-slated-by-7-painters.html | ARTISTS EQUITY EXHIBIT; First in 3-Year Series Slated by 7 Painters and Sculptors | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mundt-says-the-seven-cs-will-inundate-democrats.html | Mundt Says the Seven C's Will Inundate Democrats | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/for-tallulah.html | FOR TALLULAH | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nyu-law-center-opens-this-week-washington-square-building-to-be.html | N.Y.U. LAW CENTER OPENS THIS WEEK; Washington Square Building to Be Dedicated Saturday-- Bar Leaders to Attend | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/party-boat-fishing-disaster-off-montauk-points-up-problem-of.html | PARTY BOAT FISHING; Disaster Off Montauk Points Up Problem Of Insuring Safety on Small Craft Problem of Control Ready for Business Mounting Toll Sandy Hook Accident | True | By Paul Martinrobert Walker | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/modern-painting.html | MODERN PAINTING" | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/issues-homedesign-book.html | Issues Home-Design Book | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/visit-to-edinburgh-scotlands-festival-drama-runs-erratic.html | VISIT TO EDINBURGH; Scotland's Festival Drama Runs Erratic Course--Notes on the London Scene Policy Hunt The West End | True | By W.a. Darlington | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/john-sloan-artist-dead-at-age-of-80-john-sloan-artist-dead-at-age.html | John Sloan, Artist, Dead at Age of 80; JOHN SLOAN, ARTIST DEAD AT AGE OF 80 Sold First Work at 49 Turned to Portraits | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/li-centers-to-get-houses-under-new-12000-credit-rule-part-of-a.html | L.I. Centers to Get Houses Under New $12,000 Credit Rule; PART OF A COLONY OF 118 HOMES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom ASIA INSTITUTE-Courses STETSON-New Program NEW SCHOOL--Student Guidance OHIO WESLEYAN--Student Jobs VIRGINIA--Journalism Course SMITH-Going Abroad ST. JOHN'S--Nursing Education EDUCATION-In Brief | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/turpin-termed-superb-doctor-praises-his-condition-boxer-visits.html | TURPIN TERMED 'SUPERB'; Doctor Praises His Condition-- Boxer Visits Prison | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/slates-set-for-saratoga-sheriff.html | Slates Set for Saratoga Sheriff | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/veteran-flier-commands-mitchel-air-force-base.html | Veteran Flier Commands Mitchel Air Force Base | True | U.S. Air Force | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/palaja-sets-new-course-mark-in-winning-the-foxcatcher-chase.html | Palaja Sets New Course Mark in Winning the Foxcatcher Chase; IMPORTED JUMPER FIRST AT FAIR HILL Palaja, French-Bred Gelding, Triumphs Over Tudorion by Nineteen Lengths PRETENDER HOME THIRD Trepid. Only Other Starter, Falls-Jam Easy Victor in Long Turf Contest A 3-1 Second Choice Tourist Dream in Front Jockey Standings | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/diamond-lil-returns.html | DIAMOND LIL" RETURNS | True | Garbo | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/weeks-best-promotions-fall-sportswear-and-childrens-school-apparel.html | WEEK'S BEST PROMOTIONS; Fall Sportswear and Children's School Apparel Do Well | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/greensmith.html | Green--Smith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/urzetta-to-defend-laurels-on-links-us-amateur-champion-faces-keen.html | URZETTA TO DEFEND LAURELS ON LINKS; U.S. Amateur Champion Faces Keen Field in Event Opening Tomorrow at Bethlehem COURSE IN TOP CONDITION Chapman, Stranahan, Turnesa Among Threats--McHale's 65 Low Practice Round Little Won Twice in Row Dawson, Lostoski to Play | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/israel-skeptical-of-new-un-parley-accepts-bid-of-palestine-unit-for.html | ISRAEL SKEPTICAL OF NEW U.N. PARLEY; Accepts Bid of Palestine Unit for a Conference in Paris but Doubts Usefulness Situation Still Applicable New Proposals Unspecified | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pipeline-contracts-awarded.html | Pipeline Contracts Awarded | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/woman-stabbed-in-bar-man-is-sought-in-knifing-after-tv-vs-jukebox.html | WOMAN STABBED IN BAR; Man Is Sought in Knifing After TV vs. Jukebox Dispute | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/chemist-buys-bergen-home.html | Chemist Buys Bergen Home | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/harry-r-taylor.html | HARRY R. TAYLOR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bell-long-missing-sought-in-jersey-gloucester-institutes-action-to.html | BELL, LONG MISSING, SOUGHT IN JERSEY; Gloucester Institutes Action to Locate the 150-Year-Old, 1,000-Lb. Instrument | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/belgium-plans-steps-to-combat-inflation.html | BELGIUM PLANS STEPS TO COMBAT INFLATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/david-w-pye-dead-manufacturer-80-head-of-tuco-products-corp-makers.html | DAVID W. PYE DEAD; MANUFACTURER, 80; Head of Tuco Products Corp., Makers of Rail Supplies, Was Former I.R.T. Director | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-fenton-bride-in-goshen.html | Miss Fenton Bride in Goshen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-a-heil.html | CHARLES A. HEIL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/design-for-an-atomicpowered-plane-turbojet-principle-power-in-heat.html | Design for an Atomic-Powered Plane; Turbo-Jet Principle Power in Heat | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/al-luria-70-head-of-scrap-metal-firm.html | A.L. LURIA, 70, HEAD OF SCRAP METAL FIRM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bow-and-arrow.html | BOW AND ARROW | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/diane-mcormack-bride-of-student-married-in-jersey.html | DIANE M'CORMACK BRIDE OF STUDENT; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES.David Berns | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/brazilian-plane-hits-house-13-persons-die.html | BRAZILIAN PLANE HITS HOUSE; 13 PERSONS DIE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/big-three-wont-give-bonn-all-that-it-asks-obstacles-to-german.html | BIG THREE WON'T GIVE BONN ALL THAT IT ASKS; 'OBSTACLES TO GERMAN EQUALITY' | True | By Drew Middleton | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pay-rise-pacts-halt-2-strikes.html | Pay Rise Pacts Halt 2 Strikes | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/glennon-breitel-bar-liberals-aid-justices-declinations-are-laid-to.html | GLENNON, BREITEL BAR LIBERALS' AID; Justices' Declinations Are Laid to Flynn's Pressure--Fusion Backs Bipartisan List | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wire-official-to-face-charge.html | Wire Official to Face Charge | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gen-klein-visits-troops-of-unit.html | Gen. Klein Visits Troops of Unit | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/andersonrodgers.html | Anderson--Rodgers | True | Special to THE NEW YORK TIMES.Jules A. Wolin | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/berlin-reds-shots-kill-us-soldier.html | BERLIN RED'S SHOTS KILL U.S. SOLDIER | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reservoirs-at-744-level.html | Reservoirs at 74.4% Level | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/coexistence-yes-but-on-what-basis-the-anticommunist-segment-of-the.html | Coexistence? Yes, But on What Basis?; The anti-Communist segment of the world must develop strength and stick to high principles. Coexistence? But on What Basis? | True | By Edward Crankshaw | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/troth-of-elaine-rothschild.html | Troth of Elaine Rothschild | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/attlee-cites-need-for-arming.html | Attlee Cites Need for Arming | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/facts-on-title-fight-here.html | Facts on Title Fight Here | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/school-vandalism-acute-hundreds-of-windows-broken-in-long-island.html | SCHOOL VANDALISM ACUTE; Hundreds of Windows Broken in Long Island and Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hacker-hurles-coast-nohitter.html | Hacker Hurles Coast No-Hitter | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jamaica-suites-rented-executives-take-apartments-in-trump-building.html | JAMAICA SUITES RENTED; Executives Take Apartments in Trump Building | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bilateral-security-agreement-and-remarks-by-yoshida-and-acheson.html | Bilateral Security Agreement and Remarks by Yoshida and Acheson; GROMYKO'S WALK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-issues.html | NEW ISSUES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/blood-typing-drive-started-in-nassau-40000-volunteers-are-sought.html | BLOOD TYPING DRIVE STARTED IN NASSAU; 40,000 Volunteers Are Sought --Queens Red Cross to Give Courses in First Aid | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/liner-to-cruise-in-south-empress-of-scotland-will-make-three-winter.html | LINER TO CRUISE IN SOUTH; Empress of Scotland Will Make Three Winter Voyages | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-dance-resume-more-reflections-on-works-seen-in-new-london.html | THE DANCE: RESUME; More Reflections on Works Seen in New London Teechnique and Style 'Amorous Adventure" | True | By John Martin | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sells-home-in-dobbs-ferry.html | Sells Home in Dobbs Ferry | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/child-to-the-seymour-bermans.html | Child to the Seymour Bermans | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bishop-is-consecrated-in-cathedral-at-boston.html | Bishop Is Consecrated In Cathedral at Boston | True | Special to THE NEW YORK TIMES.Fablan Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rocket-session-ends-institute-proposed-for-research-in-field-of.html | ROCKET SESSION ENDS; Institute Proposed for Research in Field of Astronautics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/doctor-found-dead-of-cuts.html | Doctor Found Dead of Cuts | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hollywood-scenes-a-musical-what-price-glory-screen-actors-guild.html | HOLLYWOOD SCENES; A Musical 'What Price Glory?'-- Screen Actors Guild Protests-- Other News Showdown The Brownings Enterprise | True | By Thomas M. Pryor | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/envoy-is-sworn-in-at-rites-in-dakota-thomas-e-whelan-becomes.html | ENVOY IS SWORN IN AT RITES IN DAKOTA; Thomas E. Whelan Becomes Ambassador to Nicaragua After Bismark Parade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dr-frazier-f-monroe.html | DR. FRAZIER F. MONROE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barbara-james-goss-bride-of-henry-hall.html | BARBARA JAMES GOSS BRIDE OF HENRY HALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/peace-peak-looms-in-appropriations-only-war-outlays-for-194344.html | PEACE PEAK LOOMS IN APPROPRIATIONS; Only War Outlays for 1943-'44 Exceed Possible 100 Billions Seen for Fiscal Year '52 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hospital-addition-to-aid-north-shore-2100000-wing-on-glen-cove.html | HOSPITAL ADDITION TO AID NORTH SHORE; $2,100,000 Wing on Glen Cove Institution Is Presented to Public, Free of Debt | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gas-station-aide-robbed.html | 'Gas' Station Aide Robbed | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/acid-burns-owner-of-queens-garage-first-violence-is-reported-in.html | ACID BURNS OWNER OF QUEENS GARAGE; First Violence Is Reported in Gang's Attempt to Revive 'Protection' Racket | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nichols-of-braves-halts-phils-by-50-jethroe-is-the-batting-star-as.html | NICHOLS OF BRAVES HALTS PHILS BY 5-0; Jethroe Is the Batting Star as Boston Ends Losing Streak --Losers Held to 6 Hits | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-are-held-for-mallory-webb-she-has-seven-attendants-at.html | NUPTIALS ARE HELD FOR MALLORY WEBB; She Has Seven Attendants at Wedding to Robert P. Crane in Westhampton Beach | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-output-soars-but-earnings-lag-higher-corporate-taxes-take-larger.html | U.S. OUTPUT SOARS BUT EARNINGS LAG; Higher Corporate Taxes Take Larger Share of Net Profits From Many Companies EMPLOYMENT, INCOME UP Defense Expenditures, Triple Pre-Korea Total, Expected to Go Still Higher in Year National Output Up U.S. OUTPUT SOARS BUT EARNINGS LAG | True | By Clare M. Reckert | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hawkins-is-leader-on-links-with-210-white-2-strokes-back-after.html | HAWKINS IS LEADER ON LINKS WITH 210; White 2 Strokes Back After Third Round of Empire State Open Tourney Farina Shoots a 69 HAWKINS IS LEADER ON LINKS WITH 210 | True | By the United Press. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hemidemise-miquavers.html | HEMIDEMISE MIQUAVERS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lowlevel-fight-held-truman-aim-gabrielson-charges-president-maps.html | 'LOW-LEVEL' FIGHT HELD TRUMAN AIM; Gabrielson Charges President Maps 'Name-Calling' for '52 --G.O.P. Parley Scheduled | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joyce-kayser-wed-in-jersey.html | Joyce Kayser Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-of-irene-walsh-she-is-married-in-larchmont-to-ww-byrne.html | NUPTIALS OF IRENE WALSH; She Is Married in Larchmont to W.W. Byrne, Purdue Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/crop-flood-loss-tops-half-billion-department-of-agricultures-figure.html | CROP FLOOD LOSS TOPS HALF BILLION; Department of Agriculture's Figure Covers 20 Million Acres in Four States Soil Conservationist's Views Problem of Expert Aid Salvage Cost Held Too Steep | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2-britons-escape-in-fog.html | 2 Britons Escape in Fog | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/smoke-charges-disputed-officials-in-bergen-towns-deny-christy.html | SMOKE CHARGES DISPUTED; Officials in Bergen Towns Deny Christy Complaint of Laxity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-carol-sherman-fiancee.html | Miss Carol Sherman Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/marianne-folke-a-bridge-middlebury-alumna-wed-to-paul-r-lincoln-jr.html | MARIANNE FOLKE A BRIDGE; Middlebury Alumna Wed to Paul R. Lincoln Jr. in Larchmont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/millionth-us-soldier-dies-fighting-for-his-country.html | Millionth U.S. Soldier Dies Fighting for His Country | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-9-no-title-youths-of-the-west-and-east-meet-in-the-river.html | Article 9 -- No Title; YOUTHS OF THE WEST AND EAST MEET IN "THE RIVER" | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/avonmouth-fire-loss-2100000.html | Avonmouth Fire Loss $2,100,000 | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/daniel-veber-dies-newsman-was-75-walden-ny-weekly-editor-since-1919.html | DANIEL VEBER DIES; NEWSMAN, WAS 75; Walden (N.Y.) Weekly Editor Since 1919 Also Was Head of Its Publishing Firm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/london-canal-dredged-for-loot.html | London Canal Dredged for Loot | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-familiar-streetcar-passenger.html | A FAMILIAR 'STREETCAR' PASSENGER | True | By Herbert Mitgang | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/57000-paid-for-a-bull-young-aberdeen-angus-brings-highest-price-at.html | $57,000 PAID FOR A BULL; Young Aberdeen Angus Brings Highest Price at Sale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/advantages-of-informal-teaching-better-attendance-noted-true.html | Advantages of Informal Teaching; Better Attendance Noted True Picture of U.S. Life | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/910-choice-loses-heads-apart-at-the-finish-of-the-discovery.html | 9-10 CHOICE LOSES; HEADS APART AT THE FINISH OF THE DISCOVERY HANDICAP AT AQUEDUCT. | True | By Joseph C. Nicholsthe New York Times | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-brief.html | IN BRIEF | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sovereign-japan-diplomacy-on-schedule-treatys-provisions-damage-and.html | Sovereign Japan; Diplomacy on Schedule Treaty's Provisions Damage and Suffering The Balance Sheet Non-Communist Criticism What Next? Battle of Words Facade of Democracy | True | International | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2000000-greeks-go-to-polls-today-marshal-papagos-party-holds-chief.html | 2,000,000 GREEKS GO TO POLLS TODAY; Marshal Papagos' Party Holds Chief Interest in Election of New Parliament Complex Proportional System Second Distribution | True | By A.g. Sedgwick Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/askinasi-in-football-post.html | Askinasi in Football Post | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/edith-may-taylor-engaged-to-marry-her-troth-announced.html | EDITH MAY TAYLOR ENGAGED TO MARRY; HER TROTH ANNOUNCED | True | Arthur Avedon | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bonn-aids-victims-of-nazis-doctors-pledges-relief-when-un-reports.html | BONN AIDS VICTIMS OF NAZIS DOCTORS; Pledges Relief When U.N. Reports 200 of the Human Guinea Pigs Still Live Names of Many Found Some Bureaucratic Obstacles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/laleah-bishop-married-becomes-bride-of-hugh-bacon-clark-university.html | LALEAH BISHOP MARRIED; Becomes Bride of Hugh Bacon, Clark University Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/truman-election-predicted.html | Truman Election Predicted | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/police-investigate-death-act-on-finding-of-homicide-in-case-of-west.html | POLICE INVESTIGATE DEATH; Act on Finding of Homicide in Case of West Side Man | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/roads-to-forego-new-rate-rise-bid-plan-instead-to-concentrate-on.html | ROADS TO FOREGO NEW RATE RISE BID; Plan Instead to Concentrate on Operating Efficiency to Improve Net Earnings THROUGH FREIGHT ISSUE Eastern Lines Held Entitled to Greater Share in Levies Between West, South Through Rates at Issue Passenger Operations Costly ROADS TO FOREGO NEW RATE RISE BID Union Rules Present Obstacle Division Points Described | True | By J. H. Carmical | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nancy-a-dalton-is-married.html | Nancy A. Dalton Is Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dr-graham-in-pakistan-gets-views-there-on-kashmir-before-writing.html | DR. GRAHAM IN PAKISTAN; Gets Views There on Kashmir Before Writing Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ilard-wins-texas-house-seat.html | Ilard Wins Texas House Seat | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/encounter-in-an-asphalt-jungle.html | Encounter in an Asphalt Jungle | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-luce-gets-newman-award.html | Mrs. Luce Gets Newman Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/20-speakers-scheduled-boston-distribution-conference-meeting-on-oct.html | 20 SPEAKERS SCHEDULED; Boston Distribution Conference Meeting on Oct. 15 and 16 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/human-tragedy-recreated-in-the-well-start-on-location-incident.html | HUMAN TRAGEDY RE-CREATED IN 'THE WELL'; Start On Location Incident | True | By Gladwin Hill | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/veteran-fireman-to-retire.html | Veteran Fireman to Retire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/beverly-weber-fiancee-prospective-bride-of-ensign-r-w-raynor-jr.html | BEVERLY WEBER FIANCEE; Prospective Bride of Ensign R. W. Raynor Jr., Coast Guard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lithuanians-lose-all-of-hierarchy-msgr-koncius-reports-eleven.html | LITHUANIANS LOSE ALL OF HIERARCHY; Msgr. Koncius Reports Eleven Bishops Liquidated by Reds, 2,000 Priests 'Missing' | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mary-a-hubbard-wed-to-walter-price-jr.html | MARY A. HUBBARD WED TO WALTER PRICE JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wedding-planned-by-miss-sheridan-villanova-pa-girl-will-be-bride-of.html | WEDDING PLANNED BY MISS SHERIDAN; Villanova (Pa.) Girl Will Be Bride of John McE. Green in Bryn Mawr on Sept. 19 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/arnold-w-baremore.html | ARNOLD W. BAREMORE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/quaker-school-admits-germans.html | Quaker School Admits Germans | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/britain-may-seek-bomb-test-in-us-she-will-ask-congress-for-use-of.html | BRITAIN MAY SEEK BOMB TEST IN U.S; She Will Ask Congress for Use of American Atomic Proving Ground, Authority Indicates Cites Evidence Soviet Has Bomb | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/robinson-46-london-choice.html | Robinson 4-6 London Choice | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/6year-plan-seeks-new-quaker-city-mayor-receives-558468396-program.html | 6-YEAR PLAN SEEKS 'NEW QUAKER CITY'; Mayor Receives $558,468,396 Program to Modernize Its Streets and Services Calls Growth Amazing Health Centers on List | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/glimm-will-head-brooklyn-board-lawyer-and-realty-man-chosen-to.html | GLIMM WILL HEAD BROOKLYN BOARD; Lawyer and Realty Man Chosen to Succeed Heaney--Election Is Set for Sept. 25 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/state-amity-seen-by-afl-and-cio-telegram-exchange-pledges.html | STATE AMITY SEEN BY A.F.L. AND C.I.O.; Telegram Exchange Pledges Cooperation Despite End of Policy Committee Reply Is Cordial Secretary Ewing Speaks Urges Positive Action | True | By A.h. Raskin Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jersey-builders-plan-guided-tours-home-week-program-set-for-groups.html | JERSEY BUILDERS PLAN GUIDED TOURS; Home Week Program Set for Groups in Bergan, Passaic and Essex Counties New Locust Hill Model Occupancy by Christmas Sales at Woodcliff Lake JERSEY BUILDERS PLAN GUIDED TOURS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/querino-to-keep-date-by-radio.html | Querino to Keep Date by Radio | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/and-in-korea-buildup-goes-on-charges-continue-savage-fighting.html | And in Korea; Buildup Goes On Charges Continue Savage Fighting Seventy Communist Divisions | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/now-comes-the-pinch.html | NOW COMES THE PINCH | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sheila-whitelegg-to-be-married.html | Sheila Whitelegg to Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ninestory-apartments-of-luxury-style-are-latest-addition-to-housing.html | Nine-Story Apartments of 'Luxury' Style Are Latest Addition to Housing in Queens; NEW APARTMENTS FOR SITE IN FOREST HILLS | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/midway-to-disbelief.html | Midway To Disbelief | True | By Carlos Baker | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/amputee-charges-red-tape-bars-aid-armless-korea-veteran-says-us.html | AMPUTEE CHARGES RED TAPE BARS AID; Armless Korea Veteran Says U.S. Errors Keep Him Poor, and G.I. Limbs Don't Fit Asked Legion to Help | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rehearsal-call.html | REHEARSAL CALL | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mcarthys-oldtime-yankees-topple-griffith-grandpas-20-yankee-pilots.html | M'Carthy's 'Old-Time' Yankees Topple Griffith Grandpas, 2-0; Yankee Pilots of the Past and Present Honor McCarthy M'CARTHY'S SQUAD VICTOR AT STADIUM | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/british-and-american-addresses-at-the-conference-acheson-signing.html | British and American Addresses at the Conference; ACHESON SIGNING FOR THE UNITED STATES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/records-of-business-firms-stored-in-bombproof-center-in-new-jersey.html | Records of Business Firms Stored In Bombproof Center in New Jersey | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bolton-is-halted-by-tottenham-21-shares-english-soccer-lead-with.html | BOLTON IS HALTED BY TOTTENHAM, 2-1; Shares English Soccer Lead With Portsmouth's Team, Manchester United | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/second-son-to-pr-bershads.html | Second Son to P.R. Bershads | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hard-choice-for-japan-between-the-two-chinas-tokyo-for-the-present.html | HARD CHOICE FOR JAPAN BETWEEN THE TWO CHINAS; Tokyo for the Present Ducks Question Of Which One She Will Deal With Government Is Evasive Historical Relationship Communist Argument Nationalist Pressure Nationalist Arguments | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-bar-sessions-open-here-sept-17-6-longrange-projects-to-be.html | U.S. BAR SESSIONS OPEN HERE SEPT. 17; 6 Long-Range Projects to Be Discussed--Lord Chancellor of Britain Will Speak | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/little-bulbs-accent-spring-a-gay-procession-of-bloom-from-the.html | LITTLE BULBS ACCENT SPRING; A Gay Procession of Bloom From the Winter Aconite to May Scillas May Be Achieved by Early Autumn Planting By MARIAN C. WALKER Expanse of Color First to Bloom Casual Drifts In the Woods Capricious Performer | True | Gottscho-SchleisnerGottscho-Schleisner | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nardins-jumper-takes-show-title-trader-bedford-wins-at-stony.html | NARDIN'S JUMPER TAKES SHOW TITLE; Trader Bedford Wins at Stony Brook--Sombrero Scores in Working Hunter Division | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/vernon-and-lundell-win-brand-and-connelly-also-reach-final-on.html | VERNON AND LUNDELL WIN; Brand and Connelly Also Reach Final on Woodway Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ardsley-homes-shown-two-models-put-on-display-in-heatherdell-manor.html | ARDSLEY HOMES SHOWN; Two Models Put on Display in Heatherdell Manor | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/park-group-meets-tuesday.html | Park Group Meets Tuesday | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/letters-to-the-editor-cold-cold-water-the-pacific-islands-almost.html | Letters to the Editor; Cold, Cold Water 'The Pacific Islands' Almost Unanimous | True | WILLIAM F. WHITMORE.DOUGLAS L. OLIVER.LOUIS MESSOLONGHITES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/shawcross-off-to-belgrade.html | Shawcross Off to Belgrade | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/major-sports-news-baseball-horse-racing.html | Major Sports News; BASEBALL HORSE RACING | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/plane-blast-report-doubted.html | Plane Blast Report Doubted | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/seamouse-of-the-zuider-zee.html | Sea-Mouse of the Zuider Zee | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/journey-into-melancholy.html | Journey Into Melancholy | True | By Milton Rugoff | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/allies-map-stand-east-of-the-rhine-as-strength-rises-reinforcement.html | ALLIES MAP STAND EAST OF THE RHINE AS STRENGTH RISES; Reinforcement of Continent Permits Planners to Scrap Fighting Withdrawal Idea NEW DEFENSE IS DRAFTED One Proposal Adapts Method Used to Defeat Germans in 'Battle of the Bulge' ALLIES MAP STAND EAST OF THE RHINE | True | By Drew Middleton Special To The New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bialerherman.html | Bialer--Herman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bofors-produces-new-gun.html | Bofors Produces New Gun | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/thai-prince-leaves-korea.html | Thai Prince Leaves Korea | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/italian-cadet-ship-at-boston.html | Italian Cadet Ship at Boston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/troth-announced-of-anne-phillips-to-be-autumn-bride.html | TROTH ANNOUNCED OF ANNE PHILLIPS; TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES.H. Tarr | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sportsmen-setting-out-from-a-montauk-dock.html | SPORTSMEN SETTING OUT FROM A MONTAUK DOCK. | True | Long Island Railroad. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/democrats-heavy-fire-is-trained-on-mcarthy-administration-and.html | DEMOCRATS HEAVY FIRE IS TRAINED ON M'CARTHY; Administration and Senate Leaders Open Attack Which Is to Continue Senators Join Attack Believe McCarthy Vulnerable Called a Capital Mistake Other Indications | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/traffic-guide-for-pupils-beginners-will-get-pamphlets-for-parents.html | TRAFFIC GUIDE FOR PUPILS; Beginners Will Get Pamphlets for Parents Tomorrow | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/baptists-back-gaming-crusaders.html | Baptists Back Gaming Crusaders | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-helen-benneyan-married-to-soldier.html | MISS HELEN BENNEYAN MARRIED TO SOLDIER | True | Special to THE NEW YORK TIMES.Chapleau-OsborneTurf-Larkin | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/education-institute-names-special-program-director.html | Education Institute Names Special Program Director | True | Fablan Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/junior-bar-to-convene-here.html | Junior Bar to Convene Here | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-william-j-toland.html | MRS. WILLIAM J. TOLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/martha-burke-bride-of-reed-bertolette.html | MARTHA BURKE BRIDE OF REED BERTOLETTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sells-lodge-in-cornwall-conn.html | Sells Lodge in Cornwall, Conn. | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/audrey-zuckerman-to-be-wed.html | Audrey Zuckerman to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/for-pax-atlantica.html | For 'Pax Atlantica' | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/retirements-cut-defense-output-pension-systems-are-found-to-work-in.html | RETIREMENTS CUT DEFENSE OUTPUT; Pension Systems Are Found to Work in Reverse Now That Plants Need Skilled Men Company Rules an Impediment Points on the Employe's Side | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/among-the-new-books-for-younger-readers-marse-robert-lakeside.html | Among the New Books for Younger Readers; Marse Robert Lakeside Summer The Sea-Going Rabbit Wild Goose Flight Colonial Journalist The Bouncy Jane Challenge in Maine | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/boom-in-richmond-city-fathers-cooperate-to-spread-interest.html | BOOM IN RICHMOND; City Fathers Cooperate to Spread Interest And Activity in the Theatre Varied Fare Guiding Spirit | True | By Em Bowles Locker | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/world-polio-fight-due-international-group-set-up-at-meeting-in.html | WORLD POLIO FIGHT DUE; International Group Set Up at Meeting in Denmark | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/london-literary-letter.html | London Literary Letter | True | By V.s. Pritchett London | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-long-tragic-bias.html | The Long, Tragic Bias | True | By Nash K. Burger | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-schooley-is-wed-to-ji-winterbottom.html | MISS SCHOOLEY IS WED TO J.I. WINTERBOTTOM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/safeguard.html | Safeguard | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/richards-twice-tops-british-vault-mark.html | Richards Twice Tops British Vault Mark | True | By the United Press. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-for-jeanne-williams.html | Nuptials for Jeanne Williams | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jayne-k-murphy-betrothed.html | Jayne K. Murphy Betrothed | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/helene-blauner-wed-to-nyu-graduate.html | HELENE BLAUNER WED TO N.Y.U. GRADUATE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bermuda-expects-hurricane-today-heavy-blow-is-predicted-by-miami.html | BERMUDA EXPECTS HURRICANE TODAY; Heavy Blow Is Predicted by Miami Weather Bureau, With Center Close to Island NEW STORMS RAGE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/oregon-school-critics-are-outnumbered-251.html | Oregon School Critics Are Outnumbered, 25-1 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/what-the-dictionary-doesnt-tell.html | What the Dictionary Doesn't Tell | True | By Horace Reynolds | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/apartments-filled-from-plans.html | Apartments Filled From Plans | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/equal-sacrifice-is-urged.html | Equal Sacrifice Is Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-knowles-wed-to-generals-son-bride-of-cortlandt-parker-jr-in.html | MISS KNOWLES WED TO GENERAL'S SON; Bride of Cortlandt Parker Jr. in Gladstone (N.J.) Church-- Her Aunt Is Honor Matron | True | Special to THE NEW YORK TIMES.Chilton-Butler | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/san-francisco-gives-us-treaty-but-not-peace-two-views-of-the-san.html | SAN FRANCISCO GIVES US TREATY BUT NOT PEACE; TWO VIEWS OF THE SAN FRANCISCO CONFERENCE | True | By James Reston Special To the New York Times.fitzpatrick In the st. Louis Post-Dispatchlittle In the Nashville Tennessean | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-york-plays-ireland-in-title-battles-sept-30.html | New York Plays Ireland In Title Battles Sept. 30 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-goff-fiancee-of-mit-alumnus-wellesley-senior-will-be-wed-to.html | MISS GOFF FIANCEE OF M.I.T. ALUMNUS; Wellesley Senior Will Be Wed to Hubert E. Knipmeyer, Who Plans Graduate Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-austin-married-in-chapel-to-officer.html | MISS AUSTIN MARRIED IN CHAPEL TO OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fortyniners-win-247.html | Forty-niners Win, 24-7 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/of-times-remembered-of-times-remembered.html | Of Times Remembered; Of Times Remembered | True | By Richard Sullivan | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/honors-are-divided-in-pal-baseball.html | HONORS ARE DIVIDED IN P.A.L. BASEBALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/clifford-harris-titus.html | CLIFFORD HARRIS TITUS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/education-in-review-opening-of-new-school-year-brings-a-record.html | EDUCATION IN REVIEW; Opening of New School Year Brings a Record Enrollment, and Upward Trend Will Go On Secondary School Rise More Classrooms Needed Compulsory Education Fewer Veterans in Colleges | True | By Benjamin Fine | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-lilling.html | CHARLES LILLING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/symmetrical-pattern.html | SYMMETRICAL PATTERN | True | Gottscho-Schleisner | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/center-to-treat-cerebral-palsy-nations-first-allinclusive.html | CENTER TO TREAT CEREBRAL PALSY; Nation's First All-Inclusive Institution of Type Mapped for Philadelphia Area Complete "Team" of Experts Model for Nation Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/trading-is-narrow-in-cotton-futures-session-is-quiet-and-prices-end.html | TRADING IS NARROW IN COTTON FUTURES; Session Is Quiet and Prices End Day 7 Points Lower to 6 Points Higher | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-crane-bride-of-embassy-aide-married-in-church-ceremonies.html | MISS CRANE BRIDE OF EMBASSY AIDE; MARRIED IN CHURCH CEREMONIES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/september-program-clubs-plan-special-shows-other-activities-and-a.html | SEPTEMBER PROGRAM; Clubs Plan Special Shows -- Other Activities And a Meeting A Bit of Instruction Enter the "Mums Judging School Hobbyists at Work Horticultural Societies | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/spanish-singer-of-opera-arias.html | SPANISH SINGER OF OPERA ARIAS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-current-whitney-selection.html | IN CURRENT WHITNEY SELECTION | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dorgin-malbin.html | Dorgin--Malbin | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jersey-policemen-to-reward-valor-patrolmens-association-will-bestow.html | JERSEY POLICEMEN TO REWARD VALOR; Patrolmen's Association Will Bestow Gold Medals at Its 51st Annual Dinner | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-homes-shown-in-queens-areas-new-apartments-near-bronx-park.html | NEW HOMES SHOWN IN QUEENS AREAS; NEW APARTMENTS NEAR BRONX PARK | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/among-those-involved-in-affairs-of-state.html | AMONG THOSE INVOLVED IN "AFFAIRS OF STATE" | True | Vandamm | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-weeks-events-city-ballet-to-present-surprise-premiere.html | THE WEEK'S EVENTS; City Ballet to Present Surprise Premiere | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bronx-men-hear-veteran-fighter-in-korea-to-address-constitution-day.html | BRONX MEN HEAR VETERAN; Fighter in Korea to Address Constitution Day Luncheon | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lopat-wins-no19-yank-southpaw-blanks-senators-on-5-hits-as-35314.html | LOPAT WINS NO.19; Yank Southpaw Blanks Senators on 5 Hits as 35,314 Look On MANTLE'S HOMER DECIDES Rookie Blasts Ball 450 Feet Into Bleachers With Two On in Seventh Inning Twenty Scoreless Innings YANKEES TRIUMPH OVER SENATORS, 4-0 Longest Hit of Season First Glimpse of Sain | True | By John Drebinger | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/portrait-of-an-alma-mater.html | Portrait of an Alma Mater | True | By John K. Bettersworth | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/polo-series-opens-today-eastwest-riders-to-meet-at-the-meadow-brook.html | POLO SERIES OPENS TODAY; East-West Riders to Meet at the Meadow Brook Club | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-dramatic-event-festival-planners-offer-choice-variety-of.html | A DRAMATIC EVENT; Festival Planner's Offer Choice Variety Of Attractive Programs for Visitors Ambitious Cause for Regret | True | By Howard Taubman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/3-on-alaska-c47-die-then-2-in-helicopter.html | 3 ON ALASKA C-47 DIE; THEN 2 IN HELICOPTER | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jean-johnston-becomes-bride.html | Jean Johnston Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/air-force-colonel-weds-louise-reece.html | AIR FORCE COLONEL WEDS LOUISE REECE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mr-lows-observations-on-the-blackpool-meeting-of-the-british-trades.html | MR. LOWS OBSERVATIONS ON THE BLACKPOOL MEETING OF THE BRITISH TRADES UNION CONGRESS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bank-note.html | BANK NOTE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/paralysis-serum-test-ends.html | Paralysis Serum Test Ends | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-world-washington-then-ottawa-high-finance-european-army.html | THE WORLD; Washington, Then Ottawa High Finance 'European Army' Proposed France: Church and State Before the Assembly Berlin 'Blockade' Again High Taxes T. U. C. and Bevan On Living Standards Ambassador Gerard | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/primate-of-canada-installed.html | Primate of Canada Installed | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/art-here-and-abroad-the-value-of-tradition-and-need-of-progress-the.html | ART HERE AND ABROAD; The Value of Tradition And Need of Progress The Workings of Time Artist and Tradition A Direction | True | By Howard Devree | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joins-drug-concern-unit.html | Joins Drug Concern Unit | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/report-on-the-little-wars-of-southeast-asia-parallels.html | REPORT ON THE 'LITTLE WARS' OF SOUTHEAST ASIA; 'PARALLELS' | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/emma-l-ellison-betrothed.html | Emma L. Ellison Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/upswing-in-sales-is-reported-here-as-developers-start-fall-season.html | Upswing in Sales Is Reported Here As Developers Start Fall Season; Builders Show Wide Variety of Dwellings for National Home Week UPSWING IN SALES AS SEASON STARTS Higher Prices in Jersey | True | By Lee E. Cooper | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dentistry-school-will-rise-in-city-medical-college-unit-will-be.html | DENTISTRY SCHOOL WILL RISE IN CITY; Medical College Unit Will Be First to Be Established Here in 35 Years. $3,000,000 Building Schools Planned by Yeshiva | True | By Benjamin Fine | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/suites-50-rented-in-flatbush-house.html | SUITES 50% RENTED IN FLATBUSH HOUSE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-floods-emphasize-extent-of-relief-job-kansas-river-valley-wants.html | NEW FLOODS EMPHASIZE EXTENT OF RELIEF JOB; Kansas River Valley Wants Federal Funds and an Insurance System Lost in the Flood Federal Assistance Urged Truman's Program | True | By W. H. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/satellite-attacks-up-belgrade-says-yugoslavs-report-sharp-rise-in.html | SATELLITE ATTACKS UP, BELGRADE SAYS; Yugoslavs Report Sharp Rise in Border Clashes--See Military Plan Involved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/white-plains-nine-loses-los-angeles-wins-legion-title-by-117jones.html | WHITE PLAINS NINE LOSES; Los Angeles Wins Legion Title by 11-7--Jones Is Honored | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mary-a-white-married-bride-of-francis-w-cullen-in-st-ignatius.html | MARY A. WHITE MARRIED; Bride of Francis W. Cullen in St. Ignatius Loyola Church | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/notes-on-science-great-congress-on-gerontology-census-of-the.html | NOTES ON SCIENCE; Great Congress on Gerontology-- Census of the Icebergs ICEBERGS-- PLANT GROWTH | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-of-tv-and-radio-the-television-football-scheduleother-items.html | NEWS OF TV AND RADIO; The Television Football Schedule--Other Items | True | By Sidney Lohman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wrinkles-and-realism-rife-in-new-western-film-george-stevens-goes.html | WRINKLES AND REALISM RIFE IN NEW WESTERN FILM; George Stevens Goes to the Wyoming Grass Roots for His Production of 'Shane' Real McCoy Reaction Preparation | True | By Jack Goodman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-credit-rules-hearten-industry-spur-to-housing-for-moderate.html | NEW CREDIT RULES HEARTEN INDUSTRY; Spur to Housing for Moderate Income Families Seen in Jersey and Long Island Cheaper Homes Benefit Long Island Group Happier | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mary-j-harts-nuptials-she-is-wed-in-riverside-church-to-robert-c.html | MARY J. HART'S NUPTIALS; She Is Wed in Riverside Church to Robert C. Nilson | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/russians-condemn-blitz-conference-call-acheson-von-ribbentrop-of.html | RUSSIANS CONDEMN 'BLITZ' CONFERENCE; Call Acheson von Ribbentrop of San Francisco--Say U.S. Desires 'Japanese Blood' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/franco-pro-and-con.html | FRANCO: PRO AND CON | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cranford-course-in-government.html | Cranford Course in Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/two-honored-for-war-work.html | Two Honored for War Work | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bridge-girders-in-place-last-of-4-62ton-beams-installed-on-atlantic.html | BRIDGE GIRDERS IN PLACE; Last of 4 62-Ton Beams Installed on Atlantic Beach Span | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/shipping-wary-of-harbor-tides-that-can-help-hinder-or-harm-skippers.html | Shipping Wary of Harbor Tides That Can Help, Hinder or Harm; Skippers Pick Slack Water to Dock or Sail and Save Costs While Avoiding Peril-- Ebb and Flood Guide Tugs Clutter Borne by Spring Tide Clearance During the Slack Choosing Tides for Towing | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hubert-bennett-dies-toledo-industrialist.html | HUBERT BENNETT DIES; TOLEDO INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/extraspecial-delivery.html | Extra-Special Delivery | True | By Alvin Katz | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/colombian-import-licenses.html | Colombian Import Licenses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ouimet-in-scotland-on-way-to-become-captain-of-st-andrews-golf-club.html | OUIMET IN SCOTLAND; On Way to Become Captain of St. Andrews Golf Club | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/video-is-reviving-mexican-industry-mexico-making-television.html | VIDEO IS REVIVING MEXICAN INDUSTRY; MEXICO MAKING TELEVISION CABINETS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/goldsmithlassman.html | Goldsmith--Lassman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/glidden-tour.html | GLIDDEN TOUR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/autypowers.html | Auty-Powers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tax-on-all-bets-is-quite-a-gamble-occupational-tax-and-then-10-per.html | TAX ON ALL BETS IS QUITE A GAMBLE; Occupational Tax and Then 10 Per Cent Cut of Take Would Be Rather Hard to Collect Confessions" Required | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gaelic-to-be-taught-here.html | Gaelic to Be Taught Here | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/eb-treth-away-weds-patricia-crawford.html | E.B. TRETH AWAY WEDS PATRICIA CRAWFORD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-books-on-pictures-volumes-present-three-different-approaches.html | NEW BOOKS ON PICTURES; Volumes Present Three Different Approaches Work of Shahn | True | By Jacob Deschin | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/6run-lead-to-english-team.html | 6-Run Lead to English Team | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/carey-doberman-scores-ch-rancho-dobes-storm-wins-specialty-show-in.html | CAREY DOBERMAN SCORES; Ch. Rancho Dobe's Storm Wins Specialty Show in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/anne-woodbridge-yale-senior-wed-married-in-connecticut-and-new.html | ANNE WOODBRIDGE, YALE SENIOR WED; MARRIED IN CONNECTICUT AND NEW JERSEY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-past-century-and-the-nextin-science-since-1851-we-have-fathomed.html | The Past Century--and the Next-- in Science; Since 1851 we have fathomed matter and motion; now we must teach man how to conquer himself. A Century Of Science | True | By Waldemar Kaempffertdrawings By Bertrand Zadig | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/macy-resting-comfortably.html | Macy 'Resting Comfortably' | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/four-young-singers-at-edinburgh-and-one-of-the-operas-given-during.html | FOUR YOUNG SINGERS AT EDINBURGH AND ONE OF THE OPERAS GIVEN DURING THE FESTIVAL | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/yugoslavgerman-talks-due.html | Yugoslav-German Talks Due | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/peru-ridicules-charge-says-ecuadorean-protest-on-submarine-is.html | PERU RIDICULES CHARGE; Says Ecuadorean Protest on Submarine Is 'Fantasy' | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/revised-tabulation-of-golf-handicaps-issued-for-3498-players-in-the.html | Revised Tabulation of Golf Handicaps Issued for 3,498 Players in the Metropolitan District | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/frederick-e-draper.html | FREDERICK E. DRAPER | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/judge-allen-to-be-honored.html | Judge Allen to Be Honored | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joan-m-brennan-engaged-to-wed-two-who-are-prospective-brides.html | JOAN M. BRENNAN ENGAGED TO WED; TWO WHO ARE PROSPECTIVE BRIDES | True | DeKane | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-the-wild-valley-of-the-snake.html | In the Wild Valley of the Snake | True | By Richard L. Neuberger | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tax-squads-press-under-world-hunt-snyder-reports-5627345-has-been.html | TAX SQUADS PRESS UNDER WORLD HUNT; Snyder Reports $5,627,345 Has Been Recovered in 474 Cases --6,175 Others Investigated | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fire-routs-80-families.html | Fire Routs 80 Families | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/edward-donehue-sr.html | EDWARD DONEHUE SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/clinic-to-sift-magazine-sales.html | Clinic to Sift Magazine Sales | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/katharine-blaine-is-bride.html | Katharine Blaine Is Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/frank-smallwood-marries-ann-logie.html | FRANK SMALLWOOD MARRIES ANN LOGIE | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/davisgale.html | Davis--Gale | True | Special to THE NEW YORK TIMES.Douglas Meaney | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rachel-allen-married-wed-in-garden-city-cathedral-to-dewey-f.html | RACHEL ALLEN MARRIED; Wed in Garden City Cathedral to Dewey F. Fagerburg Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/all-for-sauerkraut-annual-festival-has-become-a-great-day-in-the.html | ALL FOR SAUERKRAUT; Annual Festival Has Become a Great Day In the Life of a Small Town in Illinois Free Dinner Sauerkraut Queen and Court German Festivals | True | By Florence Teets | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/indians-5run-2d-beats-browns-63-cleveland-trails-yankees-by-2.html | INDIANS' 5-RUN 2D BEATS BROWNS, 6-3; Cleveland Trails Yankees by 2 Percentage Points After Lemon Captures No. 17 McCosky Clouts Double INDIANS' 5-RUN 2D BEADS BROWNS, 6-3 | True | By the United Press. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reds-quit-parley-48-other-nations-join-with-tokyo-in-ending-state.html | REDS QUIT PARLEY; 48 Other Nations Join With Tokyo in Ending State of Warfare ACHESON HAILS ACCORD Expresses Regret at Absence of Some Powers but Calls Pact 'Act of Greatness' JAPANESE TREATY SIGNED AT PARLEY Japanese Flag Flies Morrison Warns on Labor Japanese Sign Last | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-f-hamilton.html | CHARLES F. HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/distressed-heroes-featured-in-the-weeks-new-films.html | DISTRESSED HEROES FEATURED IN THE WEEK'S NEW FILMS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/andrew-a-peterson-real-estate-lawyer.html | ANDREW A. PETERSON, REAL ESTATE LAWYER | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/troth-announced-of-maryann-henry-they-will-become-brides.html | TROTH ANNOUNCED OF MARYANN HENRY; THEY WILL BECOME BRIDES | True | Special to THE NEW YORK TIMES.Peter-Gale | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/at-the-city-center.html | AT THE CITY CENTER | True | Walter E. Owen | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/von-urff-gains-net-final.html | Von Urff Gains Net Final | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mary-k-lindberg-jp-lowe-to-wed-niece-of-a-former-official-in.html | MARY K. LINDBERG, J.P. LOWE TO WED; Niece of a Former Official in Nicaragua Is Betrothed to Alumnus of Seton Hall | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dock-wage-talks-start-tomorrow-union-also-expected-to-seek-a.html | DOCK WAGE TALKS START TOMORROW; Union Also Expected to Seek a Guaranteed Day's Pay and One Shape-Up Guaranteed Day's Pay Sought Conciliators Notified | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ideas-for-arrangement-foliage-in-contrast-longlasting.html | IDEAS FOR ARRANGEMENT; Foliage in Contrast Long-Lasting | True | By F.w. Romley | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-of-the-field-of-travel-italy-improves-facilities-for-tourists.html | NEWS OF THE FIELD OF TRAVEL; Italy Improves Facilities For Tourists in Many Vacation Areas NEW GOLF COURSE LEGION IN MIAMI BEACH NEW YORK STATE BEAR AND WILD BOAR HUNTS IN THE BERKSHIRES HERE AND THERE | True | By Diana Rice | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/scientists-decry-cut-in-study-funds-board-led-by-conant-warns-of.html | SCIENTISTS DECRY CUT IN STUDY FUNDS; Board, Led by Conant, Warns of 'Disastrous' Consequences in Trims by Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/utah-beauty-named-miss-america-1952.html | UTAH BEAUTY NAMED MISS AMERICA 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/building-doing-up-near-bus-terminal-stores-being-built-near-bus.html | BUILDING DOING UP NEAR BUS TERMINAL; STORES BEING BUILT NEAR BUS TERMINAL | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-purcell.html | CHARLES PURCELL | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reds-topple-cubs-in-12th-inning-43-fourbagger-by-usher-decides.html | REDS TOPPLE CUBS IN 12TH INNING, 4-3; Four-Bagger by Usher Decides --Sauer Clouts 26th Homer' for Losers in Fourth | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/liquor-trade-united-to-fight-rise-in-tax.html | LIQUOR TRADE UNITED TO FIGHT RISE IN TAX | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/marthurs-nod-to-taft-could-be-for-marthur-fading-away.html | M'ARTHUR'S NOD TO TAFT COULD BE FOR M'ARTHUR; 'FADING AWAY' | True | By Arthur Krock | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jurist-maps-peace-tour-head-of-federation-of-justice-plans-to-visit.html | JURIST MAPS PEACE TOUR; Head of Federation of Justice Plans to Visit Moscow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/clay-opens-appeal-to-aid-red-slaves-head-of-crusade-for-freedom.html | CLAY OPENS APPEAL TO AID RED 'SLAVES'; Head of Crusade for Freedom Tells of Plans for Two More Truth Radios in Europe General Traces Resistance $3,500,000 Needed Now | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/over-barren-areas-are-covered-by-foliage-and-flowers-a-successful.html | OVER; Barren Areas Are Covered By Foliage and Flowers A Successful Gift With Reservations Sunny Places | True | By Mary C. Seckman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-wallis-e-howe.html | MRS. WALLIS E. HOWE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/with-soup-from-the-can-tunarice-casserole-savory-potatoes-quick.html | With Soup From the Can; TUNA-RICE CASSEROLE SAVORY POTATOES QUICK BARBECUE SAUCE TOMATO-SOUP SALAD DRESSING | True | By Jane Nickerson | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/art-sales-resume-at-galleries-here-fall-season-opening-this-week.html | ART SALES RESUME AT GALLERIES HERE; Fall Season, Opening This Week Expected to Rival the Busy Schedules of Last Spring Kende Offering Saturday Coleman Schedules Sales | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/southworthsmith.html | Southworth--Smith | True | Special to THE NEW YORK TIMES.Sanderson--Almquist | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/along-the-highways-and-byways-of-finance-a-new-concept-reminders.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A New Concept Reminders Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sharett-to-address-israel-bond-rally.html | SHARETT TO ADDRESS ISRAEL BOND RALLY | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/air-force-using-impact-recorder.html | Air Force Using Impact Recorder | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/on-a-change-of-scene.html | ON A CHANGE OF SCENE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/care-to-aid-korea.html | C.A.R.E. to Aid Korea | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rembrandt-seen-after-restoring-new-detail-uncovered-in-work-of.html | REMBRANDT SEEN AFTER RESTORING; NEW DETAIL UNCOVERED IN WORK OF MASTER | True | Special to THE NEW YORK TIMES.Dingian | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/child-to-the-bernard-axelrods.html | Child to the Bernard Axelrods | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wedding-on-sept-29-for-miss-lucy-hall.html | WEDDING ON SEPT. 29 FOR MISS LUCY HALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/browns-bring-up-outfielder.html | Browns Bring Up Outfielder | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-tangle-in-a-jungle.html | The Tangle in a Jungle | True | By Alice S. Morrisillustration By J.j. Lankes For "Virginia Woodcuts.( ITS DRAMATIC PERSONALITY.) | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/irving-account-attacked-west-point-graduate-says-story-of-scandal.html | IRVING ACCOUNT ATTACKED; West Point Graduate Says Story of Scandal Is Incorrect | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/adults-at-school.html | ADULTS AT SCHOOL | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-in-roslyn-for-marion-danzig-she-has-five-attendants-for.html | NUPTIALS IN ROSLYN FOR MARION DANZIG; She Has Five Attendants for Marriage to Robert Bruce Whittaker, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-cunningham-fs-porter-jr-wed-st-marys-city-md-church-scene-of.html | MISS CUNNINGHAM, F.S. PORTER JR. WED; St. Mary's City (Md.) Church Scene of Their Marriage-- Home Reception Is Held | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/british-seoul-envoy-safe-minister-and-4-others-in-good-health.html | BRITISH SEOUL ENVOY SAFE; Minister and 4 Others in 'Good Health,' Telegram Reports | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/automobiles-trucks-new-rules-are-proposed-to-control-heavy-vehicles.html | AUTOMOBILES: TRUCKS; New Rules Are Proposed to Control Heavy Vehicles on Mountain Highways Speed Limit | True | By Bert Pierce | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barbara-pfeil-engaged-1948-skidmore-alumna-fiancee-of-schuyler-j.html | BARBARA PFEIL ENGAGED; 1948 Skidmore Alumna Fiancee of Schuyler J. Bergen Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/freedom-crusade-is-rolling-in-high-advertising-council-reports.html | FREEDOM CRUSADE IS 'ROLLING IN HIGH'; Advertising Council Reports First Week of Campaign 'Well Above Par' TV Stations Take Part Balloons Are Described | True | By John Stuart | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sell-two-mount-kisco-homes.html | Sell Two Mount Kisco Homes | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cutbacks-dismay-utility-officials-shortages-in-structural-steel-may.html | CUTBACKS DISMAY UTILITY OFFICIALS; Shortages in Structural Steel May Cause 3,000,000 Kw. Loss in 1952 Expansion Costs 10 Per Cent Higher CUTBACKS DISMAY UTILITY OFFICIALS Question on Deliveries | True | By Thomas P. Swift | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-mary-graham-engaged-to-marry-rollins-college-senior-will-be.html | MISS MARY GRAHAM ENGAGED TO MARRY; Rollins College Senior Will Be the Bride of Pvt. William Edward Muncey, Army | True | Special to THE NEW YORK TIMES.Scott | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/white-sox-defeat-tigers-in-ninth-32-colemans-triple-single-by.html | WHITE SOX DEFEAT TIGERS IN NINTH, 3-2; Coleman's Triple, Single by Niarhos Gain Sixth Victory, for Relief Hurler Aloma | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wedding-of-mary-d-pulford.html | Wedding of Mary D. Pulford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/world-bank-issue-faces-quick-sale-offering-yield-basis-of-3-for.html | WORLD BANK ISSUE FACES QUICK SALE; Offering Yield Basis of 3 % for $100,000,000 of Bonds Seen Assuring Success Quick Sale Assured Two Meetings Are Set WORLD BANK ISSUE FACES QUICK SALE | True | By Paul Heffernan | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/louis-oppenheim.html | LOUIS OPPENHEIM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/knapp-triumphs-with-bumble-bee-as-250-yachts-compete-on-sound-knapp.html | Knapp Triumphs With Bumble Bee As 250 Yachts Compete on Sound; KNAPP HOME FIRST WITH BUMBLE BEE THE SUMMARIES | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/utah-killer-loses-last-appeal.html | Utah Killer Loses Last Appeal | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/thomas-9-shots-in-front-his-66-for-285-gains-fourth-jersey-pga.html | THOMAS 9 SHOTS IN FRONT; His 66 for 285 Gains Fourth Jersey P.G.A. Crown | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/president-polk-sails-after-a-5day-tieup.html | PRESIDENT POLK SAILS AFTER A 5-DAY TIE-UP | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-are-held-for-lyle-randle-she-is-bride-in-west-caldwell-of.html | NUPTIALS ARE HELD FOR LYLE RANDLE; She Is Bride in West Caldwell of Harland J. Corson Jr., a Graduate of N. Y. U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/florence-l-weinheimer-wed.html | Florence L. Weinheimer Wed | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/toplight-template-is-adjudged-best-in-yonkers-dog-show-alker-entry.html | Toplight Template Is Adjudged Best in Yonkers Dog Show; ALKER ENTRY BEATS BOXER BANG AWAY Toplight Template, Imported Welsh Terrier, Is Chosen Over Westminster Best 678 IN RINGS AT YONKERS Two Poodles, English Setter and Irish Wolfhound Also Advance to the Final | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/henry-wessel-jr.html | HENRY WESSEL JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/claire-h-doehler-engaged.html | Claire H. Doehler Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ice-cream-6-cents-a-gallon.html | Ice Cream 6 Cents a Gallon | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/site-sold-for-jersey-stores.html | Site Sold for Jersey Stores | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/retail-spurt-aids-wholesale-buying-coat-volume-held-excellent-with.html | RETAIL SPURT AIDS WHOLESALE BUYING; Coat Volume Held Excellent, With Good Ordering Noted in Crisp Fabric Dresses. | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/prosecutor-speeds-racket-trial-data-mcdonald-expects-to-resume.html | PROSECUTOR SPEEDS RACKET TRIAL DATA; McDonald Expects to Resume Tomorrow Case of 19 Accused in Police-Gambling Tie-Up Police Details Assigned Call to Wallander Unlikely | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-citizens-welcomed-special-ceremony-will-greet-naturalized-group.html | NEW CITIZENS WELCOMED; Special Ceremony Will Greet Naturalized Group | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/israels-open-door-puts-grave-strain-on-economy-the-trend-of-israels.html | ISRAEL'S OPEN DOOR PUTS GRAVE STRAIN ON ECONOMY; THE TREND OF ISRAEL'S POPULATION | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bagels-and-yox.html | BAGELS AND YOX" | True | John Bennewitz | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/susans-dilemma.html | Susan's Dilemma | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/15-held-in-bombay-protest.html | 15 Held in Bombay Protest | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/title-men-to-convene-state-group-to-meet-this-week-at-lake-placid.html | TITLE MEN TO CONVENE; State Group to Meet This Week at Lake Placid | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elise-sager-is-wed-to-richard-m-allen.html | ELISE SAGER IS WED TO RICHARD M. ALLEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barbara-a-smith-becomes-fiancee-esstudent-at-hillyer-junior-college.html | BARBARA A. SMITH BECOMES FIANCEE; Ex-Student at Hillyer Junior College Will Be Married to Edward L. Sheehey Jr. | True | Special to THE NEW YORK TIMES.Loring | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/margaret-wells-to-be-bride-oct-13-she-plans-wedding-in-georgia-to.html | MARGARET WELLS TO BE BRIDE OCT. 13; She Plans Wedding in Georgia to Lewis Branscomb, Son of Vanderbilt U. Chancellor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/indiana-considers-appeal-gop-for-supreme-court-test-on-federal.html | INDIANA CONSIDERS APPEAL; G.O.P. for Supreme Court Test on Federal Welfare Aid Ban | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/yoshida-is-noted-for-direct-action-once-known-as-peace-monger.html | YOSHIDA IS NOTED FOR DIRECT ACTION; Once Known as 'Peace Monger' Because of Antagonism to Japanese Militarists Son of Japanese Peer Jailed 40 Days in 1945 | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/philip-kamrass.html | PHILIP KAMRASS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-nathan-schwartx-has-son.html | Mrs. Nathan Schwartx Has Son | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/unhappy-romance.html | Unhappy Romance | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/supermart-plan-for-apparel-gains-retailers-watch-experiment-at.html | 'SUPER-MART' PLAN FOR APPAREL GAINS; Retailers Watch Experiment at Lanes in Serve-Yourself Sale of Ready-to-Wear Conversion Called Easy | True | By William M. Freeman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nyu-appoints-sroka-assistant-football-coach.html | N.Y.U. Appoints Sroka Assistant Football Coach | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/egypt-brazil-in-cultural-pact.html | Egypt, Brazil in Cultural Pact | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/seven-aliens-detained.html | Seven Aliens Detained | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/home-debt-free-holds-dedication-methodist-haven-for-jerseys-aged.html | HOME, DEBT FREE, HOLDS DEDICATION; Methodist Haven for Jersey's Aged Has Ceremony Two Years After Opening | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cliffdwellers.html | Cliff-Dwellers | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-cabinet-in-jordan-premier-abdul-hudas-9man-group-approved-by.html | NEW CABINET IN JORDAN; Premier Abdul Huda's 9-Man Group Approved by Talal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/why-twenty-million-women-work-a-plane-factory-reveals-the-motives.html | Why Twenty Million Women Work; A plane factory reveals the motives, economic and idealistic, that add them to labor's ranks. Why 20,000,000 Women Work | True | By Gertrude Samuels | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/phillies-purchase-possehl.html | Phillies Purchase Possehl | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | The New York Times (by Sam Falk) | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-absent-signature.html | THE ABSENT SIGNATURE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ancient-potteries-link-america-asia-capital-exhibit-hints-treks.html | ANCIENT POTTERIES LINK AMERICA, ASIA; Capital Exhibit Hints Treks Here and to Japan From Siberia 5,000 Years Ago Excavations in Japan Interrelationship Traced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/talking-safe-holds-bookies.html | 'Talking Safe' Holds Bookies | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-15-no-title.html | Article 15 -- No Title | True | All photographs in this section by the New York Times Studio. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/treasure-chest.html | Treasure Chest | True | In Montana | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/peace-treaty-with-japan-signed-gromyko-warns-step-risks-war-us-and.html | PEACE TREATY WITH JAPAN SIGNED; GROMYKO WARNS STEP RISKS WAR; U.S. AND TOKYO IN SECURITY PACT; A HISTORIC MOMENT AT THE PEACE CONFERENCE A NEW SOVIET LINE Gromyko Tells Signers They Invite Explosion in the Far East SAYS JAPAN IS TO BE BASE Insists That Russians Were Not Consulted on the Final Draft of Settlement His Warning to Signers GROMYKO ASSERTS TREATY RISKS WAR Soviet's Formula for Peace Says Soviet Wasn't Consulted | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/for-him-saturn-operated.html | For Him Saturn Operated | True | By Waldemar Kaempffert from A Sculpture By Sidney Waugh. Courtesy National Sculpture Society. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dorothy-anderson-to-be-bride.html | Dorothy Anderson to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-chloe-h-bissell-south-orange-bride.html | MISS CHLOE H. BISSELL SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/strike-in-dublin-spreads.html | Strike in Dublin Spreads | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/records-schuman-american-symphony-gets-naumburg-award-bizet-suites.html | RECORDS: SCHUMAN; American Symphony Gets Naumburg Award Bizet Suites Late Beethoven | True | By Carter Harman | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/flower-show-opens-tuesday.html | Flower Show Opens Tuesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nassau-farm-tract-sold-valley-stream-builders-plan-ranch-colony.html | NASSAU FARM TRACT SOLD; Valley Stream Builders Plan Ranch Colony Expansion | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/foxgreenman.html | Fox--Greenman | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/science-in-review-chemists-looking-into-the-future-see-a-new-and.html | SCIENCE IN REVIEW; Chemists, Looking Into the Future, See a New And Brighter World, Free of Many Present Ills Today's Problems Solved Using Nature Methods Viruses Controlled Philosophical Thinking | True | By Robert K. Plumb | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/maria-montez-rites-on-tuesday.html | Maria Montez' Rites on Tuesday | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/louise-rikers-nuptials-she-is-married-in-newark-to-thomas-hartley.html | LOUISE RIKER'S NUPTIALS; She Is Married in Newark to Thomas Hartley Edmonds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dorranculbertson.html | Doran--Culbertson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/after-shots.html | After Shots | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-group-chooses-rabbi.html | New Group Chooses Rabbi | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/builders-expand-in-westchester-new-section-of-twelve-houses-started.html | BUILDERS EXPAND IN WESTCHESTER; New Section of Twelve Houses Started in Knollwood Manor by Carnoy-Wolter Group | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dean-of-faculties-named.html | Dean of Faculties Named | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/triple-tie-at-golf-three-teams-card-71s-as-2day-ridgewood-tourney.html | TRIPLE TIE AT GOLF; Three Teams Card 71's as 2-Day Ridgewood Tourney Starts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/soviet-quarters-picketed-here.html | Soviet Quarters Picketed Here | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/text-of-gromykos-statement-on-the-peace-treaty-contrast-with-other.html | Text of Gromyko's Statement on the Peace Treaty; Contrast With Other Treaties Cites Expansion After 1937 See Japan as a Military Base Soviet Delegate Says 'Separate Peace' May Embroil Far East in War, With Japan as Base U. S. Delegates Assailed Calls It Separate Treaty Sees Gross Injustice to China Denies U. S. Consulted Soviet China's Claim to Islands Lists Soviet's Amendments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/silversteinemery.html | Silverstein--Emery | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/child-to-mrs-leslie-schwartz.html | Child to Mrs. Leslie Schwartz | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/adele-natale-wed-in-queens.html | Adele Natale Wed in Queens | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/adenauer-asks-captive-return.html | Adenauer Asks Captive Return | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-problem-of-one-more.html | The Problem of 'One More' | True | By Thomas H. Maren | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dahlia-exhibitors-win-jersey-prizes-home-achievement-medal-is.html | DAHLIA EXHIBITORS WIN JERSEY PRIZES; Home Achievement Medal Is Awarded for Seedling--Show Open to the Public Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nj-builder-opens-homes-in-madison-small-houses-in-large-suffolk.html | N.J. BUILDER OPENS HOMES IN MADISON; SMALL HOUSES IN LARGE SUFFOLK COUNTY PROJECT | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/henderson-due-in-us-envoy-to-india-will-confer-on-new-post-in.html | HENDERSON DUE IN U.S.; Envoy to India Will Confer on New Post in Teheran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/japans-shipping-pushing-for-ward-nation-striving-to-win-back-prewar.html | JAPAN'S SHIPPING PUSHING FOR WARD; Nation Striving to Win Back Pre-War Position--752 Goal of 2,657,000 Tons Set 20% Capacity Drop Four Lines Active | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pacing-record-set-by-ferman-hanover.html | PACING RECORD SET BY FERMAN HANOVER | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/disks-to-appeal-to-popular-taste-gypsy-baron-bing-and-louie.html | DISKS TO APPEAL TO POPULAR TASTE; Gypsy Baron Bing and Louie | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/around-the-garden-fall-definition-strange-appearance-a-word-for.html | AROUND THE GARDEN; Fall Definition Strange Appearance A Word for Cannas Stimulus to Bloom True Bloom Mildew in Another Form | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/parent-and-child-after-the-children-leave-home.html | PARENT AND CHILD; After the Children Leave Home | True | By Dorothy Barclay | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/christmas-mail-dates-oct-15nov-15-set-for-parcels-to-armed-forces.html | CHRISTMAS MAIL DATES; Oct. 15-Nov. 15 Set for Parcels to Armed Forces Abroad | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-14-no-title-it-has-been-effected-by-rea-loans-to-promote.html | Article 14 -- No Title; It has been effected by R.E.A. loans to promote many local enterprises. Power Revolution on the Farm | True | By Claude R. Wickard | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/child-to-the-carson-flemings.html | Child to the Carson Flemings | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/kane-cornell-picked-as-icaaaa-head.html | KANE, CORNELL, PICKED AS I.C.A.A.A.A. HEAD | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/enlarged-store-to-open.html | Enlarged Store to Open | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/senate-unit-votes-11-rise-in-taxes-on-private-income-house-increase.html | SENATE UNIT VOTES 11% RISE IN TAXES ON PRIVATE INCOME; House Increase of 12 % Is Cut by Finance Committee --An Alternative Given PROFIT LEVY UNDISTURBED Corporate Normal Payments in Bill Would Go Up From 25 to 27 Per Cent Committee Recesses Ceiling Rate Is Provided SENATE UNIT VOTES INCOME TAX RISE Exemptions Differ Excess Profits Formula Gasoline Tax Rise Offered | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-lines-shift-german-ports.html | U.S. Lines Shift German Ports | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/u-s-lacrosse-team-bows.html | U. S. Lacrosse Team Bows | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/agnes-davis-bull-married.html | Agnes Davis Bull Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/angelica-mann-is-bride-wed-in-london-to-rh-mason-both-hold-warsaw.html | ANGELICA MANN IS BRIDE; Wed in London to R.H. Mason -- Both Hold Warsaw Posts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/private-corporate-financing-up-sharply-now-tops-issues-placed-in.html | Private Corporate Financing Up Sharply, Now Tops Issues Placed in Public Markets | True | By J.e. McMahon | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/it-happened-in-1950.html | It Happened In 1950 | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mccarthycanapary.html | McCarthy--Canapary | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-a-place-where-love-is-a-stranger.html | In a Place Where Love Is a Stranger | True | By John W. Aldridge | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/veterans-name-vice-chairmen.html | Veterans Name Vice Chairmen | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/unsafe-cars.html | UNSAFE CARS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lighting-problem-eased-sylvania-reports-on-installations-in.html | LIGHTING PROBLEM EASED; Sylvania Reports on Installations in Southern Textile Mills | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cornell-gets-657384-total-of-gifts-to-alumni-fund-is-reported-at.html | CORNELL GETS $657,384; Total of Gifts to Alumni Fund Is Reported at University | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/racketeers-plot-charged-by-halley-liberal-candidate-says-they-are.html | RACKETEERS' PLOT CHARGED BY HALLEY; Liberal Candidate Says They Are Raising Funds Outside City to Defeat Him Tells of Rumored Activity | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/an-art-film-festival-art-and-film-the-outstanding-examples.html | AN ART FILM FESTIVAL; Art and Film The Outstanding Examples | True | By Aline B. Louchheim | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/purdue-holds-scrimmage.html | Purdue Holds Scrimmage | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/promising-grasses-hybrids-of-the-oriental-zoysia-may-be-the.html | PROMISING GRASSES; Hybrids of the Oriental Zoysia May Be The Suburban Lawn of the Future On the Other Hand Test Plots Habit of Growth Things to Remember | True | By Carol H. Woodward | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/yellmantown-ties-mark-wins-midwest-handicap-second-year-in-row-at.html | YELLMANTOWN TIES MARK; Wins Midwest Handicap Second Year in Row at Hawthorne | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reaction-to-color-seen-among-blind-tests-carried-out-at-lighthouse.html | REACTION TO COLOR SEEN AMONG BLIND; Tests Carried Out at Lighthouse Show Gay-Toned Quarters Make Sightless Cheerful Need For Continuous Color | True | By Madeleine Loeb | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-natalie-nash-is-wed-in-virginia-194849-debutante-married-to.html | MRS. NATALIE NASH IS WED IN VIRGINIA; 1948-49 Debutante Married to Andre D. Yedigaroff at Church in Alexandria | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bronx-section-adds-apartment-houses.html | BRONX SECTION ADDS APARTMENT HOUSES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tractor-peace-talks-fail.html | Tractor Peace Talks Fail | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mccarthy-connolly.html | McCarthy--Connolly | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/gromyko-gets-answer-on-map-of-slave-camps.html | Gromyko Gets Answer On Map of Slave Camps | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reshuffle-in-prague.html | RESHUFFLE IN PRAGUE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/television-is-used-to-control-smoke-television-reveals-combustion.html | TELEVISION IS USED TO CONTROL SMOKE; TELEVISION REVEALS COMBUSTION SECRETS OF FURNACE | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fools-paradise-al-hirschfelds-caustic-look-at-show-business-based.html | FOOL'S PARADISE; Al Hirschfeld's Caustic Look at Show Business Based on Truth Concerning Producers | True | By Brooks Atkinson | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-31-no-title-queries-answers.html | Article 31 -- No Title; QUERIES ANSWERS | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elisabeth-whowe-is-wed-in-capital-brides-in-washington-and.html | ELISABETH W.HOWE IS WED IN CAPITAL; BRIDES IN WASHINGTON AND PLAINFIELD | True | Special to THE NEW YORK TIMES.Hessler | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/4-named-to-unesco-group-magic-connelly-is-appointed-to-us-national.html | 4 NAMED TO UNESCO GROUP; Magic Connelly Is Appointed to U.S. National Commission | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/kips-bay-boys-club-to-gain-by-comedy-committee-head-and-aide-for.html | KIPS BAY BOYS CLUB TO GAIN BY COMEDY; COMMITTEE HEAD AND AIDE FOR THEATRE FETE | True | Arthur Stettner | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/church-names-youth-director.html | Church Names Youth Director | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/borough-to-mark-anniversary.html | Borough to Mark Anniversary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/veterans-loans-widened-defense-act-gives-new-rights-for-housing-va.html | VETERANS LOANS WIDENED; Defense Act Gives New Rights for Housing. V.A. Announces | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nurse-in-newark-scans-long-career-miss-anna-t-reilly-with-city.html | NURSE IN NEWARK SCANS LONG CAREER; Miss Anna T. Reilly, With City Since 1923, Retires at 71 --45 Years in Profession Served at Fordham Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/soviet-parley-delegates-will-leave-a-day-earlier.html | Soviet Parley Delegates Will Leave a Day Earlier | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sunkings-court.html | Sun-King's Court | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/delray-colony-adds-houses.html | Delray Colony Adds Houses | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rally-near-close-stiffens-grains-most-contracts-finish-above.html | RALLY NEAR CLOSE STIFFENS GRAINS; Most Contracts Finish Above Friday's Final Levels in Spite of Profit-Taking | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-judith-a-kest-engaged-to-marry-wellesley-junior-will-be-wed-to.html | MISS JUDITH A. KEST ENGAGED TO MARRY; Wellesley Junior Will Be Wed to Lieut. Sheldon Korones, U.S. Public Health Officer | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/undaunted-by-heat-certain-perennials-bloom-in-spite-of-weather.html | UNDAUNTED BY HEAT; Certain Perennials Bloom In Spite of Weather Continued Bloom Sunflower Tribe On Torrid Days | True | By Martha Pratt Haislip | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/to-fight-the-cold.html | TO FIGHT THE COLD | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mossadegh-faces-test-vote-today-critics-of-iranian-premiers-oil.html | MOSSADEGH FACES TEST VOTE TODAY; Critics of Iranian Premier's Oil Policy Seek to Prevent a Voting Quorum Government's View of Quorum Mossadegh Asks More Talks Britain Sends More Warships | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/freedom-train.html | Freedom Train | True | By Vaughn Gray | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/our-atomic-program-is-expanding-rapidly-plan-for-atomic-airplane-is.html | OUR ATOMIC PROGRAM IS EXPANDING RAPIDLY; Plan for Atomic Airplane Is Only One Of Numerous Signs of Progress Out of the Laboratories Deterrent to Russia Peaceful Uses Extensive Facilities Factor in Acceleration | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/truce-or-war-in-korea-showdown-is-at-hand-defense-pacts-in-effect.html | TRUCE OR WAR IN KOREA? SHOWDOWN IS AT HAND; DEFENSE PACTS IN EFFECT OR BEING NEGOTIATED THE U. S. AND NATIONS ALLIED WITH IT | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-in-home-for-mary-marsh-bride-in-pittsburgh.html | NUPTIALS IN HOME FOR MARY MARSH; BRIDE IN PITTSBURGH | True | Special to THE NEW YORK TIMES.Jonas | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/enemy-said-to-mass-tanks-in-truce-city-reports-in-korea-put.html | ENEMY SAID TO MASS TANKS IN TRUCE CITY; Reports in Korea Put Division Near Kaesong--Ridgway Scorns Latest Red Notes U. N. Air Destroys Six Tanks REDS SAID TO MASS TANKS IN TRUCE CITY Demand "Defensible" Line Statement by U. N. Command | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bogus-money-aged-in-coffee.html | Bogus Money 'Aged' in Coffee | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rangers-to-open-campaign-oct-14-home-season-to-start-10-days-after.html | RANGERS TO OPEN CAMPAIGN OCT. 14; Home Season to Start 10 Days After Game in Chicago --Team to Train in Guelph | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/to-show-state-flowers-botanical-garden-will-also-send-a-collection.html | TO SHOW STATE FLOWERS; Botanical Garden Will Also Send a Collection to Paris | True | | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dulles-tells-macarthur-he-is-present-at-signing.html | Dulles Tells MacArthur He Is 'Present' at Signing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/university-offers-adult-courses.html | University Offers Adult Courses | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rents-dance-studio-space.html | Rents Dance Studio Space | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/redskins-eleven-tops-giants-1410-baughs-pass-for-touchdown-in-last.html | REDSKINS' ELEVEN TOPS GIANTS, 14-10; Baugh's Pass for Touchdown in Last Quarter Decisive in Exhibition at Birmingham | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/indian-party-picks-nehru-as-its-head-prime-minister-will-have-key.html | INDIAN PARTY PICKS NEHRU AS ITS HEAD; Prime Minister Will Have Key Role in Naming Candidates for National Election INDIAN PARTY PICKS NEHRU AS ITS HEAD Tandon Urges Hindu Culture | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-crisis-in-rumania.html | The Crisis In Rumania | True | By C.I. Sulzberger | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/carol-mmillan-wed-daughter-of-a-salvation-army-aide-bride-of-john-l.html | CAROL M'MILLAN WED; Daughter of a Salvation Army Aide Bride of John L. Lawes | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rubber-review-urged-senator-warns-of-overuse-by-civilian-interests.html | RUBBER REVIEW URGED; Senator Warns of Overuse by Civilian Interests | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/czechs-pick-chief-for-output-drive-bacilek-gets-powerful-post-in.html | CZECHS PICK CHIEF FOR OUTPUT DRIVE; Bacilek Gets Powerful Post in Red Cabinet Shuffle-- Slansky a Vice Premier Zapotocky's Suggestion The Czech Cabinet Listing | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/argentina-tightens-import-curb.html | Argentina Tightens Import Curb | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elisabeth-calder-married-upstate-utica-girl-is-wed-at-hamilton.html | ELISABETH CALDER MARRIED UPSTATE; Utica Girl Is Wed at Hamilton College to Edward C. Childs, Yale Forestry Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/william-m-richardson.html | WILLIAM M. RICHARDSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/roberts-out-of-amateur-golf.html | Roberts Out of Amateur Golf | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pietro-nenni-in-budapest.html | Pietro Nenni in Budapest | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rules-are-given-in-queens-contest-chamber-of-commerce-to-award.html | RULES ARE GIVEN IN QUEENS CONTEST; Chamber of Commerce to Award Plaques for 'Outstanding Structures in Borough | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lily-berries.html | LILY BERRIES | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/attlee-gets-t-u-c-vote-but-dissension-remains-two-observations-on.html | ATTLEE GETS T. U. C. VOTE BUT DISSENSION REMAINS; TWO OBSERVATIONS ON BRITISH POLITICS | True | By Raymond Daniell Special To The New York Times. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-weir-married-in-princeton-chapel.html | MISS WEIR MARRIED IN PRINCETON CHAPEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/martha-m-morse-to-become-bride-connecticut-college-alumna-is.html | MARTHA M. MORSE TO BECOME BRIDE; Connecticut College Alumna Is Fiancee of John B. Abbot, Harvard Business Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lynn-miles-married-becomes-the-bride-of-ralph-e-hersey-jr-beloit.html | LYNN MILES MARRIED; Becomes the Bride of Ralph E. Hersey Jr., Beloit Student | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/oklahoma-unit-off-for-berlin.html | 'Oklahoma!' Unit Off for Berlin | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/to-hold-press-seminar-columbia-institute-is-sponsor-of-state.html | TO HOLD PRESS SEMINAR; Columbia Institute Is Sponsor of State Government Study | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/son-to-mrs-geoffrey-hawkwood.html | Son to Mrs. Geoffrey Hawkwood | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/older-houses-lag-in-new-standards-many-reported-without-running.html | OLDER HOUSES LAG IN NEW STANDARDS; Many Reported Without Running Water, Bath, Electricity or Adequate Heating | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/20-cadets-honored-for-studies.html | 20 Cadets Honored for Studies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sweden-placates-ethiopian-prince-king-invites-youth-who-was-nearly.html | SWEDEN PLACATES ETHIOPIAN PRINCE; King Invites Youth Who Was Nearly Lynched to Be His Guest in Royal Palace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-new-cruiser-designed-expressly-for-offshore-fishing.html | A NEW CRUISER DESIGNED EXPRESSLY FOR OFFSHORE FISHING | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/heinrich-of-washington-hurt.html | Heinrich of Washington Hurt | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wood-field-and-stream-canada-will-attract-wildfowlers-because-of.html | Wood, Field and Stream; Canada Will Attract Wildfowlers Because of Shift in Shooting Seasons Here | True | By Raymond R. Camp | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-09 | 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/air-training-in-elizabeth.html | Air Training in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031805 | B00000318121 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/miss-e-teresa-mintee.html | MISS E. TERESA M'INTEE | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/writers-are-impressed-see-robinson-in-fine-shape-for-battle-at-polo.html | WRITERS ARE IMPRESSED; See Robinson in Fine Shape for Battle at Polo Grounds | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/cullop-quits-as-oriole-pilot.html | Cullop Quits as Oriole Pilot | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/german-veterans-urge-rearmament-favor-participation-in-defense-of.html | GERMAN VETERANS URGE REARMAMENT; Favor Participation in Defense of Europe New Group Bars Nazis and Communists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/pope-scores-paganism-eucharistic-congress-in-italy-ends-with-pius.html | POPE SCORES 'PAGANISM'; Eucharistic Congress in Italy Ends With Pius' Broadcast | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/west-states-begin-to-review-status-of-west-germany-revision-of.html | WEST STATES BEGIN TO REVIEW STATUS OF WEST GERMANY; Revision of Treaty With Italy and Pact for Austria Also May Be Considered TOPICS COVER ALL EUROPE Three Ministers Discuss Issues on Plane, Acheson Says on Return to Capital Calls Plane Talks Useful Japanese Pact to Be Pattern WEST STARTS TODAY TO DISCUSS EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mrs-william-winfield.html | MRS. WILLIAM WINFIELD | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dr-jerome-l-wilher.html | DR. JEROME L. WILHER | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mother-finds-four-children-dead-of-refrigerator-fumes-gas-leak.html | Mother Finds Four Children Dead Of Refrigerator Fumes, Gas Leak; Carbon monoxide fumes from a defective gas refrigerator and gas from an open jet of a kitchen range combined to cause the death early yesterday of four children in a furnished room at 316 West Fifty-second Street. MOTHER DISCOVERS 4 CHILDREN DEAD | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/boy-scout-work-lauded-church-leaders-hail-movement-at-training.html | BOY SCOUT WORK LAUDED; Church Leaders Hail Movement at Training Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/19-saved-in-crash-landing-dc3-airliner-with-engine-afire-brought.html | 19 SAVED IN CRASH LANDING; DC-3 Airliner With Engine Afire Brought Down at Navy Base | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/stocks-in-london-holding-up-well-surprisingly-firm-front-cited.html | STOCKS IN LONDON HOLDING UP WELL; Surprisingly Firm Front Cited Despite Adverse Domestic and Foreign News INFLATION SEEN MAIN PROP Prospect of Labor Regime's Defeat in Coming Fall Election Also Buoying Sentiment Buoyed by Election Prospect Official Ban Recalled Prospect Official Ban Recalled STOCKS IN LONDON HOLDING UP WELL Rubber Situation Discussed | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/two-brides-of-yesterday-and-an-engaged-girl.html | TWO BRIDES OF YESTERDAY AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.E.O. Hinsey | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bar-unit-hears-excadet-he-says-alumnus-took-him-to-west-point-to.html | BAR UNIT HEARS EX-CADET; He Says Alumnus Took Him to West Point to Play Football | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/f51s-gun-sprays-houses-on-coast-no-one-hurt-as-1576-rounds-fired-in.html | F-51'S GUN SPRAYS HOUSES ON COAST; No One Hurt as 1,576 Rounds, Fired in Mishap, Go Far and Wide in Long Beach, Calif. Residents Rush Into Street | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/edward-h-lum-94-real-estate-man-theodore-roosevelt-classmate-member.html | EDWARD H. LUM, 94, REAL ESTATE MAN; Theodore Roosevelt Classmate, Member of '80, Second Oldest Harvard Graduate, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/william-a-harrison.html | WILLIAM A. HARRISON | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/founder-made-director-officer-of-tracerlab-inc.html | Founder Made Director, Officer of Tracerlab, Inc. | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/2500000-drive-on-by-home-for-aged.html | $2,500,000 DRIVE ON BY HOME FOR AGED | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sollingerbreen-on-top-set-tourney-mark-with-138-in-kaesche-bestball.html | SOLLINGER-BREEN ON TOP; Set Tourney Mark With 138 in Kaesche Best-Ball Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/merchandisers-to-meet-over-100-in-automatic-retail-field-to-hold.html | MERCHANDISERS TO MEET; Over 100 in Automatic Retail Field to Hold Dinner Session | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-acts-to-halt-tradein-rackets-reserve-board-tightens-rules-to.html | U.S. ACTS TO HALT TRADE-IN 'RACKETS'; Reserve Board Tightens Rules to Outlaw Deals That Evade Down-Payment Regulation | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/economics-and-finance-the-chemical-industry-a-study-in-free.html | ECONOMICS AND FINANCE; The Chemical Industry: A Study in Free Enterprise | True | By Edward H. Collins | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/joy-c-devries-nuptials-she-is-wed-to-samuel-benjamin-at-hampshire.html | JOY C. DEVRIES' NUPTIALS; She Is Wed to Samuel Benjamin at Hampshire House | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/isabella-a-dickson-bride-in-bridgeport.html | ISABELLA A. DICKSON BRIDE IN BRIDGEPORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/50-start-rural-church-100-now-attend-services-sunday-school-has-135.html | 50 START RURAL CHURCH; 100 Now Attend Services; Sunday School Has 135 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/foreign-capital-for-colombia.html | Foreign Capital for Colombia | True |  | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/india-making-own-peace-notifies-japan-she-will-end-war-when-treaty.html | INDIA MAKING OWN PEACE; Notifies Japan She Will End War When Treaty Is in Force | True |  | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/polio-victim-in-iron-lung-is-hurried-here-in-105mile-ambulance-ride.html | Polio Victim in Iron Lung Is Hurried Here In 105-Mile Ambulance Ride Led by Police | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/fire-in-albany-fatal-to-two.html | Fire in Albany Fatal to Two | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/navy-plans-cristobal-office.html | Navy Plans Cristobal Office | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jersey-moose-to-convene.html | Jersey Moose to Convene | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/housing-costs-criticized-us-agency-head-addresses-catholic.html | HOUSING COSTS CRITICIZED; U.S. Agency Head Addresses Catholic Charities Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jordan-bans-some-imports.html | Jordan Bans Some Imports | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/home-town-honors-sherman.html | Home Town Honors Sherman | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/football-browns-beat-bears-3221-groza-leads-cleveland-with-four.html | FOOTBALL BROWNS BEAT BEARS, 32-21; Groza Leads Cleveland With Four Field Goals White Returns Punt 80 Yards | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/industry-fights-practice-merchandisers-also-seek-action-tv.html | INDUSTRY FIGHTS PRACTICE; Merchandisers Also Seek Action TV Receivers 'Backing Up' Discussions Scheduled | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/freedom-and-authority.html | FREEDOM" AND "AUTHORITY" | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/auto-kills-elizabeth-woman.html | Auto Kills Elizabeth Woman | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/6000-brave-big-volcano-consuming-pacific-island.html | 6,000 Brave Big Volcano Consuming Pacific Island | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/churchill-ends-vacation.html | Churchill Ends Vacation | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/whites-284-gains-2stroke-triumph-ford-second-in-empire-state-open.html | WHITES 284 GAINS 2-STROKE TRIUMPH; Ford Second in Empire State Open Golf Hawkins, Barber Tie for Third at 287 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/miss-suggs-takes-golf-test-with-221-scores-2under-mens-par-70-to.html | MISS SUGGS TAKES GOLF TEST WITH 221; Scores 2-Under Men's Par 70 to Beat Mrs. Zaharias by Stroke at Carrollton | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/von-urff-gains-tennis-title.html | Von Urff Gains Tennis Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/goldberger-frasier.html | Goldberger Frasier | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dinner-guest-pays-by-robbing-hosts-unemployed-actor-admits-he-later.html | DINNER GUEST PAYS BY ROBBING HOSTS; Unemployed Actor Admits He Later Broke Into Home and Stole $20,000 Tableware Loot Sold for $1,200 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/frank-d-woodland.html | FRANK D. WOODLAND | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/harold-g-wesley.html | HAROLD G. WESLEY | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tito-again-warned-by-soviet-official-marshal-sokolovsky-asserts-the.html | TITO AGAIN WARNED BY SOVIET OFFICIAL; Marshal Sokolovsky Asserts the Days of His Regime Are Numbered, End Is Near Border Clashes Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/erwin-wasey-co-names-radio-and-video-officer.html | Erwin Wasey & Co. Names Radio and Video Officer | True | Hall | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/true-perkins.html | TRUE PERKINS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/czechs-crippled-by-soviet-demands-cabinet-shuffle-to-spur-output.html | CZECHS CRIPPLED BY SOVIET DEMANDS; Cabinet Shuffle to Spur Output Laid to Internal Ills Arising From Russian Pressure Discontent Not Checked Development of Problem | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/flood-turns-farms-into-dunes-lakes-removal-of-rivers-deposits-on-dunes-lakes.html | FLOOD TURNS FARMS INTO DUNES, LAKES; Removal of River's Deposits on Vast Areas Presents a Gigantic Midwest Problem COST CALLED TREMENDOUS Muck and Debris 2 to 10 Feet Deen on Thousands of Acres Loss in Food Held Heavy | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/shipping-mails-outgoing-passenger-and-mail-ships-freighters-and.html | SHIPPING MAILS; Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sa-sollie-gets-daystrom-post.html | S.A. Sollie Gets Daystrom Post | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/gail-shepard-wed-to-gene-jay-bokor-has-3-attendants-at-marriage-to.html | GAIL SHEPARD WED TO GENE JAY BOKOR; Has 3 Attendants at Marriage to Dartmouth Graduate at Home in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES.Turi-Larkin | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/to-save-childrens-lives.html | TO SAVE CHILDREN'S LIVES | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/braves-turn-back-phillies-by-54-41-spahn-scores-19th-triumph-in.html | BRAVES TURN BACK PHILLIES BY 5-4, 4-1; Spahn Scores 19th Triumph in Opener on Sisti's Triple Cole Takes Afterpiece | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/a-free-lithuania-urged-in-prayers-vespers-at-st-patricks-mark-the.html | A FREE LITHUANIA URGED IN PRAYERS; Vespers at St. Patrick's Mark the 700th Anniversary of Baltic King's Baptism Subjectivists" Assailed | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sally-ann-eger-affianced.html | Sally Ann Eger Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/papagos-leading-in-greek-election-on-swing-to-right-field-marshals.html | PAPAGOS LEADING IN GREEK ELECTION ON SWING TO RIGHT; Field Marshal's Rally Party, Royalist and Reformist, Gets 40% in Athens Tally PREMIER VENIZELOS LAGS His Liberals Trail Plastiras' Progressives Left's Vote Small in a Heavy Poll Few Rural Returns In PAPAGOS IS LEADING IN GREEK ELECTION Pro-Reds Get Some Votes | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/more-violations-of-kaesong-area-charged-by-reds-un-liaison-officers.html | MORE 'VIOLATIONS' OF KAESONG AREA CHARGED BY REDS; U.N. Liaison Officers at Once Go to Parley City to Sift Charge of Air Attack NAM IL PROTESTS FLIGHTS Peiping Radio Again Accuses U.S. Ships and Aircraft of Intruding Into China Protest Made Verbally New 'Violations' of Kaesong Zone Charged by Communist Command No Answer Received | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/1000-attend-rosen-rites-tribute-paid-in-brooklyn-to-a-founder-of.html | 1,000 ATTEND ROSEN RITES; Tribute Paid in Brooklyn to a Founder of Metropolitan News | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/food-survey-here-impresses-british-group-of-16-visits-ap-store.html | FOOD SURVEY HERE IMPRESSES BRITISH; Group of 16 Visits A.&P. Store Seeking Ways to Improve Processing Methods No Comparison Seen | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/louise-katz-bride-of-former-officer-escorted-by-father-at-wedding.html | LOUISE KATZ BRIDE OF FORMER OFFICER; Escorted by Father at Wedding to David Judson, Who Served With Navy in Pacific | True | Bradford Bachrach | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/brazil-air-toll-now-16.html | Brazil Air Toll Now 16 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/john-j-scanlon.html | JOHN J. SCANLON | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/27-nations-sign-protocol.html | 27 Nations Sign Protocol | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/joan-kinney-married-bride-of-henry-belin-4th-at-a-ceremony-in-dobbs.html | JOAN KINNEY MARRIED; Bride of Henry Belin 4th at a Ceremony in Dobbs Ferry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/holdup-men-get-3000-west-shore-ferry-ticket-taker-bound-and-beaten.html | HOLD-UP MEN GET $3,000; West Shore Ferry Ticket Taker Bound and Beaten in Office | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dollar-bond-deal-with-japan-sought-protective-council-also-hopes.html | DOLLAR BOND DEAL WITH JAPAN SOUGHT; Protective Council Also Hopes for Service Resumption on Defaulted German Issues | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/drop-discounted-in-steel-activity-one-point-decline-last-week-to.html | DROP DISCOUNTED IN STEEL ACTIVITY; One Point Decline Last Week to 98.5% Attributed to Time Off for Labor Day Holiday SUPPLY WILL REMAIN TIGHT Still Lots of 'Water' to Be Wrung From Claimant Agencies' Requests for Product Price Growing Factor Wrong Impression Given | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ops-gives-ruling-on-freight-costs-increases-authorized-by-icc-can.html | O.P.S GIVES RULING ON FREIGHT COSTS; Increases Authorized by I.C.C. Can Be Added to Ceilings in Certain Cases, It Holds RESTRICTIONS ARE CITED Regional Office Here Answers Inquiries in Interpretation of Policies and Regulations Restrictions on Procedure. | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/in-last-6-weeks.html | IN LAST 6 WEEKS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/schools-defended-against-clamors-nea-report-says-hysterical.html | SCHOOLS DEFENDED AGAINST 'CLAMORS'; N.E.A. Report Says 'Hysterical' Criticisms Aid Red Cause Facilities in Pinch | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mayo-reaches-ireland-final.html | Mayo Reaches Ireland Final | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/schumacher-hits-bonn-rearming.html | Schumacher Hits Bonn Rearming | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/preaches-his-farewell-jw-hyde-leaves-st-james-episcopal-church.html | PREACHES HIS FAREWELL; J.W. Hyde Leaves St. James Episcopal Church Pulpit | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/blonde-democrat-is-miss-america-utah-girl-working-for-college.html | BLONDE DEMOCRAT IS 'MISS AMERICA'; Utah Girl, Working for College Degree, Expects to Make $50,000 in Next Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/moscow-scores-plot-pravda-calls-gromyko-incident-in-san-francisco.html | MOSCOW SCORES 'PLOT'; Pravda Calls Gromyko Incident in San Francisco 'Frame-Up' | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/panama-captures-horse-show-title-ryan-jumper-wins-at-syosset.html | PANAMA CAPTURES HORSE SHOW TITLE; Ryan Jumper Wins at Syosset Balmaghie Takes Honors in Hunter Division | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/yacht-bumble-bee-series-victor-as-calm-ends-manhasset-racing.html | Yacht Bumble Bee Series Victor As Calm Ends Manhasset Racing; Stanley Winning International Skipper Gray's Jean Paces Class S and Sprite Tops Atlantics Armade, Pride Win | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/the-president-off-for-capital-president-praises-acheson-for.html | THE PRESIDENT OFF FOR CAPITAL; President Praises Acheson For Averting Parley's Ruin PRESIDENT PRAISES ACHESON'S SUCCESS 1952 Campaign Intimated | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/carole-drucker-to-be-bride.html | Carole Drucker to Be Bride | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dr-theodor-roemer.html | DR. THEODOR ROEMER | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tabloid-for-kingston-80yearold-news-leader-will-change-over.html | TABLOID FOR KINGSTON; 80-Year-Old News Leader Will Change Over Wednesday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/citys-schools-open-today-nation-still-lacks-teachers-city-schools.html | City's Schools Open Today; Nation Still Lacks Teachers; CITY SCHOOLS OPEN WITH 890,700 TODAY | True | By Benjamin Fine | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mission-unit-saves-displaced-church-city-society-takes-in-spanish.html | MISSION UNIT SAVES DISPLACED CHURCH; City Society Takes in Spanish Congregation, Left in Path of Carver Houses Project Church to Be Renamed | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/christianity-distorts-christs-religion-into-repulsive-form-preacher.html | Christianity Distorts Christ's Religion Into 'Repulsive' Form, Preacher Charges | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-farm-exports-rise-14-in-a-year-3409245000-value-shown-in-195051.html | U.S. FARM EXPORTS RISE 14% IN A YEAR; $3,409,245,000 Value Shown in 1950-51 Cotton, Wheat, Tobacco Attain High Levels | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/victims-wife-stricken-mother-of-2-bereaved-by-wreck-of-pelican.html | VICTIM'S WIFE STRICKEN; Mother of 2, Bereaved by Wreck of Pelican, Found III in Home | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/marilyn-traeger-betrothed.html | Marilyn Traeger Betrothed | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/leonard-bernstein-marries-tv-actress.html | LEONARD BERNSTEIN MARRIES TV ACTRESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/abroad-the-clouded-prospect-of-the-new-japan-portrait-of-a-premier.html | Abroad; The Clouded Prospect of the New Japan Portrait of a Premier In the Storm Center | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ailing-british-monarch-visits-london-doctor.html | AILING BRITISH MONARCH VISITS LONDON DOCTOR | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/advertising-news-and-notes-drive-to-test-vitamin-market-alexander.html | Advertising News and Notes; Drive to Test Vitamin Market Alexander Smith Names Agency Accounts Notes Personnel | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/the-new-school-year.html | THE NEW SCHOOL YEAR | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/staten-island-art-show-first-outdoor-exhibition-is-seen-by-15000.html | STATEN ISLAND ART SHOW; First Outdoor Exhibition Is Seen by 15,000 423 Entries | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/west-polo-stars-conquer-east-96-skene-registers-5-goals-for-victors.html | WEST POLO STARS CONQUER EAST, 9-6; Skene Registers 5 Goals for Victors at Westbury in Opening Series Game Cross Fills in for Smith Parsells Scores Penalty Shot | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/gaitskell-confirms-bid-says-britain-seeks-800000-tons-of-steel-from.html | GAITSKELL CONFIRMS BID; Says Britain Seeks 800,000 Tons of Steel From U.S. | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/2-atombomb-cities-hail-peace-treaty-nagasaki-and-hiroshima-hold.html | 2 ATOM-BOMB CITIES HAIL PEACE TREATY; Nagasaki and Hiroshima Hold Special Ceremonies Taipei to Ask U.S. for 'Remedy' Ryukyu Residents Protest Formosa to Seek 'Remedy' Moscow Press Assails Pact Gromyko Called a "Fiasco" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/boxer-bang-away-scores-at-rye-gains-44th-bestinshow-award-harris.html | Boxer Bang Away Scores at Rye, Gains 44th Best-in-Show Award; Harris Dog Winner in Westchester Record Field of 2,038 Terrier Group Led by Canadian-Bred Foxhound Entertainer Welsh Terrier Defeated Afghan in Final Class | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/critical-of-officials-united-parent-associations-is-stirred-by.html | CRITICAL OF OFFICIALS; United Parent Associations Is Stirred by School Problems | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/john-kay.html | JOHN KAY | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/french-assembly-votes-school-aid-catholic-institutions-subsidy-wins.html | FRENCH ASSEMBLY VOTES SCHOOL AID; Catholic Institutions' Subsidy Wins, 322 to 251, Breaking Long Secular Tradition Socialists to Carry on Fight Church to Get Subsidy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/air-base-reports-signals.html | Air Base Reports Signals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/kef-auver-demands-speedy-crime-laws.html | KEF AUVER DEMANDS SPEEDY CRIME LAWS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/roy-lotspeich-69-publisher-is-dead-coowner-of-knoxville-journal.html | ROY LOTSPEICH, 69, PUBLISHER, IS DEAD; Co-Owner of Knoxville Journal Since 1936 Was Founder of Appalachian Mills Co. Sold His Mills in 1938 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/air-force-band-at-jersey-fair.html | Air Force Band at Jersey Fair | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/connecticut-seen-for-eisenhower-gop-state-chairman-says-party.html | CONNECTICUT SEEN FOR EISENHOWER; G.O.P. State Chairman Says Party Referendum Now Would Back General First Big Bid for the General Influential Backing Noted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/grace-van-br-denby-to-be-wed-on-sept-29.html | GRACE VAN B.R. DENBY TO BE WED ON SEPT. 29 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mossadegh-foiled-in-confidence-vote-iran-opposition-deputies-again.html | MOSSADEGH FOILED IN CONFIDENCE VOTE; Iran Opposition Deputies Again Boycott Session Premier Still Plans to Oust British MOSSADEGH FOILED IN CONFIDENCE VOTE Britons Held Handicap U.S. Aid Discounted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/at-groundbreaking-ceremonies-in-yonkers.html | AT GROUND-BREAKING CEREMONIES IN YONKERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/st-thomas-rector-and-new-assistant.html | ST. THOMAS RECTOR AND NEW ASSISTANT | True | The New York Times | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dartmouth-gets-577262-alumni-fund-raised-by-15417-contributors-sets.html | DARTMOUTH GETS $577,262; Alumni Fund, Raised by 15,417 Contributors, Sets Record | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/turpin-at-peak-of-condition-as-he-completes-training-for-robinson.html | Turpin at Peak of Condition as He Completes Training for Robinson Bout; WORLD CHAMPION IN 10-ROUND DRILL Turpin Develops Speed and Tunes Up Defense Says He Is Ready, Confident LEAVES CAMP TOMORROW Expects to Weigh 158 or 159 for Wednesday's Battle Rival Ends Workouts A Little" Overweight Left Hook a Stunner | True | By James P. Dawson Special To The New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/barbara-newman-is-wed-senior-at-radcliffe-married-to-arthur-richard.html | BARBARA NEWMAN IS WED; Senior at Radcliffe Married to Arthur Richard Kravitz | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mayflower-descendants-meet.html | Mayflower Descendants Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/worlds-ills-are-laid-to-ignoring-sabbath.html | WORLD'S ILLS ARE LAID TO IGNORING SABBATH | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mills-victor-in-dinghy-final.html | Mills Victor in Dinghy Final | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/harry-albert.html | HARRY ALBERT | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/urzetta-favored-to-retain-us-amateur-golf-honors-at-bethlehem.html | Urzetta Favored to Retain U.S. Amateur Golf Honors at Bethlehem; CHAMPION STARTS AGAINST ZUSPANN Urzetta Will Oppose Kansan in His First-Round Test in U.S. Amateur Today STRANAHAN FACES KUNTZ Campbell Battles Ribner as 72 Matches Mark Card at Saucon Valley Links DESCRIPTION OF COURSE Names 3 Top Choices Dawson Faces Mawhinney | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jersey-plant-expanded-new-mack-trucks-project-adds-700000-sq-ft-of.html | JERSEY PLANT EXPANDED; New Mack Trucks Project Adds 700,000 Sq Ft. of Space | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tribes-run-in-9th-downs-browns-43-3-bunts-pave-way-for-indians.html | TRIBE'S RUN IN 9TH DOWNS BROWNS, 4-3; 3 Bunts Pave Way for Indians' Triumph Garcia Receives Credit for Relief Job St. Louis Misses Chance Rapp Triples for Run | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/letters-to-the-times-fighting-communism-singing-out-of-negroes-is.html | Letters to The Times; Fighting Communism Singing Out of Negroes Is Opposed, Lack of Positive Action Criticized Conduct of Newsmen Questioned Reservist Program Upheld Necessity Seen for Insuring an Adequate Supply of Reserve Strength Israeli Health Fund Identified | True | public opinion. HORACE R. CAYTON.REPORTER.GEORGE B. ALFKE Jr.NAHUM GUTTMAN, | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/report-on-raf-plane-denied.html | Report on R.A.F. Plane Denied | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/new-fabrics-show-influence-of-peru-collection-at-schumachers-also.html | NEW FABRICS SHOW INFLUENCE OF PERU; Collection at Schumacher's Also Includes Floor Coverings and Wallpaper Designs | True | By Betty Pepis | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/shipping-news-and-notes-new-vice-presidents-to-serve-prudential.html | Shipping News and Notes; New Vice Presidents to Serve Prudential Line as Operations and Insurance Chiefs Five Cunard Winter Cruises Course on Port of New York To Build New-Type Boat | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/australia-israel-in-trade-pact.html | Australia, Israel in Trade Pact | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/nyu-law-center-attracts-old-foes-washington-squares-preview-elicits.html | N.Y.U. LAW CENTER ATTRACTS OLD FOES; Washington Square's Preview Elicits Praise From Artist, Writer and Preacher DESIGN CALLED A MEDLEY But the Architect, as Native of Neighborhood, Declares Its Tradition Is Preserved Reflection on Architecture Retaining of Tradition | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/prairie-state-open-house-public-invited-to-visit-training-ship-in.html | PRAIRIE STATE OPEN HOUSE; Public Invited to Visit Training Ship in East River Sunday | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bronx-properties-in-new-ownership-multifamily-housing-and-taxpayer.html | BRONX PROPERTIES IN NEW OWNERSHIP; Multi-Family Housing and Taxpayer Figure in Latest Borough Realty Deals | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mrs-durand-excels-in-trial.html | Mrs. Durand Excels in Trial | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dewey-plans-crime-talks-schedules-conference-today-with-st-lawrence.html | DEWEY PLANS CRIME TALKS; Schedules Conference Today With St. Lawrence Prosecutor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dane-hahn-quits-dry-goods-job.html | Dane Hahn Quits Dry Goods Job | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mrs-america-is-chosen-22yearold-new-york-mother-wins-national.html | 'MRS. AMERICA' IS CHOSEN; 22-Year-Old New York Mother Wins National Competition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/new-united-states-embassy-to-be-erected-in-madrid-new-8story.html | NEW UNITED STATES EMBASSY TO BE ERECTED IN MADRID; New 8-Story Air-Conditioned U.S. Embassy Will Be Started Next Month in Madrid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/thomas-r-hartnett.html | THOMAS R. HARTNETT | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/20yearold-boat-takes-30mile-spin-kraemer-and-leibers-davy-jones.html | 20-YEAR-OLD BOAT TAKES 30-MILE SPIN; Kraemer and Leiber's Davy Jones Leads All the Way in 'Round-Island' Test STARACE'S CRAFT SECOND Stinger I Beaten by a Mile With Keller's Bevwyn 3d Victor Sets a Record One Regatta a Season Bonus for New Record | True | By Clarence E. Lovejoy the New York Times | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/oneyear-maturities-of-us-53017613667.html | ONE-YEAR MATURITIES OF U.S. $53,017,613,667 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | Weber | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/john-m-mulkern.html | JOHN M. MULKERN | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/wisconsin-pioneer-spirit-will-fix-80-acres-for-disabled-gi-farmer.html | Wisconsin Pioneer Spirit Will Fix 80 Acres for Disabled G.I. Farmer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/fascist-threat-seen-report-cites-growth-of-groups-in-west-germany.html | FASCIST THREAT SEEN; Report Cites Growth of Groups in West Germany and Italy | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/3-held-in-armory-raid-youths-accused-of-stealing-10-guns-10-pistols.html | 3 HELD IN ARMORY RAID; Youths Accused of Stealing 10 Guns, 10 Pistols in Jersey | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/executive-is-killed-in-16story-plunge.html | EXECUTIVE IS KILLED IN 16-STORY PLUNGE | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/body-armor-sent-to-korea-for-test-plasticribbed-vests-helmet-new.html | BODY ARMOR SENT TO KOREA FOR TEST; Plastic-Ribbed Vests, Helmet, New Plane Seat to Be Tried Against Small-Arms Fire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/breakdown-of-bus-delays-soviet-groups-departure.html | Breakdown of Bus Delays Soviet Group's Departure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/indexes-to-show-postwar-trends-government-to-offer-figures-having.html | INDEXES TO SHOW POST-WAR TRENDS; Government to Offer Figures Having 1947-49 Base, but Continues Old Series Base Will Be Moved Up Power to Stop Arguments Formulation of Indexes | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/fashions-are-shown-priced-for-budgets.html | FASHIONS ARE SHOWN PRICED FOR BUDGETS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/swiss-await-move-on-german-debts-suggest-if-latter-nation-makes.html | SWISS AWAIT MOVE ON GERMAN DEBTS; Suggest if Latter Nation Makes Counter Proposal It Would Get Serious Consideration SWISS AWAIT MOVE ON GERMAN DEBTS | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/cardinals-overcome-pirates-21-and-74.html | CARDINALS OVERCOME PIRATES, 2-1 and 7-4 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/gold-coins-sag-buenos-aires-market-hit-hard-by-taking-of-profits.html | GOLD COINS SAG; Buenos Aires Market Hit Hard by Taking of Profits | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/fioresisca-take-golf-final.html | Fiore-Sisca Take Golf Final | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/brooks-beaten-21-as-34004-look-on-branca-bows-before-magfie-when.html | BROOKS BEATEN, 2-1, AS 34,004 LOOK ON; Branca Bows Before Magfie When Irvin Blasts Homer With One On in Fourth THOMSON DEFENSIVE STAR Tags Robinson Off Third to Start Double Play in 8th, Curbing Dodger Rally Shut Out to Eighth Reaches a Full Count Campy Stays in Game | True | By Roscoe McGowen | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sea-supremacy-endorsed-kimball-calls-the-navy-our-cheapest.html | SEA SUPREMACY ENDORSED; Kimball Calls the Navy 'Our Cheapest Insurance' | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/gen-odonnell-elected-declined-baseball-post.html | Gen. O'Donnell, Elected, Declined Baseball Post | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/transfers-announced-by-fbi.html | Transfers Announced by F.B.I. | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/firestone-stock-split-voted.html | Firestone Stock Split Voted | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/seek-abe-burrows-to-revise-musical-producers-of-three-wishes-for.html | SEEK ABE BURROWS TO REVISE MUSICAL; Producers of 'Three Wishes for Jamie' Plan Deal for Him to Restage Show Wilson Completes New Play Anta Board Meets Today | True | By Sam Zolotow | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/masco-sales-unit-formed.html | Masco Sales Unit Formed | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/old-age-congress-meets-world-session-on-gerontology-under-way-in-st.html | OLD AGE CONGRESS MEETS; World Session on Gerontology Under Way in St. Louis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tv-course-offered-brooklyn-college-unit-to-open-registration.html | TV COURSE OFFERED; Brooklyn College Unit to Open Registration Tomorrow | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/unity-of-catholics-in-politics-urged-world-action-against-error-and.html | UNITY OF CATHOLICS IN POLITICS URGED; World Action 'Against Error and International Hatred' Asked by Spanish Paper | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/school-custodian-is-rescued-in-fire-disabled-expoliceman-spots.html | SCHOOL CUSTODIAN IS RESCUED IN FIRE; Disabled Ex-Policeman Spots Blaze, Breaks Into Building and Beats Out Flames | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/heads-diabetes-campaign-dr-ja-reed-made-chairman-of-detection.html | HEADS DIABETES CAMPAIGN; Dr. J.A. Reed Made Chairman of Detection Planning Unit | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/reform-jews-open-2365000-drive-local-campaigns-planned-leaders.html | REFORM JEWS OPEN $2,365,000 DRIVE; Local Campaigns Planned, Leaders Announce, in This Country and Canada | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/queens-woman-killed-husband-brother-hurt-in-crash-on-pennsylvania.html | QUEENS WOMAN KILLED; Husband, Brother Hurt in Crash on Pennsylvania Turnpike | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/2000000-fire-in-idaho.html | $2,000,000 Fire in Idaho | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ouster-of-warden-rejected.html | Ouster of Warden Rejected | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/world-bank-monetary-fund-to-meet-today-move-again-is-seen-to-raise.html | World Bank, Monetary Fund to Meet Today; Move Again Is Seen to Raise Price of Gold | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/resident-offices-report-on-trade-dress-divisions-more-active-with.html | RESIDENT OFFICES REPORT ON TRADE; Dress Divisions More Active With Knit and Informal Models Requested Shoe Manufacturers to Move | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/order-on-aluminum-gets-interpretation.html | ORDER ON ALUMINUM GETS INTERPRETATION | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jewish-museum-art-exhibit.html | Jewish Museum Art Exhibit | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/rw-crane-exhead-of-dunellen-schools.html | R.W. CRANE, EX-HEAD OF DUNELLEN SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/scholarships-for-war-orphans.html | Scholarships for War Orphans | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/verdi-work-opens-venice-music-fete-de-sabata-conducts-la-scala.html | VERDI WORK OPENS VENICE MUSIC FETE; De Sabata Conducts La Scala Artists in Requiem New Stravinsky Opera Tuesday Composer to Conduct An Affecting Interpretation | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/leigh-allens-program-soprano-offers-the-third-of-summers-interval.html | LEIGH ALLEN'S PROGRAM; Soprano Offers the Third of Summers 'Interval Concerts' | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/private-funds-urged-for-africa-projects.html | PRIVATE FUNDS URGED FOR AFRICA PROJECTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/operator-resells-house-on-4th-st-investor-buys-apartments-from-lj.html | OPERATOR RESELLS HOUSE ON 4TH ST.; Investor Buys Apartments From L.J. Glickman Other Deals in Manhattan | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/korea-battle-turns-two-fliers-into-aces.html | KOREA BATTLE TURNS TWO FLIERS INTO ACES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/incentive-is-urged-in-defense-buying-industry-group-offers-program.html | INCENTIVE IS URGED IN DEFENSE BUYING; Industry Group Offers Program to Decrease Waste in Military Procurement INTEGRATION HELD NEED Uniform Rules for Allowable Costs Asked Aid Seen in Contract Renegotiation Tax Incidence Studied | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/premium-group-meeting-parley-expected-to-look-into-abuses-linked-to.html | PREMIUM GROUP MEETING; Parley Expected to Look Into Abuses Linked to Coupons | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/summaries-of-the-regatta.html | Summaries of the Regatta | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/casagrande-wins-ninth-in-row.html | Casagrande Wins Ninth in Row | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ready-for-the-opening-of-national-tourney-today.html | READY FOR THE OPENING OF NATIONAL TOURNEY TODAY | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/taft-first-in-gop-poll-leads-in-nationwide-ballot-of-republican.html | TAFT FIRST IN G.O.P. POLL; Leads in Nation-Wide Ballot of Republican Officials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dr-louis-f-crasson.html | DR. LOUIS F. CRASSON | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/selma-greenblatt-married-at-home-bride-of-conrad-g-fleisher-in.html | SELMA GREENBLATT MARRIED AT HOME; Bride of Conrad G. Fleisher in Residence of His Parents at Watertown, Conn. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/donata-ernstin-a-bride-married-to-walter-h-stem-at-home-in-forest.html | DONATA ERNSTIN A BRIDE; Married to Walter H. Stem at Home in Forest Hills | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/church-dedication-today.html | Church Dedication Today | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/use-of-dogs-urged-for-mental-study-experts-at-bar-harbor-parley.html | USE OF DOGS URGED FOR MENTAL STUDY; Experts at Bar Harbor Parley Cite Tie to Human Problems in Animal Behavior Learning From Animals Linked to Human Problems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/strength-of-corn-aids-other-grains-weather-is-dominating-factor-in.html | STRENGTH OF CORN AIDS OTHER GRAINS; Weather Is Dominating Factor in All Pits With More Attention Paid to Inflationary Trends News Favors Buying Side | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/brandconnelly-win-1-up.html | Brand-Connelly Win, 1 Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/zionism-is-asked-to-drop-politics-sonneborn-urges-ending-here-of.html | ZIONISM IS ASKED TO DROP POLITICS; Sonneborn Urges Ending Here of Parties Like Israel's and Opening of 'New Activity' National Conference Planned | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/spiraling-cost-of-accidents-menaces-economy-of-harbor-workmens.html | Spiraling Cost of Accidents Menaces Economy of Harbor; Workmen's Compensation Is Threatening to Become Gigantic Squeeze as Liberality of Boards, Union Tactics Pyramid Toll COST OF ACCIDENTS A MENACE TO PORT Many Back Injuries Shown Boards Bear Most of Blame Rates Based on Experience Rates Again on Increase Concern Fights Complaints A Longshoreman's Story | True | By George Horne | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/reds-take-french-property.html | Reds Take French Property | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/red-china-to-get-ceylon-rubber.html | Red China to Get Ceylon Rubber | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/circle-in-square-opens-sept-25.html | Circle in Square Opens Sept. 25 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/athletics-dampen-red-sox-hopes-by-sweeping-double-bill-104-32.html | Athletics Dampen Red Sox Hopes By Sweeping Double Bill, 10-4, 3-2 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/league-playoffs-tomorrow.html | League Play-Offs Tomorrow | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/lafayette-fund-sets-record.html | Lafayette Fund Sets Record | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/to-aid-red-cross-drive-humphreys-heads-commerce-and-industry.html | TO AID RED CROSS DRIVE; Humphreys Heads Commerce and Industry Division Here | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mrs-judith-boros.html | MRS. JUDITH BOROS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/new-guatemala-papal-nuncio.html | New Guatemala Papal Nuncio | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/zoning-parley-slated-regional-plan-association-to-hold-conference.html | ZONING PARLEY SLATED; Regional Plan Association to Hold Conference Oct. 9 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/patterns-of-the-times-american-designer-series-pauline-trigere-puts.html | Patterns of The Times: American Designer Series; Pauline Trigere Puts Magic of Paris in Her Creations Here She Hears the Call Her Creations Prophetic Accessories Can Transform" | True | By Virginia Pope | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/youthful-fashions-presented-by-store.html | YOUTHFUL FASHIONS PRESENTED BY STORE | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/architects-list-leaders-committee-heads-named-for-institutes.html | ARCHITECTS LIST LEADERS; Committee Heads Named for Institute's Chapter Here | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/un-force-regains-west-korean-area-2mile-advance-near-yonchor-is-the.html | U.N. FORCE REGAINS WEST KOREAN AREA; 2-Mile Advance Near Yonchor Is the Only Major Action 98 Jets in Air Battle Jet Planes Battle Pound Supply Convoys | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/belnick-pike.html | Belnick Pike | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ryans-lightning-home-first.html | Ryan's Lightning Home First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/short-in-li-train-delays-it-2-others-hour-holdup-on-noontime-run-to.html | 'SHORT' IN L.I. TRAIN DELAYS IT, 2 OTHERS; Hour Hold-Up on Noontime Run to Babylon Affects Patchogue and Returning Schedules | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/japan-regains-us-dish-market-1950-exports-top-prewar-peak-her-price.html | Japan Regains U.S. Dish Market, 1950 Exports Top Pre-War Peak; Her Price Advantage on Dinnerware and Glassware Felt by Industry Here, Which Seeks Import Quota, Tariff Rise Have Price Advantage Tariff Fight Is Continued | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/five-die-in-crash-of-plane-in-jersey-pilot-4-high-school-students.html | FIVE DIE IN CRASH OF PLANE IN JERSEY; Pilot, 4 High School Students Trapped in Flaming Craft After It Strikes Tree | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/miss-hubbard-fiancee-of-oscar-ewings-son.html | MISS HUBBARD FIANCEE OF OSCAR EWING'S SON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/metals-concern-lifts-net-profit-bunker-hill-sullivan-mining-clears.html | METALS CONCERN LIFTS NET PROFIT; Bunker Hill & Sullivan Mining Clears $2,418,875 in Half Year, a Rise of 211% | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-to-greet-teachers-350-from-43-countries-will-study-american.html | U.S. TO GREET TEACHERS; 350 From 43 Countries Will Study American System | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/world-jewish-body-meets-today-germanys-resurgence-key-topic.html | World Jewish Body Meets Today; Germany's Resurgence Key Topic; Reparations Paid by Jews Goldmann in Appeal Clarification of Goals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bombers-trip-senators-75-20-with-sain-and-raschi-pitching-five.html | Bombers Trip Senators, 7-5, 2-0, With Sain and Raschi Pitching; Five Yankee Homers Decide Opener at the Stadium as Kuzava Stars in Relief 'Darkness' Ends 2d Game in Sixth 4-Baggers vs. Dribblers No Lights on Sunday | True | By Louis Effrat | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/yonkers-registration-voters-advised-they-may-enroll-at-white-plains.html | YONKERS REGISTRATION; Voters Advised They May Enroll at White Plains Office | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/they-became-brides-lawrence-nuptials-for-claire-somach.html | THEY BECAME BRIDES; LAWRENCE NUPTIALS FOR CLAIRE SOMACH | True | Irwin DribbenSpecial to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/3-links-teams-tie-at-63-tolomeo-shares-proamateur-victory-with-2.html | 3 LINKS TEAMS TIE AT 63; Tolomeo Shares Pro-Amateur Victory With 2 Partners | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/presbyterians-map-drive-threeman-committee-to-direct-12000000.html | PRESBYTERIANS MAP DRIVE; Three-Man Committee to Direct $12,000,000 Campaign | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/hayward-first-in-aau-walk.html | Hayward First in A.A.U. Walk | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/argentine-quiz-set-on-import-racket-thousands-of-permits-given.html | ARGENTINE QUIZ SET ON IMPORT RACKET; Thousands of Permits Given Without Use of Exchange to Be Revalidated Authorization of Permits | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/cardinals-buy-harry-walker.html | Cardinals Buy Harry Walker | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/art-galleries-offer-varied-attractions.html | ART GALLERIES OFFER VARIED ATTRACTIONS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/holden-will-star-in-a-comedy-role-paramount-adds-film-about.html | HOLDEN WILL STAR IN A COMEDY ROLE; Paramount Adds Film About Small-Town Physician, 'A Likely Story,' to Schedule | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/quadruple-amputee-hero-weds-girl-18-in-illinois.html | Quadruple Amputee Hero Weds Girl, 18, in Illinois | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/lawrence-l-strauss.html | LAWRENCE L. STRAUSS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/javits-offers-to-debate-tv.html | Javits Offers to Debate TV | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/hearingaid-makers-merge.html | Hearing-Aid Makers Merge | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/schoolboys-admit-arson-queens-building-razed-2-to-miss-class-for.html | SCHOOLBOYS ADMIT ARSON; Queens Building Razed 2 to Miss Class for Thursday Hearing | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/world-medical-group-gathers.html | World Medical Group Gathers | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/hurricanes-clash-bermuda-escapes-only-glancing-blow-hits-island.html | HURRICANES CLASH; BERMUDA ESCAPES; Only Glancing Blow Hits Island 'Battle' Sends Larger Storm Careening Out to Sea | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/why-many-dont-go-to-church.html | Why Many Don't Go to Church | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/final-to-mrs-mcgraths-duo.html | Final to Mrs. McGrath's Duo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/to-lead-talks-on-metals-8-scientists-named-for-meeting-of.html | TO LEAD TALKS ON METALS; 8 Scientists Named for Meeting of Metallurgical Congress | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ben-f-baron.html | BEN F. BARON | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/aronson-wasserman.html | Aronson Wasserman | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/braves-sign-two-pitchers.html | Braves Sign Two Pitchers | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ardis-voegelin-engaged-philadelphia-girl-will-be-wed-to-charles.html | ARDIS VOEGELIN ENGAGED; Philadelphia Girl Will Be Wed to Charles Carleton on Nov. 17 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/elevated-by-kellogg-co-to-sales-managership.html | Elevated by Kellogg Co. To Sales Managership | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/from-japan-to-europe.html | FROM JAPAN TO EUROPE | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sports-of-the-times-history-lesson-distinguished-list-the-first.html | Sports of The Times; History Lesson Distinguished List The First Champion Revenge Is Sweet | True | By Arthur Daley | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/macy-still-in-hospital-suffolk-leaders-hold-on-office-expected-to.html | MACY STILL IN HOSPITAL; Suffolk Leader's Hold on Office Expected to End Tonight | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/news-of-food-danish-sandwiches-with-kold-bord-items-answer-to.html | News of Food; Danish Sandwiches, With Kold Bord Items, Answer to Problem of Entertaining at Home Measure of a Sandwich Items From Kold Bord Danish-Style Pastry | True | By Jane Nickerson | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-opens-drive-on-trusts-today-at-un-economic-talks-in-geneva-will.html | U.S. Opens Drive on Trusts Today At U.N. Economic Talks in Geneva; Will Urge Appointment of Seven-Nation Committee to Draft Plans to Curb Trade Restrictions Throughout World U.S. Expert Goes to Geneva Idea Developing in Europe | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/eagles-defeat-packers-with-early-drive-1410.html | Eagles Defeat Packers With Early Drive, 14-10 | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bad-lag-is-reported-in-jet-engine-output.html | BAD LAG IS REPORTED IN JET ENGINE OUTPUT | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/four-debutantes-feted-supper-dance-and-two-dinners-given-in-long.html | FOUR DEBUTANTES FETED; Supper Dance and Two Dinners Given in Long Island Homes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/heads-womens-division-for-travelers-aid-drive.html | Heads Women's Division For Travelers Aid Drive | True | Friedman | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/avoids-collision-hits-store.html | Avoids Collision, Hits Store | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/puerto-ricos-rise-in-economy-hailed-survey-by-stuart-chase-terms.html | PUERTO RICO'S RISE IN ECONOMY HAILED; Survey by Stuart Chase Terms 10-Year Experiment a Guide for Future Joint Action Tax Abatement for Business | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bay-state-orders-shrink-they-were-off-212-in-july-manufacturers.html | BAY STATE ORDERS SHRINK; They Were Off 21.2% in July, Manufacturers Report | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/white-sox-score-over-tigers-4-to-3-robinson-clouts-27th-homer-and.html | WHITE SOX SCORE OVER TIGERS, 4 TO 3; Robinson Clouts 27th Homer and Bats in 2 Runs With Double in 5th Inning | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/nehru-declares-war-on-party-opponents.html | NEHRU DECLARES WAR ON PARTY OPPONENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jewish-education-month-greeted.html | Jewish Education Month Greeted | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/for-japans-defense.html | FOR JAPAN'S DEFENSE | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/urban-motorcycle-victor.html | Urban Motorcycle Victor | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/insurance-reports-add-3fold-to-office-work.html | Insurance Reports Add 3-Fold to Office Work | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/john-sloan.html | JOHN SLOAN | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/charles-e-lapp-sr.html | CHARLES E. LAPP SR. | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-soprano-scores-in-milan.html | U.S. Soprano Scores in Milan | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/wins-clamgulping-title-clerk-downs-199-cherrystones-in-20-minutes.html | WINS CLAM-GULPING TITLE; Clerk Downs 199 Cherrystones in 20 Minutes for Record | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/hoax-suspected-in-bombers-s-o-s-survivors-hunted-in-atlantic-but.html | HOAX SUSPECTED IN BOMBER'S S O S; Survivors Hunted in Atlantic but Air Force Investigates Source of the Report | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bench-appointment-scored.html | Bench Appointment Scored | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/m-le-maire-et-citoyens-turn-staid-ritual-for-eisenhowers-into-a.html | M. le Maire et Citoyens Turn Staid Ritual For Eisenhowers Into a Fete en Famille | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/pearl-harbor-housing-burns.html | Pearl Harbor Housing Burns | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/blind-brook-loses-127-pittsfield-takes-final-game-of-forbes-cup.html | BLIND BROOK LOSES, 12-7; Pittsfield Takes Final Game of Forbes Cup Polo Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/london-air-talk-will-open-today-officials-of-62-major-lines-will.html | LONDON AIR TALK WILL OPEN TODAY; Officials of 62 Major Lines Will Discuss Future Plans, Including Tourist Rates Approval Delayed by U.S. | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/buttrick-scotches-rumors-on-moving-pastor-asserts-madison-ave.html | BUTTRICK SCOTCHES RUMORS ON MOVING; Pastor Asserts Madison Ave. Presbyterian Church Instead Plans Major Renovation | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/cotton-firms-up-at-close-of-week.html | COTTON FIRMS UP AT CLOSE OF WEEK | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/to-take-state-masonic-post.html | To Take State Masonic Post | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mrs-winthrop-crocker.html | MRS. WINTHROP CROCKER | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/senate-unit-helps-to-hunt-grafting-in-china-nationalist-agency-herc.html | Senate Unit Helps to Hunt Grafting In China Nationalist Agency Here; SENATORS AID HUNT FOR CHINESE GRAFT Planes Not Exportable Cash 'Vanishes' in Graft Has Faith in Mme. Chiang | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tax-bill-delayed-congress-windup-by-oct-1-doubted-senate-measure.html | TAX BILL DELAYED; CONGRESS WIND-UP BY OCT. 1 DOUBTED; Senate Measure Probably Will Not Go to Floor Till Sept. 17, Due to Committee Dispute ACCORD EXPECTED TODAY But Writing Report Covering Complicated Provisions Will Take Time, Says George Will Turn to Secondary Bills Complicated Provisions Cited. TAX BILL DELAYED IN SENATE DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/antired-cells-urged-st-johns-preacher-suggests-them-in-business-and.html | ANTI-RED 'CELLS' URGED; St. John's Preacher Suggests Them in Business and Homes | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/odell-shepard-to-teach-at-bard.html | Odell Shepard to Teach at Bard | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/trade-executives-to-meet.html | Trade Executives to Meet | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/reception-mixed-on-rubber-action-rhode-island-industry-upset-by.html | RECEPTION MIXED ON RUBBER ACTION; Rhode Island Industry Upset by Rise of Synthetic, Pleased by Easing of Latex Quota R.F.C Announces Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sir-william-morrison.html | SIR WILLIAM MORRISON | True | | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/eisenhower-said-to-be-republican-roy-roberts-asserts-general-told.html | EISENHOWER SAID TO BE REPUBLICAN; Roy Roberts Asserts General Told Him So 3 Years Ago Believes He Would Run Like All His Forebears" | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/a-new-rutgers-president.html | A NEW RUTGERS PRESIDENT | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/retail-activity-up-in-clothing-lines-cooler-weather-vacations-end.html | RETAIL ACTIVITY UP IN CLOTHING LINES; Cooler Weather, Vacations' End Spur Business in Men's Wear Stocks Lower Wait on Mills for Prices | True | By George Auerbach | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/friendship-lack-decried-dr-miller-says-people-now-live-close-yet.html | FRIENDSHIP LACK DECRIED; Dr. Miller Says People Now Live 'Close Yet Far Apart' | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/reds-blank-cubs-after-73-defeat-wehmeier-wins-6hitter-70-as-usher.html | REDS BLANK CUBS AFTER 7-3 DEFEAT; Wehmeier Wins 6-Hitter, 7-0, as Usher and Kluszewski Set Pace With Homers | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/plane-passenger-dies-queens-man-is-stricken-while-flying-at-long.html | PLANE PASSENGER DIES; Queens Man Is Stricken While Flying at Long Beach | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/books-of-the-times-of-human-deterioration-measuring-short-of.html | Books of The Times; Of Human Deterioration Measuring Short of Tragedy | True | By Orville Prescott | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/voice-cites-us-ideals-broadcasts-to-europe-shifted-from-stress-on.html | 'VOICE' CITES U.S. IDEALS; Broadcasts to Europe Shifted From Stress on Prowess | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/deaths.html | Deaths | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bowater-considers-us-newsprint-plant.html | BOWATER CONSIDERS U.S. NEWSPRINT PLANT | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/kohn-kaplan.html | Kohn Kaplan | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/venezuela-opens-first-oil-parley-18-nations-including-iran-send.html | VENEZUELA OPENS FIRST OIL PARLEY; 18 Nations, Including Iran, Send Observers to Event Lasting Until Next Tuesday Principles Are Outlined Special Significance Seen New Financing for Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/nine-agree-to-study-gambling-in-sports.html | NINE AGREE TO STUDY GAMBLING IN SPORTS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bethpage-four-wins-87-hulbert-and-scanlon-star-in-victory-over.html | BETHPAGE FOUR WINS, 8-7; Hulbert and Scanlon Star in Victory Over Argentines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/george-w-clements.html | GEORGE W. CLEMENTS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/old-new-blended-in-italian-styles-crinolined-tulles-and-wrapped.html | OLD, NEW BLENDED IN ITALIAN STYLES; Crinolined Tulles and Wrapped Fashions Shown in Venice by Center of Art and Costumes | True | By Jane Cianfarra Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dutch-epu-deficit-turned-to-surplus-97000000-guilders-reported-for.html | DUTCH E.P.U. DEFICIT TURNED TO SURPLUS; 97,000,000 Guilders Reported for August Gold, Exchange Position Is Also Improved Average Monthly Deficit Industrial Output Off | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/policeman-says-gi-drove-auto-at-him.html | POLICEMAN SAYS G.I. DROVE AUTO AT HIM | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/hillel-penn-state-project-begun.html | Hillel Penn State Project Begun | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dr-arthur-lee-janes-retired-educator-84.html | DR. ARTHUR LEE JANES, RETIRED EDUCATOR, 84 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jewelry-chain-gets-store-in-hempstead.html | JEWELRY CHAIN GETS STORE IN HEMPSTEAD | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/vice-president-for-sales-of-einsonfreeman-co.html | Vice President for Sales Of Einson-Freeman Co. | True | Sarra | 1979-07-24 | RE0000031785 | B00000318122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jk-bainbridge-jr-milk-executive-40-vice-president-and-director-of.html | J.K. BAINBRIDGE JR., MILK EXECUTIVE, 40; Vice President and Director of Supplee-Wills-Jones Co. Is Stricken at a Dance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/oil-development-planned-by-israel-bill-to-promote-explorations-by.html | OIL DEVELOPMENT PLANNED BY ISRAEL; Bill to Promote Explorations by Foreign Companies, Via Concessions, Is Drafted Enough Votes for Adoption 25 Per Cent of Capacity. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/70mile-race-won-by-ziegler-sloop-oldak-and-wise-yachts-also-score.html | 70-MILE RACE WON BY ZIEGLER SLOOP; Oldak and Wise Yachts Also Score in City Island Y.C. Test Trophy to Buhr | True | By Michael Strauss | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/frank-coughlin-55-indiana-prosecutor.html | FRANK COUGHLIN, 55, INDIANA PROSECUTOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/greeks-win-sea-strike-get-pay-rise-balk-layup-of-7-ships-in-28day.html | GREEKS WIN SEA STRIKE; Get Pay Rise, Balk Lay-Up of 7 Ships in 28-Day Stoppage | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/judith-p-garb-becomes-bride.html | Judith P. Garb Becomes Bride | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/long-island-boat-upset-2-missing-one-on-fishing-trip-is-saved-when.html | LONG ISLAND BOAT UPSET, 2 MISSING; One on Fishing Trip Is Saved When Trawler Wrecks in Rough Seas Off Fire Island Overturned by Wave Two More Bodies Identified | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/millburn-signs-song-of-norway.html | Millburn Signs 'Song of Norway' | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/city-troupe-gives-ballet-by-ashton-illuminations-makes-seasons.html | CITY TROUPE GIVES BALLET BY ASHTON; Illuminations' Makes Season's Debut Together With 'Card Game' and 'Symphony in C' | True | By John Martin | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-10 | 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/local-teams-take-2-soccer-matches-hakoahhispano-combination.html | LOCAL TEAMS TAKE 2 SOCCER MATCHES; Hakoah-Hispano Combination, Brookhattan-American Side Win at Randalls Island | True | | 1979-07-24 | RE0000031785 | B00000318122 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/beverly-barrie-to-become-bride-california-alumna-betrothed-to.html | BEVERLY BARRIE TO BECOME BRIDE; California Alumna Betrothed to Charles Anthony Lamb, Wartime Navy Ensign | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/gop-picks-lundy-for-queens-leader.html | G.O.P. PICKS LUNDY FOR QUEENS LEADER | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/export-curbs-lifted-shipments-to-friendly-countries-of-linters-and.html | EXPORT CURBS LIFTED; Shipments to Friendly Countries of Linters and Pulp Allowed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/murphy-imprisons-two-expolice-commissioner-gives-narcotics-pair-10.html | MURPHY IMPRISONS TWO; Ex-Police Commissioner Gives Narcotics Pair 10 and 4 Years | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wool-at-194950-level-invercargill-new-zealand-sale-ends-75-below.html | WOOL AT 1949-50 LEVEL; Invercargill, New Zealand, Sale Ends 7.5% Below Last Week | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/olden-cars-end-leg-in-race-one-in-tow.html | OLDEN CARS END LEG IN RACE, ONE IN TOW | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/miss-woodworth-engaged-to-cadet-estudent-at-northwestern-to-be.html | MISS WOODWORTH ENGAGED TO CADET; Ex-Student at Northwestern to Be Bride of D.G. Campbell, Who Is Serving in Navy | True | Special to THE NEW YORK TIMES.Carlos (Evanston, Ill.) | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/batory-on-first-trip-to-india.html | Batory on First Trip to India | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/books-of-the-times-story-of-sin-and-repentance-hard-to-take.html | Books of The Times; Story of Sin and Repentance Hard to Take Seriously | True | By Orville Prescott | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/smaller-atom-bomb-evolved-that-carrier-planes-can-use-wasp-not-in.html | Smaller Atom Bomb Evolved That Carrier Planes Can Use; Wasp Not in Maneuvers SMALL ATOM BOMB EVOLVED FOR SHIPS Needs of Present Outlined | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/prof-curt-p-wimmer-taught-at-columbia.html | PROF. CURT P. WIMMER, TAUGHT AT COLUMBIA | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/lois-c-guidice-to-be-married.html | Lois C. Guidice to Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/italian-fair-here-opened-by-mayor-at-opening-of-italian-fair-in.html | ITALIAN FAIR HERE OPENED BY MAYOR; AT OPENING OF ITALIAN FAIR IN MACY'S YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/business-world-stores-gain-3-for-week-mohawk-cuts-rug-prices-new.html | BUSINESS WORLD; Stores Gain 3% for Week Mohawk Cuts Rug Prices New Tricot Machine Developed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/miss-sullivan-to-be-wed-student-at-ohio-state-engaged-to-hubbard.html | MISS SULLIVAN TO BE WED; Student at Ohio State Engaged to Hubbard Sherry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/g-whitworth-head-of-british-stage-unit.html | G. WHITWORTH, HEAD OF BRITISH STAGE UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/braden-says-peron-threatened-death-exenvoy-adds-that-argentine-also.html | BRADEN SAYS PERON THREATENED DEATH; Ex-Envoy Adds That Argentine Also Hinted at Assassination of U.S. Newsman in 1945 | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bonn-seeks-colombian-oil.html | Bonn Seeks Colombian Oil | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/church-jewels-stolen.html | Church Jewels Stolen | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/refugees-describe-shakeup-in-albania.html | REFUGEES DESCRIBE SHAKE-UP IN ALBANIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/fall-outdoor-art-show-to-open.html | Fall Outdoor Art Show to Open | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/soldier-killed-in-berlin-named.html | Soldier Killed in Berlin Named | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bowers-pleads-innocent.html | Bowers Pleads Innocent | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/west-opens-talks-on-global-issues-acheson-morrison-confer-3-hours.html | WEST OPENS TALKS ON GLOBAL ISSUES; Acheson, Morrison Confer 3 Hours, Stressing Germany, Safety of Allied Nationals Caution Against Outcome Combined Action Sought French Want Assurances | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/morgan-reynolds-will-pitch-tonight-yank-hurlers-to-face-browns-in.html | MORGAN, REYNOLDS WILL PITCH TONIGHT; Yank Hurlers to Face Browns in Twin Bill--Dodgers and Giants to Play on Road Yanks Play Tigers Thursday. Dodgers Open Western Trip Umpire to Make Debut | True | By William J. Briordy | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/oregon-alumni-meet-today.html | Oregon Alumni Meet Today | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/film-actor-dies-in-room-fire.html | Film Actor Dies in Room Fire | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-guatemala-rail-pact-asked.html | New Guatemala Rail Pact Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/senators-line-up-on-capehart-plan-banking-group-votes-4-days-of.html | SENATORS LINE UP ON CAPEHART PLAN; Banking Group Votes 4 Days of Hearings to Study His Set-Up on Price 'Ceilings' | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/advertising-news-and-notes-industrial-advertising-rises-big.html | Advertising News and Notes; Industrial Advertising Rises Big Mattress Campaign Set Accounts Personnel | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/lord-inverchapel-left-29746.html | Lord Inverchapel Left 29,746 | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/civil-defense-force-for-industry-sought.html | CIVIL DEFENSE FORCE FOR INDUSTRY SOUGHT | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/easy-meets-his-match.html | EASY" MEETS HIS MATCH | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/capone-charges-dropped-but-grand-jury-is-considering-income-tax.html | CAPONE CHARGES DROPPED; But Grand Jury Is Considering Income Tax Counts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/price-rises-filed-by-ford-chrysler-new-rates-take-advantage-of.html | PRICE RISES FILED BY FORD, CHRYSLER; New Rates Take Advantage of Higher Ceilings Granted by O.P.S. Last Friday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/brannan-cautions-on-cut-in-farm-aid-warns-farm-chiefs.html | BRANNAN CAUTIONS ON CUT IN FARM AID; WARNS FARM CHIEFS | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/annapolis-has-record-classes.html | Annapolis Has Record Classes | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/18-garden-twin-bills-set-city-college-liu-quintets-missing-from.html | 18 GARDEN TWIN BILLS SET; City College, L.I.U. Quintets Missing From Schedule | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/editor-to-be-honored-christians-and-jews-group-to-give-award-to.html | EDITOR TO BE HONORED; Christians and Jews Group to Give Award to Seltzer | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sports-of-the-times-also-for-the-championship-hidden-asset-advice.html | Sports of The Times; Also For the Championship Hidden Asset Advice From the Chief The Yankee Spirit | True | By Arthur Daley | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ticket-sale-soars-to-425000-for-turpinrobinson-title-bout-net-of.html | Ticket Sale Soars to $425,000 For Turpin-Robinson Title Bout; Net of $500,000 Seen for Tomorrow's Fight at Polo Grounds--British Fans Due by Plane Today--Boxers Take It Easy | True | By James P. Dawson | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mcgranecanavan.html | McGrane--Canavan | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/boxing-action-approved-greenes-program-in-crisis-adopted-at-nba.html | BOXING ACTION APPROVED; Greene's Program in 'Crisis' Adopted at N.B.A. Meeting | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/acting-studio-organized-here.html | Acting Studio Organized Here | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-air-theory-shaped-finletter-discloses-a-mission-of-casting-atom.html | New Air Theory Shaped; Finletter Discloses a Mission of Casting Atom Power Against Enemy in the Field 'Entering Into New Terrain' Struggle in the Background | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/preview-to-aid-hospitals-visiting-committee-takes-over-nina.html | PREVIEW TO AID HOSPITALS; Visiting Committee Takes Over 'Nina' Performance of Dec. 3 | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/steel-mills-this-week-back-to-100-capacity.html | Steel Mills This Week Back to 100% Capacity | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/city-delays-offer-on-rockaway-line-estimate-board-demands-quill.html | CITY DELAYS OFFER ON ROCKAWAY LINE; Estimate Board Demands Quill Appear Thursday to Explain His Charge of 'Steal' Reminded of Reorganization Discuss Transit Expansion Approval by Court Necessary | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/britain-is-opposed-to-peiping-on-fund-gaitskell-votes-against.html | BRITAIN IS OPPOSED TO PEIPING ON FUND; Gaitskell Votes Against Putting Red China on International Monetary Institutions Ceylon Joined by India 5 Nations Protest to Peiping Vatican Organ Voices Protest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2-boys-die-in-gold-hunt-cavein-on-site-where-59141-was-found-2-boys.html | 2 Boys Die in Gold Hunt Cave-In On Site Where $59,141 Was Found; 2 BOYS LOSE LIVES IN TREASURE HUNT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/to-head-sales-training-for-parke-davis-co.html | To Head Sales Training For Parke, Davis & Co. | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dolls-to-combat-bias-negro-and-other-races-will-be-represented-in.html | DOLLS TO COMBAT BIAS; Negro and Other Races Will Be Represented in New Toys | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/usvietnam-pact-signed-aid-agreements-also-concluded-with-cambodia.html | U.S.-VIETNAM PACT SIGNED; Aid Agreements Also Concluded With Cambodia and Laos | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jet-blast-kills-3-in-britain.html | Jet Blast Kills 3 in Britain | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dresser-industries-inc-net-4003650-or-346-a-share-sales-up-47-to.html | DRESSER INDUSTRIES, INC.; Net $4,003,650, or $3.46 a Share --Sales Up 47% to $77,231,077 EARNINGS REPORTS OF CORPORATIONS CONTINENTAL MOTORS Net Earnings for Nine Months Increased to $3,276,292 OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/radio-and-television-notes-saturday-matinees-at-metropolitan-opera.html | RADIO AND TELEVISION NOTES; Saturday Matinees at Metropolitan Opera Will Be Broadcast Again by A.B.C. Network R.C.A. Resumes Color Tests | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/topics-and-sidelights-of-the-day-in-wall-street-todays-bond-bidding.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Today's Bond Bidding The Market Taxes World Bank Bonds Government's Cotton Report Mahomet | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/24family-building-along-bronx-deals.html | 24-FAMILY BUILDING ALONG BRONX DEALS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/thorp-will-attend-tariff-conference-his-presence-in-geneva-is-tied.html | THORP WILL ATTEND TARIFF CONFERENCE; His Presence in Geneva Is Tied to Importance U.S. Attaches to Sanctions on Prague Seek to Hold Line To Seek to Avoid Fights | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/kelvingtonkeidel.html | Kelvington--Keidel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/gdherscheuer.html | Geher--Scheuer | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/commercial-failures-decline.html | Commercial Failures Decline | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wood-field-and-stream-grouse-plentiful-in-state-again-but-pheasants.html | Wood, Field and Stream; Grouse Plentiful in State Again, but Pheasants Scarce, Season Curtailed | True | By Raymond R. Camp | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/furniture-stores-shave-inventories-home-furnishings-on-hand-at-end.html | FURNITURE STORES SHAVE INVENTORIES; Home Furnishings on Hand at End of August Only 15.5% Above a Year Ago LAST MONTH CALLED GOOD Preliminary Report by Retail Association Based on Check of Representative Group Recovery Sign Seen | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/religious-education-week-set.html | Religious Education Week Set | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/chicago-engineer-is-honored.html | Chicago Engineer Is Honored | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/norway-receives-5-thunderjets.html | Norway Receives 5 Thunderjets | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/world-war-ii-ace-scores-again-in-korea.html | WORLD WAR II ACE SCORES AGAIN IN KOREA | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/elected-a-vice-president-of-green-giant-company.html | Elected a Vice President Of Green Giant Company | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/marshall-starts-big-plasma-drive-says-army-needs-300000-pints-a.html | MARSHALL STARTS BIG PLASMA DRIVE; Says Army Needs 300,000 Pints a Month to June--Bradley, Ridgway Back Appeal Bradley, Ridgway Back Plea Donations Project in Japan Blood-for-Plasma Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/trustee-chairman-selected.html | Trustee Chairman Selected | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/w-reynolds-dies-led-tobacco-firm-partner-in-company-founded-by.html | W. REYNOLDS DIES; LED TOBACCO FIRM; Partner in Company Founded by Brother Owned Winner of 1933 Hambletonian His Philanthropies Many Retired as Chairman in '42 | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/brass-rail-pickets-spread-at-airport.html | BRASS RAIL PICKETS SPREAD AT AIRPORT | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/farouk-leaves-for-egypt.html | Farouk Leaves for Egypt | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/settlement-with-germany.html | SETTLEMENT WITH GERMANY | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mutual-funds-up-300-in-10-years-million-investors-own-shares-in.html | MUTUAL FUNDS UP 300% IN 10 YEARS; Million Investors Own Shares in Open End Trusts, Dealers Are Told at Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/occupation-army-lauded-us-force-helped-restore-japan-marshall-tells.html | OCCUPATION ARMY LAUDED; U.S. Force Helped Restore Japan, Marshall Tells Ridgway | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/petroleum-rubber-urged-litchfield-says-it-is-25c-a-pound-cheaper.html | PETROLEUM RUBBER URGED; Litchfield Says It Is 25c a Pound Cheaper Than From Alcohol | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/west-drops-plan-for-bonn-control-envoy-council-will-not-receive.html | WEST DROPS PLAN FOR BONN CONTROL; Envoy Council Will Not Receive Power to Intervene Except to Save German Democracy U.S. View Is Softer | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/acheson-superb-at-treaty-parley-says-senate-critic-spectators.html | ACHESON 'SUPERB' AT TREATY PARLEY, SAYS SENATE CRITIC; SPECTATORS APPLAUD THE SECRETARY OF STATE | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/williams-stopped-by-turner-in-10th-philadelphia-fighter-extends.html | WILLIAMS STOPPED BY TURNER IN 10TH; Philadelphia Fighter Extends Undefeated Streak to 24-- Baker Knocks Out Hall | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bill-would-name-a-road-for-good-old-taxpayer.html | Bill Would Name a Road For Good Old Taxpayer | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dealers-hopeful-on-juvenile-wear-voice-confidence-of-success-of.html | DEALERS HOPEFUL ON JUVENILE WEAR; Voice Confidence of Success of Fall Season--Quick Deliveries Needed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/son-to-mrs-j-vincent-keogh.html | Son to Mrs. J. Vincent Keogh | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/arson-blast-kills-2-in-loft-off-5th-ave-as-police-close-in-battling.html | ARSON BLAST KILLS 2 IN LOFT OFF 5TH AVE. AS POLICE CLOSE IN; BATTLING FIVE-ALARM FIRE IN 18TH ST. 2 KILLED IN BLAST SET BY ARSONISTS | True | The New York Times (by Edward Hausner) | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/boy-smuggled-to-freedom-in-sack-begins-school-here-as-honor-guest.html | Boy Smuggled to Freedom in Sack Begins School Here as Honor Guest; The Carefree Days of Summer Are Over as City Schools Open Again | True | The New York Times | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/us-soldier-killed-in-trieste.html | U.S. Soldier Killed in Trieste | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/norwegians-balk-at-korea.html | Norwegians Balk at Korea | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/christy-again-urges-jersey-smoke-curb.html | CHRISTY AGAIN URGES JERSEY SMOKE CURB | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/syndicate-offers-tampa-bay-bonds-florida-improvement-issue-secured.html | SYNDICATE OFFERS TAMPA BAY BONDS; Florida Improvement Issue, Secured by Bridge Tolls, to Total $21,250,000 New York School Districts | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ban-on-hudson-pollution-upheld-by-jersey-court.html | Ban on Hudson Pollution Upheld by Jersey Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/rumania-asks-death-for-10-in-plot-trial.html | RUMANIA ASKS DEATH FOR 10 IN PLOT TRIAL | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/compensation-law-held-liberal-in-interpretation.html | Compensation Law Held Liberal in Interpretation | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jacob-levy-builder-hospital-benefactor.html | JACOB LEVY, BUILDER, HOSPITAL BENEFACTOR | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/quirino-prepares-talk-he-will-broadcast-to-philippines-from-johns.html | QUIRINO PREPARES TALK; He Will Broadcast to Philippines From Johns Hopkins Hospital | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cash-dividends-paid-by-us-corporations-gain-13-over-same-7-months-a.html | Cash Dividends Paid by U.S. Corporations Gain 13% Over Same 7 Months a Year Ago | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jan-hus-house-forming-chorus.html | Jan Hus House Forming Chorus | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/low-tourist-fare-minus-frills-stressed-as-way-for-airlines-to.html | Low 'Tourist' Fare, Minus Frills, Stressed As Way for Airlines to Obtain Mass Market; Existing Low Fares Cited Preparing for Jet Fleets 1950 Gains Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| | | https://www.nytimes.com/1951/09/11/archives/paradise-is-found-land-of-extinction-congress-of-experts-on-aged-is.html | 'PARADISE? IS FOUND LAND OF EXTINCTION; Congress of Experts on Aged Is Told Inactivity Leads Man or Animal to Early Death AILMENTS 'OFTEN ASSETS' Work of Elderly Leaders Cited --Health Test on 100,000 for Years Held Longevity Key Guidance for Aged Sought Effect of Easy Life Shown Mothers Found Greater Factor | True | By Waldemar Kaempffert Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/security-tightened-for-ottawa-meeting.html | SECURITY TIGHTENED FOR OTTAWA MEETING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/school-janitor-dies-laurelton-custodian-is-victim-of-burns-in-gas.html | SCHOOL JANITOR DIES; Laurelton Custodian Is Victim of Burns in Gas Explosion | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/fairchild-signed-by-braves.html | Fairchild Signed by Braves | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bonds-and-shares-on-london-market-investors-interest-centered-on.html | BONDS AND SHARES ON LONDON MARKET; Investors' Interest Centered on Foreign Issues in Day -- Other Sections Subdued | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/world-is-called-lax-on-human-freedoms.html | WORLD IS CALLED LAX ON HUMAN FREEDOMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ury-art-to-be-shown-next-week.html | Ury Art to Be Shown Next Week | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-stock-exchange-president-opens-market.html | NEW STOCK EXCHANGE PRESIDENT OPENS MARKET | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/kaesong-evidence-held-inconclusive-allied-officers-inspect-scene.html | KAESONG EVIDENCE HELD INCONCLUSIVE; Allied Officers Inspect Scene Where Foe Charges Planes Strafed Buildings FURTHER TESTS PLANNED U.N. Investigators Say Bullets Might Have Reached Spot in Different Ways 11th Such Accusation Officers Squabble | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/hurricanes-far-at-sea-weekend-winds-off-bermuda-now-held-harmless.html | HURRICANES FAR AT SEA; Week-End Winds Off Bermuda Now Held Harmless | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/in-the-nation-before-the-gavel-there-was-the-spade-the-republican.html | In The Nation; Before the Gavel There Was the Spade The Republican Contribution Time for Trouble Waiting With Monkey Wrenches Time Will Tell | True | By Arthur Krock | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/public-ownership-of-rails-opposed-six-months-survey-indicates.html | PUBLIC OWNERSHIP OF RAILS OPPOSED; Six Months Survey Indicates Business Lines Are Against Road's Nationalization For Voluntary Consolidation | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/welfare-aide-heard-leo-miller-queried-in-inquiry-into-loyalty-of.html | WELFARE AIDE HEARD; Leo Miller Queried in Inquiry Into Loyalty of Staff | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/contempt-trial-day-set-costello-erickson-and-adonis-case-comes-up.html | CONTEMPT TRIAL DAY SET; Costello, Erickson and Adonis Case Comes Up Nov. 12 | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mrs-irving-levy-has-daughter.html | Mrs. Irving Levy Has Daughter | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/armys-sad-sack-book-socialistic-to-capehart.html | Army's 'Sad Sack' Book Socialistic to Capehart | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/crime-board-urges-richmond-inquiry-proskauer-asks-governor-to-order.html | CRIME BOARD URGES RICHMOND INQUIRY; Proskauer Asks Governor to Order Public Hearings on Staten Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/fellowscientists-honor-dr-mcollum.html | FELLOW-SCIENTISTS HONOR DR. M'COLLUM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/table-of-premiums-and-losses.html | Table of Premiums and Losses | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/formosa-termed-safe-not-likely-to-be-attacked-now-dr-tsiang-asserts.html | FORMOSA TERMED SAFE; Not Likely to Be Attacked Now, Dr. Tsiang Asserts | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wa-yuill-100-dies-a-mason-77-years-oldest-of-order-in-new-jersey.html | W.A. YUILL, 100, DIES; A MASON 77 YEARS; Oldest of Order in New Jersey, Former Newark Court Clerk, Ran for State Assembly | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/grain-prices-drop-on-profit-taking-wheat-bulls-are-disappointed-by.html | GRAIN PRICES DROP ON PROFIT TAKING; Wheat Bulls Are Disappointed by Lack of Export Buying-- Weather Is Unfavorable Wheat Stocks Increase | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/official-reports-on-the-war-operations-in-korea-united-nations.html | Official Reports on the War Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/post-removes-2-officers-for-letting-in-gamblers.html | Post Removes 2 Officers For Letting In Gamblers | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/factory-property-bought-in-brooklyn.html | FACTORY PROPERTY BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/stearns-in-magic-leads-star-fleet-beats-ogilvy-in-opening-race-of.html | STEARNS, IN MAGIC, LEADS STAR FLEET; Beats Ogilvy in Opening Race of World Title Regatta-- Cuban Yacht Is Third | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/man-dies-as-boat-hits-buoy-and-upsets-2-others-are-rescued-after.html | Man Dies as Boat Hits Buoy and Upsets; 2 Others Are Rescued After Night in Peril | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/us-jurors-to-hear-leftist-labor-man-government-ends-search-for.html | U.S. JURORS TO HEAR LEFTIST LABOR MAN; Government Ends Search for Henderson of Food Workers, Due to Appear Tomorrow | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/research-awards-made-public-health-service-grants-445000-in.html | RESEARCH AWARDS MADE; Public Health Service Grants $445,000 in Fellowships | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/100000000-backlog-lockheed-has-orders-for-its-super-constellations.html | $100,000,000 BACKLOG; Lockheed Has Orders for Its Super Constellations | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/melchior-offers-no-defense.html | Melchior Offers No Defense | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/us-envoy-visits-danish-port.html | U.S. Envoy Visits Danish Port | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bank-note.html | BANK NOTE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pricefiling-date-finds-many-late-concerns-unable-to-complete-export.html | PRICE-FILING DATE FINDS MANY LATE; Concerns Unable to Complete Export Ceiling Reports on Mark-Ups Before Deadline PRICE-FILING DATE FINDS MANY LATE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/canadian-court-rejects-rams-claim-to-huffman.html | Canadian Court Rejects Rams' Claim to Huffman | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/accused-actor-paroled.html | Accused Actor Paroled | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sheilas-reward-aqueduct-victor-driving-to-the-wire-in-the-bay-shore.html | SHEILAS REWARD AQUEDUCT VICTOR; DRIVING TO THE WIRE IN THE BAY SHORE HANDICAP | True | By Michael Straussthe New York Times | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pact-called-us-plot.html | Pact Called U.S. 'Plot' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/canada-makes-loans-to-india-pakistan.html | CANADA MAKES LOANS TO INDIA, PAKISTAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/plastics-company-planned-in-brazil.html | PLASTICS COMPANY PLANNED IN BRAZIL | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sears-income-cut-8321475-by-taxes-net-195-share-against-230.html | SEARS INCOME CUT $8,321,475 BY TAXES; Net $1.95 Share, Against $2.30 -- $1,117,146,837 Sales Up 10.3% --Other Reports | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/accident-awards-called-indulgent-industry-in-state-fears-high.html | ACCIDENT AWARDS CALLED 'INDULGENT'; Industry in State Fears High Compensation Costs Will Hurt Competitive Position CHAIRMAN BACKS BENEFITS Survey Shows Employers Feel Extended or Over-Generous Aid Has Passed Beyond Law State Law Called Liberal Incurred Losses Cited Report Scores Referees Board Rules Criticized | True | By George Horne | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/president-scores-barriers-to-trade-tells-world-fund-rearming-is-no.html | PRESIDENT SCORES BARRIERS TO TRADE; Tells World Fund Rearming Is No Excuse--Britain Against Bid to Seat Red China PRESIDENT SCORES WORLD TRADE BARS Closed-Door Sessions TRUMAN'S ADDRESS Vigorous World Trade | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/venezuela-oil-seen-vital-in-case-of-war.html | VENEZUELA OIL SEEN VITAL IN CASE OF WAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/police-and-the-people.html | POLICE AND THE PEOPLE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/3-charged-in-bank-fraud.html | 3 Charged in Bank Fraud | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jersey-pba-urges-bingo-for-charities.html | JERSEY P.B.A. URGES BINGO FOR CHARITIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/flying-tiger-earns-1399872-in-year.html | FLYING TIGER EARNS $1,399,872 IN YEAR | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/john-b-breglio.html | JOHN B. BREGLIO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/siegelnewman.html | Siegel--Newman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/senate-votes-for-extra-air-power-by-adding-5-billions-to-house-bill.html | Senate Votes for Extra Air Power By Adding 5 Billions to House Bill; DISTRAUGHT SENATOR | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/to-head-austin-co-research.html | To Head Austin Co. Research | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/eva-peron-to-get-medal-for-not-seeking-high-post.html | Eva Peron to Get Medal For Not Seeking High Post | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/barronlipman-in-front-triumph-by-stroke-with-62-in-westchester.html | BARRON-LIPMAN IN FRONT; Triumph by Stroke With 62 in Westchester Best-Ball Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/council-head-race-gets-early-start-socialists-endorse-halley-and.html | COUNCIL HEAD RACE GETS EARLY START; Socialists Endorse Halley and Withdraw Candidate--Sharkey Issues a Statement Socialist Party Statement | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/east-west-reopen-berlin-trade-parley.html | EAST, WEST REOPEN BERLIN TRADE PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/unity-of-cultures-urged-called-bulwark-of-peace-at-interamerican.html | UNITY OF CULTURES URGED; Called Bulwark of Peace at Inter-American Assembly | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/greek-on-a-white-horse.html | GREEK ON A WHITE HORSE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sloop-vanishes-here-after-crossing-sea.html | SLOOP VANISHES HERE AFTER CROSSING SEA | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/daniel-l-ryan-85-former-city-aide-retired-transit-commissioner.html | DANIEL L. RYAN, 85, FORMER CITY AIDE; Retired Transit Commissioner, Tammany Hall Sachem, Dies -- Once Political Reporter Reported Transit Deal | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/all-this-and-heaven-too-kindergartners-to-get-fill-of-riding-on.html | ALL THIS AND HEAVEN TOO; Kindergartners to Get Fill of Riding on Fire Trucks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/advertising-pioneer-killed-by-rock-fall.html | ADVERTISING PIONEER KILLED BY ROCK FALL | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/edith-jackson-engaged-will-be-married-on-sept-23-to-alfred-abramson.html | EDITH JACKSON ENGAGED; Will Be Married on Sept. 23 to Alfred Abramson Talbert | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/truman-praises-ioof.html | Truman Praises I.O.O.F. | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/gospel-tents-screaming-services-drive-neighbors-to-court-protest.html | Gospel Tent's 'Screaming' Services Drive Neighbors to Court Protest | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/washington-officials-silent-at-recommissioning.html | Washington Officials Silent; AT RECOMMISSIONING | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/margaret-l-gee-affianced.html | Margaret L. Gee Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/miss-sue-kaufman-surgeons-fiancee.html | MISS SUE KAUFMAN SURGEON'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cavanagh-assails-criticism-of-port-commissioner-says-facilities.html | CAVANAGH ASSAILS CRITICISM OF PORT; Commissioner Says Facilities Here Are 'Finest, Busiest' of Any in the World Speaker at Luncheon Spirit of Assistance Needed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2-finance-groups-vote-to-heal-rift-state-savings-and-loan-union.html | 2 FINANCE GROUPS VOTE TO HEAL RIFT; State Savings and Loan Union 'Unanimously' Adopted, but Queens Member Objects 2 FINANCE GROUPS VOTE TO HEAL RIFT Says Many Will Resign | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/colonial-fabrics-shown-early-american-textile-copies-displayed-by.html | COLONIAL FABRICS SHOWN; Early American Textile Copies Displayed by Scalamandre | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/souvenirs-of-san-francisco.html | SOUVENIRS OF SAN FRANCISCO | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/525-return-adequate-witness-at-state-ps-c-hearing-opposes-companys.html | 5.25% RETURN ADEQUATE; Witness at State P.S.C. Hearing Opposes Company's 8% Plea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/5-motor-boat-marks-set-guerin-ridgeway-krehl-covals-clip-records-at.html | 5 MOTOR BOAT MARKS SET; Guerin, Ridgeway, Krehl, Covals Clip Records at Knoxville | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/england-victor-over-canada.html | England Victor Over Canada | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/6-burned-in-liberty-ship-blast.html | 6 Burned in Liberty Ship Blast | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/britons-assured-on-king-palace-spokesman-declares-he-continues-in.html | BRITONS ASSURED ON KING; Palace Spokesman Declares He Continues in His 'Normal Life' | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/stranahan-upset-urzetta-ribner-advance-as-us-amateur-title-golf.html | Stranahan Upset, Urzetta, Ribner Advance as U.S. Amateur Title Golf Starts; GOLFERS WHO FIGURED IN SURPRISES AT BETHLEHEM | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ops-rules-cited-in-delivery-halt.html | O.P.S. RULES CITED IN DELIVERY HALT | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/draft-tests-given-to-700-effect-of-higher-quotas-for-selective.html | DRAFT TESTS GIVEN TO 700; Effect of Higher Quotas for Selective Service Is Felt | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/democrats-winning-in-cambodia.html | Democrats Winning in Cambodia | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sister-kenny-arrives-here.html | Sister Kenny Arrives Here | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/the-screen-in-review-the-river-jean-renoir-film-based-on-goddens.html | THE SCREEN IN REVIEW; 'The River,' Jean Renoir Film Based on Godden's Novel, Opens at Paris Theatre | True | By Bosley Crowther | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/soviet-military-police-on-parade-in-vienna.html | SOVIET MILITARY POLICE ON PARADE IN VIENNA | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/clothes-made-of-fertilizer-bags-corn-hats-suits-seen-at-exhibit.html | Clothes Made of Fertilizer Bags, Corn Hats, Suits Seen at Exhibit; Agricultural Experiment Stations Create New Wearables, Foods, Animal Feeds and Drugs That Amaze Farm Editors CLOTHES NOW MADE OF FERTILIZER BAGS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/italy-to-aid-in-korea-hospital-unit-will-sail-for-war-zone-next.html | ITALY TO AID IN KOREA; Hospital Unit Will Sail for War Zone Next Month | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/air-chiefs-son-hurt-2-killed.html | Air Chief's Son Hurt, 2 Killed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-monarch-of-jordan-after-formally-taking-throne.html | NEW MONARCH OF JORDAN AFTER FORMALLY TAKING THRONE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/750000-for-flood-aid-truman-sets-sum-from-fund-to-provide-205.html | $750,000 FOR FLOOD AID; Truman Sets Sum From Fund to Provide 205 Trailers | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-board-offering-on-market-today.html | NEW BOARD OFFERING ON MARKET TODAY | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/hearings-start-today-on-boyle.html | Hearings Start Today on Boyle | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/3-korean-officers-indicted.html | 3 Korean Officers Indicted | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dewey-will-see-truman-at-white-house-thursday.html | Dewey Will See Truman At White House Thursday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-york-telephone-co-to-spend-180000000-on-expansion-in-52.html | New York Telephone Co. to Spend $180,000,000 on Expansion in '52; $100,000,000 Financing TELEPHONE OUTLAY $180,000,000 IN '52 Cites Growth Within State | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/phillips-petroleum-arranges-two-loans.html | PHILLIPS PETROLEUM ARRANGES TWO LOANS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/trapped-cat-raises-dust-in-cellar-outwits-women-loses-to-spca.html | Trapped Cat Raises Dust in Cellar, Outwits Women, Loses to S.P.C.A. | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/99584-for-91day-bills-treasury-reports-discount-equal-to-1646-a.html | 99,584 FOR 91-DAY BILLS; Treasury Reports Discount Equal to 1.646 a Year on Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sinatra-to-make-second-ui-film-to-play-in-london.html | SINATRA TO MAKE SECOND U.I. FILM; TO PLAY IN LONDON | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/arabs-still-decline-to-meet-with-israel.html | ARABS STILL DECLINE TO MEET WITH ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/outlook-held-good-in-trading-areas.html | OUTLOOK HELD GOOD IN TRADING AREAS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cut-of-reserve-authorized.html | Cut of Reserve Authorized | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/army-says-effort-to-speed-amputees-aid-caused-error-that-delayed.html | Army Says Effort to Speed Amputee's Aid Caused Error That Delayed Compensation | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/natural-rubber-output-157500-tons-reported-for-july-by-british.html | NATURAL RUBBER OUTPUT; 157,500 Tons Reported for July by British Study Group | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/juin-to-take-command-french-general-to-assume-post-in-european-army.html | JUIN TO TAKE COMMAND; French General to Assume Post In European Army Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/honored-for-heroism-in-korea.html | Honored for Heroism in Korea | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wage-board-faces-dilemma-in-copper-interunion-rivalry-company.html | WAGE BOARD FACES DILEMMA IN COPPER; Inter-Union Rivalry, Company Competition Among Knotty Problems to Be Solved Wide Application Needed Union Stands on Kennecott Pact | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mineola-fair-opens-today-25000-exhibits-on-display-at-queensnassau.html | MINEOLA FAIR OPENS TODAY; 25,000 Exhibits on Display at Queens-Nassau Exhibition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2d-korean-winter-for-troops-barred-collins-promises-to-rotate-men.html | 2D KOREAN WINTER FOR TROOPS BARRED; Collins Promises to Rotate Men There Last Year--O'Mahoney Sees Fewer Reserve Calls 'Korea Has First Priority' Hopes for 14-Month Limit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/madeline-holmes-is-bride-here.html | Madeline Holmes Is Bride Here | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/india-japan-plan-a-peace-pact-soon-new-delhi-to-end-war-state-in.html | INDIA, JAPAN PLAN A PEACE PACT SOON; New Delhi to End War State in Bilateral Deal After San Francisco Treaty Is Ratified Provisions Stipulated Present Trade Status | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/giants-set-rotation-plan-durocher-to-use-maglie-jansen-hearn-every.html | GIANTS SET ROTATION PLAN; Durocher to Use Maglie, Jansen, Hearn Every Three Days | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/greek-youth-officials-greeted.html | Greek Youth Officials Greeted | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/two-head-jewish-drive-ss-schneierson-jd-weiler-to-open-federation.html | TWO HEAD JEWISH DRIVE; S.S. Schneierson, J.D. Weiler to Open Federation Campaign | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/news-of-food-data-for-cooks-on-use-of-evaporated-milk-italian.html | News of Food; Data for Cooks on Use of Evaporated Milk; Italian Cheeses and Wines Also Discussed Interesting Facts About Italian Cheeses Serenity at Breakfast | True | By Jane Nickerson | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/draft-dodger-sentenced-official-of-labor-youth-league-gets-3-years.html | DRAFT DODGER SENTENCED; Official of Labor Youth League Gets 3 Years in New Orleans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/flores-death-inquiry-continues.html | Flores Death Inquiry Continues | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/detroit-edison-borrows-25000000-privately.html | Detroit Edison Borrows $25,000,000 Privately | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/air-force-honors-marine.html | Air Force Honors Marine | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wouldbe-shelter-mogul-folds-up.html | Would-Be Shelter Mogul Folds Up | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/long-island-road-upheld-psc-permits-carrier-to-keep-changes-made-in.html | LONG ISLAND ROAD UPHELD; P.S.C. Permits Carrier to Keep Changes Made in Service | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cotton-prices-off-on-crop-forecast-2-to-13-point-drop-is-reported.html | COTTON PRICES OFF ON CROP FORECAST; 2 to 13 Point Drop Is Reported -- Beneficial Rains in 3 States Also Induce Selling | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/police-held-frame-of-east-zone-army-are-trained-as-field-force.html | POLICE HELD FRAME OF EAST ZONE ARMY; Are Trained as Field Force Under Russian Officers, British Commissioner Charges Reorganization Complete Division of Units | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/newsprint-supply-is-held-in-excess-npa-official-reports-stocks-on.html | NEWSPRINT SUPPLY IS HELD IN EXCESS; N.P.A. Official Reports Stocks on July 31 Were Sufficient to Last 46 Days NEWSPRINT SUPPLY IS HELD IN EXCESS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/letters-to-the-times-upkeep-of-highways-antidiversion-amendment.html | Letters to The Times; Upkeep of Highways Anti-Diversion Amendment Opposed, Figures for New York Given Victimizing City's Tourists Ban on Scholar Criticized Professor Fairbank Said to Be a Victim of Campaign of Innuendo Protest Lodged on Fight Ban | True | ROBERT J. MENZIE,A.W. COLEMAN.WILLIAM W. LOCKWOOD.MARCUS L. VALDEZ. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/importations-mark-milgrim-collection-ball-gown-of-velvet-and-lace.html | IMPORTATIONS MARK MILGRIM COLLECTION; BALL GOWN OF VELVET AND LACE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cubans-duel-ends-in-handshake.html | Cubans' Duel Ends in Handshake | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/tighter-state-rein-on-police-is-urged-the-state-crime-commission.html | TIGHTER STATE REIN ON POLICE IS URGED; THE STATE CRIME COMMISSION PRESENTING REPORT | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/excoach-fatally-hurt-william-phillips-loses-footing-in-tree-falls.html | EX-COACH FATALLY HURT; William Phillips Loses Footing in Tree, Falls 45 Feet | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/golf-quintet-to-philadelphia.html | Golf Quintet to Philadelphia | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/westchester-fights-new-phone-rate-rise.html | WESTCHESTER FIGHTS NEW PHONE RATE RISE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/8year-record-set-as-schools-reopen-890700-register-11000-more-than.html | 8-YEAR RECORD SET AS SCHOOLS REOPEN; 890,700 Register, 11,000 More Than Last Year, Despite Drops in Higher Grades QUEENS PARENTS STRIKE Keep 150 Children Home to Protest Shift to Buildings Across Busy Streets Some Overcrowding Brooklyn "Strike" Looms | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sylvia-muniz-wed-to-fp-mihanovich-couple-wed-yesterday-and-a.html | SYLVIA MUNIZ WED TO F.P. MIHANOVICH; COUPLE WED YESTERDAY AND A BRIDE-ELECT | True | The New York Times | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/russian-reported-in-jet-army-sources-hears-caucasian-flew-downed.html | RUSSIAN REPORTED IN JET; Army Sources Hears Caucasian Flew Downed Plane in Korea | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/east-side-stores-get-new-tenants-leasing-transactions-include.html | EAST SIDE STORES GET NEW TENANTS; Leasing Transactions Include Women's Apparel Shop and Retail Jewelry Outlet | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/eisenhower-praised-as-spiritual-leader.html | EISENHOWER PRAISED AS SPIRITUAL LEADER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/kennys-fatherinlaw-missing.html | Kenny's Father-in-Law Missing | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/chilean-school-to-honor-bowers.html | Chilean School to Honor Bowers | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/exchange-of-stock-by-2-chains-sought.html | EXCHANGE OF STOCK By 2 CHAINS SOUGHT | 2 | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/forum-lists-a-mystery-to-discuss-actress-new-play-workshop-plans.html | FORUM LISTS A MYSTERY; To Discuss Actress' New Play; Workshop Plans Performances | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/hats-by-du-plessix-displayed-by-saks-turquoise-velour-in-modish.html | HATS BY DU PLESSIX DISPLAYED BY SAKS; TURQUOISE VELOUR IN MODISH LINES | True | By Virginia Pope | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/charles-w-burke-a-transit-expert-chief-engineer-since-1945-for.html | CHARLES W. BURKE, A TRANSIT EXPERT; Chief Engineer Since 1945 for Board Here Dead--Helped Build Hudson Tunnels | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/catholic-session-elects-msgr-loftus-of-buffalo-heads-national.html | CATHOLIC SESSION ELECTS; Msgr. Loftus of Buffalo Heads National Charities Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/former-tax-chief-admits-he-got-fees-on-printing-sales-congress.html | FORMER TAX CHIEF ADMITS HE GOT FEES ON PRINTING SALES; Congress Inquiry Hears That Olson, Who Quit $8,800 Job, Solicited Liquor Concerns POSITION WAS A REWARD Witness Says He and Nunan, Ex-Commissioner, Were Taken Into St. Louis Company Tells of Getting Job ALCOHOL TAX CHIEF ADMITS HE GOT FEES Tells of Conferring with Olson | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/macy-is-dropped-by-suffolk-republicans-only-six-of-420-vote-to-keep.html | Macy Is Dropped by Suffolk Republicans; Only Six of 420 Vote to Keep Him at Helm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/guatemala-considers-ties.html | Guatemala Considers Ties | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/notre-dame-accepts-21-dismissed-cadets.html | NOTRE DAME ACCEPTS 21 DISMISSED CADETS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/simon-interests-buy-hotel-parcel-get-devon-and-adjoining-realty-on.html | SIMON INTERESTS BUY HOTEL PARCEL; Get Devon and Adjoining Realty on 55th and 54th Streets-- Other Manhattan Deals HOTEL DEVON SOLD | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/offensive-signs-banned-japan-acts-to-rid-herself-of-occupation.html | OFFENSIVE SIGNS BANNED; Japan Acts to Rid Herself of Occupation Restrictions | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/employes-learn-basic-economics-3300-republic-steel-workers-complete.html | EMPLOYES LEARN BASIC ECONOMICS; 3,300 Republic Steel Workers Complete Course Directed by Chicago University Basic Course Given To Remove Misconceptions | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/police-graft-trial-opens-in-brooklyn-on-marathon-basis-leibowitz.html | POLICE GRAFT TRIAL OPENS IN BROOKLYN ON MARATHON BASIS; Leibowitz Orders Sessions Six Days a Week, Pushes Night Meeting to Select Jurors PROMISES A FAIR HEARING Rejects Pleas to Quit Case-- Defendants Reduced to 18 as One Wins Severance To See Movies and Baseball POLICE GRAFT TRIAL OPENS IN BROOKLYN | True | By William R. Conklin | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/negotiations-open-for-dock-workers-longshoremens-union-asks-12-wage.html | NEGOTIATIONS OPEN FOR DOCK WORKERS; Longshoremen's Union Asks 12 % Wage Rise, Guaranteed 8-Hour Day, Other Gains Ryan Heads Negotiators First Talks Since June | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/yale-five-beats-ponce-7342.html | Yale Five Beats Ponce, 73-42 | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/discussing-plans-for-columbia-scholarship-fund-drive.html | DISCUSSING PLANS FOR COLUMBIA SCHOLARSHIP FUND DRIVE | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/freedom-at-lake-charles.html | FREEDOM AT LAKE CHARLES | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/appointed-vice-president-of-darcy-advertising-co.html | Appointed Vice President Of D'Arcy Advertising Co. | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sound-yachts-sweep-team-race-to-lead-international-class-test-long.html | Sound Yachts Sweep Team Race To Lead International Class Test; Long Island Skippers Score 42 Points, Marblehead 19, Royal Bermuda 17 In First of Series at Larchmont | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/state-law-violation-laid-to-kenny-group.html | STATE LAW VIOLATION LAID TO KENNY GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/two-exus-warships-in-italy.html | Two Ex-U.S. Warships in Italy | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cooperative-tax-eased-by-senators-finance-group-votes-to-apply-levy.html | COOPERATIVE TAX EASED BY SENATORS; Finance Group Votes to Apply Levy Only to Earnings Not Allocated to Patrons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/hank-deberry-dies-at-56-giant-scout-was-catcher-for-dazzy-vance-in.html | HANK DEBERRY DIES AT 56; Giant Scout Was Catcher for Dazzy Vance in Brooklyn | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/14-deputies-assail-mossadegh-on-oil-denounce-his-nationalization.html | 14 DEPUTIES ASSAIL MOSSADEGH ON OIL; Denounce His Nationalization Policy as Having Alienated Both U.S. and Britain Recall Promise of Revenue Want Positive Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dead-are-revived-by-new-technique-stopped-hearts-are-restarted-by.html | 'DEAD ARE REVIVED BY NEW TECHNIQUE; Stopped Hearts Are Re-started by Blood Transfusion Through Arteries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-art-classes-scheduled.html | New Art Classes Scheduled | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/advance-reported-against-tb-colds-chemists-say-big-trouble-is.html | ADVANCE REPORTED AGAINST TB, COLDS; Chemists Say Big Trouble Is Finding Tuberculosis Germs Tough Enough to Fight Drug Compound to Kill Colds | True | By William L. Laurence | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jersey-housing-sold-hoboken-building-with-stores-is-acquired-by.html | JERSEY HOUSING SOLD; Hoboken Building With Stores Is Acquired by Investor | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/venizelos-gaining-in-greek-results-followers-of-marshal-papagos.html | VENIZELOS GAINING IN GREEK RESULTS; Followers of Marshal Papagos Appear Less Confident of an Absolute Majority 300,000 Votes to Be Counted Leftists Poll 11 Per Cent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/arms-talks-resumed-standardizing-of-ammunition-topic-of-atlantic.html | ARMS TALKS RESUMED; Standardizing of Ammunition Topic of Atlantic Powers | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/the-war-of-words.html | THE WAR OF WORDS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/parking-meter-use-starts-next-week-first-of-1500-devices-will-be-in.html | PARKING METER USE STARTS NEXT WEEK; First of 1,500 Devices Will Be Installed Along 125th Street on Sept. 19 END OF CONGESTION SEEN Autoists Will Be Restricted to One Hour in All but One of Five Test Areas On Both Sides of Street Precautionary Measure | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cotton-estimate-is-17291000-bales-25000-above-forecast-made-by.html | COTTON ESTIMATE IS 17,291,000 BALES; 25,000 Above Forecast Made by Agriculture Department for '51 Crop a Month Ago 290.8-POUND ACRE YIELD Cottonseed Output Is Not Given but Will Exceed Last Year-- Egyptian-Type Fiber Off Condition Below Average Data on Crop Survey | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/lana-turner-leaves-husband.html | Lana Turner Leaves Husband | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Engels | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/newark-court-backs-commission-minority.html | NEWARK COURT BACKS COMMISSION MINORITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pal-joey-to-begin-return-run-dec-25-jule-styne-expects-to-offer.html | 'PAL JOEY' TO BEGIN RETURN RUN DEC. 25; Jule Styne Expects to Offer Musical Revival on 11th Anniversary of Its Bow Toulouse-Lautrec Musical | True | By Louis Calta | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ethiopia-forms-ties-with-italy.html | Ethiopia Forms Ties With Italy | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2-german-war-criminals-freed.html | 2 German War Criminals Freed | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/california-woman-starts-englandtofrance-swim.html | California Woman Starts England-to-France Swim | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/junior-achievement-seeks-1500-members.html | JUNIOR ACHIEVEMENT SEEKS 1,500 MEMBERS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/greek-girl-goes-home-plastic-surgery-here-repairs-damage-done-by.html | GREEK GIRL GOES HOME; Plastic Surgery Here Repairs Damage Done by Bomb | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/brown-conquers-candy-by-75-61-sedgman-mcgregor-win-at-net-on.html | BROWN CONQUERS CANDY BY 7-5, 6-1; Sedgman, McGregor Win at Net on Coast--Levy, Rose Lose in Second-Round Play | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/destroyers-given-to-canada.html | Destroyers Given to Canada | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/gotham-business-club-to-meet.html | Gotham Business Club to Meet | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/seamen-shortage-is-called-critical.html | SEAMEN SHORTAGE IS CALLED CRITICAL | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/3-tammany-men-ousted-by-mayor-others-will-lose-city-jobs-in.html | 3 TAMMANY MEN OUSTED BY MAYOR; Others Will Lose City Jobs in Reprisal for DeSapio's Cut in Executive Committee No Alternative for Mayor Seen 3 TAMMANY MEN OUSTED BY MAYOR No Parallel Since Walker's Days | True | By Warren Moscow | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/britains-gaitskell-seeks-800000-tons-us-steel.html | Britain's Gaitskell Seeks 800,000 Tons U.S. Steel | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/koreas-foe-reported-using-russiantype-land-rockets-allies-begin.html | Korea Foe Reported Using Russian-Type Land Rockets; Allies Begin Effort to Capture Two Key Heights in Pyongang Area--Kaesong Strafing Evidence Held Inconclusive ENEMY SAID TO USE RUSSIAN ROCKETS Strengthen Bridges in West Jet Planes Battle Reds Resist Strongly in East U.S. Destroyer Escort Is Hit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/postal-head-scored-letter-carriers-chief-attacks-donaldson-policies.html | POSTAL HEAD SCORED; Letter Carriers' Chief Attacks Donaldson Policies | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/80-ill-17-dead-of-yellow-fever.html | 80 Ill, 17 Dead of Yellow Fever | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/china-plane-graft-denied-by-agency-british-troops-off-for-korea.html | CHINA PLANE GRAFT DENIED BY AGENCY; BRITISH TROOPS OFF FOR KOREA | True | By Burton Crane | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dies-in-22floor-leap-man-is-thought-to-have-been-a-student-at.html | DIES IN 22-FLOOR LEAP; Man Is Thought to Have Been a Student at Harvard | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pleven-defends-plan-to-lift-minimum-pay.html | PLEVEN DEFENDS PLAN TO LIFT MINIMUM PAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/events-of-interest-in-shipping-world-veteran-cruise-hostess-misses.html | EVENTS OF INTEREST IN SHIPPING WORLD; Veteran Cruise Hostess Misses Her Vacation Ship but Will Join It on West Coast New War Risk Insurance Customs Receipts Off in Year City Group to Picnic Up River | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/aussies-accept-olympic-bid.html | Aussies Accept Olympic Bid | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/stocks-push-ahead-with-new-fervor-eighth-consecutive-rise-sends.html | STOCKS PUSH AHEAD WITH NEW FERVOR; Eighth Consecutive Rise Sends Share Prices to Peak Levels for Current Move COMPOSITE RATE UP 0.62 577 Stocks Advance and 334 Show Declines in Widest Trading Since June Professionals More Active Some Shading at Close | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/medical-discharge-from-army-ruled-for-tigers-houtteman.html | Medical Discharge From Army Ruled for Tigers' Houtteman | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/kingsbridge-mail-unit-moves.html | Kingsbridge Mail Unit Moves | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/traffic-accidents-drop-deaths-also-decline-here-but-number-of.html | TRAFFIC ACCIDENTS DROP; Deaths Also Decline Here but Number of Injured Rises | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/newsprint-mill-plans-proposed-tennessee-plant-will-have-130000ton.html | NEWSPRINT MILL PLANS; Proposed Tennessee Plant Will Have 130,000-Ton Capacity | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/amateur-golf-summaries.html | Amateur Golf Summaries | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/rail-chief-takes-eca-post.html | Rail Chief Takes E.C.A. Post | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/commodities-ease-in-light-trading-futures-market-prices-here-drift.html | COMMODITIES EASE IN LIGHT TRADING; Futures Market Prices Here Drift Lower, Except Coffee, Which Is 10 to 17 Points Up No Optimism in Cocoa | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-taxes-slated-for-liquor-in-1951-rise-of-150-a-gallon-in-levy.html | NEW TAXES SLATED FOR LIQUOR IN 1951; Rise of $1.50 a Gallon in Levy and Also a Floor Tax Are Forecast by Official Explains Herlong Amendment | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/airmans-hoax-blamed-for-sos-from-bomber.html | Airman's Hoax Blamed For 'SOS From Bomber' | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/brosch-teams-tie-at-63-cherry-valley-pro-tops-field-with-mooney-and.html | BROSCH TEAMS TIE AT 63; Cherry Valley Pro Tops Field With Mooney and Harrison | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/gault-to-coach-penn-team.html | Gault to Coach Penn Team | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-british-pressure.html | New British Pressure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mount-holyoke-club-tea-today.html | Mount Holyoke Club Tea Today | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-book-on-cotton-out.html | New Book on Cotton Out | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/indian-deputies-fight-bill-to-control-press.html | INDIAN DEPUTIES FIGHT BILL TO CONTROL PRESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jaine-caine-betrothed-ardsley-girl-to-become-bride-of-james.html | JAINE CAINE BETROTHED; Ardsley Girl to Become Bride of James Johnston Shirk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/goldwater-realty-sold-in-huntington.html | GOLDWATER REALTY SOLD IN HUNTINGTON | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/us-haven-for-mow-and-aide-and-a-senate-inquiry-asked-relieved-of.html | U.S. Haven for Mow and Aide And a Senate Inquiry Asked; Relieved of Further Duty U.S. REFUGE ASKED FOR CHINESE AIDES Presses for Lobby Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/army-squad-with-two-veterans-back-faces-end-of-golden-era-of.html | Army Squad, With Two Veterans Back, Faces End of Golden Era of Football; A HOLDOVER SETS PACE AT WEST POINT PRACTICE | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/trial-ordered-in-killing-mexican-judge-holds-burroughs-in-death-of.html | TRIAL ORDERED IN KILLING; Mexican Judge Holds Burroughs in Death of Wife | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/irish-consul-general-back.html | Irish Consul General Back | True | | 1979-07-24 | RE0000031786 | B00000318793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/styles-from-britain-shown-in-venice-fete.html | STYLES FROM BRITAIN SHOWN IN VENICE FETE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/gas-units-checked-after-death-of-4-refrigerators-of-1room-flats-in.html | GAS UNITS CHECKED AFTER DEATH OF 4; Refrigerators of 1-Room Flats in Times Square District Get Thorough Going-Over | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/joseph-rosenzweig-lawyer-for-57-years.html | JOSEPH ROSENZWEIG, LAWYER FOR 57 YEARS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/complexion-tints-shown-by-furrier-besides-fox-esther-dorothy.html | COMPLEXION TINTS SHOWN BY FURRIER; Besides Fox, Esther Dorothy Presents Designs in Otter, Opossum and Raccoon | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/food-aid-urged-in-israel-outgoing-minister-asks-priority-in-foreign.html | FOOD AID URGED IN ISRAEL; Outgoing Minister Asks Priority in Foreign Exchange | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-11 | 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/state-reds-cancel-school-ban-appeal-party-offers-no-explanation-for.html | STATE REDS CANCEL SCHOOL BAN APPEAL; Party Offers No Explanation for Abandoning Plea to U.S. Supreme Court Denies Knowledge of Thompson | True | | 1979-07-24 | RE0000031786 | B00000318793 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/no-greek-party-gets-a-decisive-majority.html | NO GREEK PARTY GETS A DECISIVE MAJORITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/john-barry-day-tomorrow.html | John Barry Day Tomorrow | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/norton-heads-rotc-unit.html | Norton Heads R.O.T.C. Unit | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/danish-minister-arrives.html | Danish Minister Arrives | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/packable-hats-seen-in-fall-collection.html | PACKABLE HATS SEEN IN FALL COLLECTION | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/thief-implicates-exwife-mr-griffin-says-she-helped-plan-gem-robbery.html | THIEF IMPLICATES EX-WIFE; 'Mr. Griffin' Says She Helped Plan Gem Robbery, Got Loot | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/white-plains-sets-battle-fete.html | White Plains Sets Battle Fete | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/power-giants-planned-westinghouse-will-construct-3-record.html | POWER GIANTS PLANNED; Westinghouse Will Construct 3 Record Transformers | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/us-aids-fight-on-fever-sends-helicopter-to-costa-rica-to-carry.html | U.S. AIDS FIGHT ON FEVER; Sends Helicopter to Costa Rica to Carry Doctors to Areas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/on-rearming-the-germans.html | ON REARMING THE GERMANS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/liquidation-halts-markets-advance-setback-occurs-after-8-days-of.html | LIQUIDATION HALTS MARKET'S ADVANCE; Setback Occurs After 8 Days of Gains—Steels, Rails, Oils Targets of Pressure PRICE AVERAGE DIPS 0.67 Reaction Expected in Street— 618 Issues Fall, 297 Rise in 2,030,000-Share Day Opening Is Firm Reynolds Leaps Forward LIQUIDATION HALTS MARKET'S ADVANCE | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/churchill-tries-to-clear-british-on-joan-of-arc.html | Churchill Tries to Clear British on Joan of Arc | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/banking-institute-chapter-names-womens-official.html | Banking Institute Chapter Names Women's Official | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sisters-ode-to-a-gi-sent-after-he-dies.html | SISTER'S ODE TO A G.I. SENT AFTER HE DIES | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/22-harvest-workers-hurt-in-truck-crash.html | 22 HARVEST WORKERS HURT IN TRUCK CRASH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/inventor-sues-chrysler-corp.html | Inventor Sues Chrysler Corp. | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/britains-new-fighter-plane.html | BRITAIN'S NEW FIGHTER PLANE | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/leaves-6600-estate-mrs-rose-baran-was-founder-of-school-lunch.html | LEAVES $6,600 ESTATE; Mrs. Rose Baran Was Founder of School Lunch Program | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/labine-of-brooks-conquers-reds-70-rookie-hurls-sixhitter-for-3d.html | LABINE OF BROOKS CONQUERS REDS, 7-0; Rookie Hurls Six-Hitter for 3d Victory in Row--Pafko and Hodges Star at Bat Strikeout Total at 20 | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/maine-votes-road-bond-issue.html | Maine Votes Road Bond Issue | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/young-rubicam-names-air-productions-chief.html | Young & Rubicam Names Air Productions Chief | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/savitt-seixas-will-play-in-panamerican-tennis.html | Savitt, Seixas Will Play In Pan-American Tennis | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/petroleum-group-to-meet.html | Petroleum Group to Meet | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/2d-new-work-given-by-sadlers-wells.html | 2D NEW WORK GIVEN BY SADLER'S WELLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/wifes-suit-after-injured-worker-wins-compensation-award-stirs-wide.html | Wife's Suit After Injured Worker Wins Compensation Award Stirs Wide Interest | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/quesada-questioning-hinted.html | Quesada Questioning Hinted | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nlrb-suspends-lawyer-who-hit-aide.html | N.L.R.B. SUSPENDS LAWYER WHO HIT AIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/french-carrier-joins-fleet.html | French Carrier Joins Fleet | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/taxpayer-parcel-conveyed-in-bronx-prospect-avenue-building-has-ten.html | TAXPAYER PARCEL CONVEYED IN BRONX; Prospect Avenue Building Has Ten Stores--Apartments in Other Borough Trading | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/official-reports-of-the-fighting-in-korea-un-units-attack-to-keep.html | Official Reports of the Fighting in Korea; U.N. UNITS ATTACK TO KEEP FOE OFF BALANCE | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pignatelli-estate-is-put-at-4167261.html | PIGNATELLI ESTATE IS PUT AT $4,167,261 | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pension-trusts-seen-new-investing-field.html | PENSION TRUSTS SEEN NEW INVESTING FIELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/troth-announced-of-miss-jacobson-she-will-be-married-on-oct-1-to.html | TROTH ANNOUNCED OF MISS JACOBSON; She Will Be Married on Oct. 1 to James R. West--Both Are With the E.C.A. in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/olson-sales-fees-held-shakedown-tax-unit-exchief-tries-to-tell.html | OLSON SALES FEES HELD 'SHAKEDOWN'; Tax Unit Ex-Chief Tries to Tell Congress Inquiry Why He Got Big Sums for Doing Little OLSON SALES FEES HELD 'SHAKEDOWN' Hearing Held in Washington Olson is Recalled to Stand | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/adolphe-boissevain-dutch-banker-was-76.html | ADOLPHE BOISSEVAIN, DUTCH BANKER, WAS 76 | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/club-to-mark-anniversary.html | Club to Mark Anniversary | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/hip-sing-group-backs-chiang.html | Hip Sing Group Backs Chiang | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/elizabeth-arden-unveils-fashions-contrast-in-skirts-for-ball.html | ELIZABETH ARDEN UNVEILS FASHIONS; CONTRAST IN SKIRTS FOR BALL GOWNS--SLIM AND DRAPED OR LAVISHLY FULL | True | By Virginia Pope | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jewelry-plant-goes-into-defense-work.html | JEWELRY PLANT GOES INTO DEFENSE WORK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/us-returns-seized-russian.html | U.S. Returns Seized Russian | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/4-lines-on-machine-likely-for-halley-independents-file-petitions.html | 4 LINES ON MACHINE LIKELY FOR HALLEY; Independents File Petitions Naming Liberal Candidate for Council Presidency Signatures Approximate 75,000 | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/labor-zionist-unity-urged.html | Labor Zionist Unity Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/israeli-playgoers-favor-shows-of-u-s.html | ISRAELI PLAYGOERS FAVOR SHOWS OF U. S. | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/icc-lists-requests-on-rail-merger-plan.html | I.C.C. LISTS REQUESTS ON RAIL MERGER PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/dangerous-drug-on-sale.html | 'Dangerous' Drug on Sale | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/gold-heel-captures-distraction-classified-handicap-at-aqueduct.html | Gold Heel Captures Distraction Classified Handicap at Aqueduct; LEVINSON'S RACER TRIUMPHS BY NECK Gold Heel Beats 11-10 Choice Arcave in Front-Running Effort--Sudan Is Third ATKINSON SCORES TRIPLE Jockey Is Victor With Dawty, Whirlingaway, The Battler --Arcaro Rides Double Gold Heel Away First Atkinson Rides Daily Double | True | By Joseph C. Nichols | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/18-killings-in-weimar-reported.html | 18 Killings in Weimar Reported | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sabotage-by-reds-is-feared-by-bonn-german-officials-note-growth-of.html | SABOTAGE BY REDS IS FEARED BY BONN; German Officials Note Growth of Communist Activities in Industrial Areas Say Allies Underestimate Reds German Criticizes Own Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/czechs-shift-2-officials-shuffle-completes-shakeup-in-cabinet.html | CZECHS SHIFT 2 OFFICIALS; Shuffle Completes Shake-Up in Cabinet, Prague Reports | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/well-heard-in-flores-inquiry.html | Well Heard in Flores Inquiry | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/eleven-weeks-of-bad-faith.html | ELEVEN WEEKS OF BAD FAITH | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-courses-offered-columbia-adds-to-curriculum-of-general-studies.html | NEW COURSES OFFERED; Columbia Adds to Curriculum of General Studies School | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/un-forces-regain-two-major-heights-censorship-hides-details-of.html | U.N. FORCES REGAIN TWO MAJOR HEIGHTS; Censorship Hides Details of Success of U.S. Troops in Central Korea Sector COUNTER THRUSTS FAIL Marines Revealed as Holding Deepest Allied Penetration in East Since December Counting Enemy Dead Struggle Widening | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/israelis-and-arabs-meet-conciliators.html | ISRAELIS AND ARABS MEET CONCILIATORS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/atrocities-laid-to-un-forces.html | Atrocities Laid to U.N. Forces | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/edith-a-lucchini-to-be-wed-oct-19-nursing-graduate-is-betrothed-to.html | EDITH A. LUCCHINI TO BE WED OCT. 19; Nursing Graduate Is Betrothed to Dr. Neil Perkinson, Who Is on Staff of St. Luke's | True | Special to THE NEW YORK TIMES.Haley | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/82family-housing-bought-in-brooklyn.html | 82-FAMILY HOUSING BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/un-postage-stamps-arrive.html | U.N. Postage Stamps Arrive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/executives-elevated-by-burlington-mills.html | EXECUTIVES ELEVATED BY BURLINGTON MILLS | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/philadelphia-asks-bids-on-two-issues-17060000-bonds-to-be-sold-oct.html | PHILADELPHIA ASKS BIDS ON TWO ISSUES; $17,060,000 Bonds to Be Sold Oct. 2—Niagara Falls Offers $7,860,000 Niagara Falls, N.Y. California Irrigation District Hempstead, L.I. Chatham County, Ga. Albany, N.Y. New York School District Middlesex County, Mass. | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/724-take-first-draft-tests.html | 724 Take First Draft Tests | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/facts-on-the-bout.html | Facts on the Bout | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/500-attend-rites-for-james-gerard-baruch-farley-vincent-astor-john.html | 500 ATTEND RITES FOR JAMES GERARD; Baruch, Farley, Vincent Astor, John W. Davis at Funeral of Ex-Envoy at St. Thomas' Family Members at Service Others Attending Funeral | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mdonald-is-listed-among-blood-donors.html | M'DONALD IS LISTED AMONG BLOOD DONORS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/head-of-rca-becomes-city-commerce-official.html | Head of R.C.A. Becomes City Commerce Official | True | Karsh | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/texans-accused-by-us-federal-jury-indicts-4-police-in.html | TEXANS ACCUSED BY U.S.; Federal Jury Indicts 4 Police in Constitutional Rights Case | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/increase-in-profit-reported.html | Increase in Profit Reported | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/finnish-cabinet-to-quit-today.html | Finnish Cabinet to Quit Today | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jeannette-smith-becomes-fiancee-candidate-for-masters-degree-at-u.html | JEANNETTE SMITH BECOMES FIANCEE; Candidate for Master's Degree at U. of Maine to Be Bride of William C. Drorbaugh | True | Klyne Studio | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/state-ends-query-of-4-on-red-bail-fund-trustees-to-be-moved-soon-to.html | STATE ENDS QUERY OF 4 ON RED BAIL; Fund Trustees to Be Moved Soon to U.S. Prisons to Finish Contempt Terms | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sports-of-the-times-for-the-championship-youth-and-age-more.html | Sports of The Times; For the Championship Youth and Age More Questions Simple Arithmetic | True | By Arthur Daley | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/republicans-to-meet-new-jersey-committee-to-select-nominee-for.html | REPUBLICANS TO MEET; New Jersey Committee to Select Nominee for Congress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/big-bout-makes-dent-in-the-iron-curtain-east-berlin-papers-hope.html | Big Bout Makes Dent in the Iron Curtain; East Berlin Papers Hope Turpin Triumphs | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/de-gasperi-here-for-allied-talks-italys-premier-arriving-here.html | DE GASPERI HERE FOR ALLIED TALKS; ITALY'S PREMIER ARRIVING HERE YESTERDAY | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/fire-peril-closes-6story-building-19-tenants-with-500-employes-told.html | FIRE PERIL CLOSES 6-STORY BUILDING; 19 Tenants With 500 Employes Told to Vacate Until Source of 'Gas' Seepage Is Found Loss of Business Feared | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/fog-blankets-english-channel.html | Fog Blankets English Channel | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/parley-is-arranged-on-burma-oil-plan.html | PARLEY IS ARRANGED ON BURMA OIL PLAN | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/salesgirl-routs-man-in-loft-storeholdup.html | SALESGIRL ROUTS MAN IN LOFT STOREHOLD-UP | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/seaman-swept-overboard.html | Seaman Swept Overboard | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/world-fund-maps-tradecurb-easing-proposes-to-spend-part-of-its.html | WORLD FUND MAPS TRADE-CURB EASING; Proposes to Spend Part of Its $8,000,000,000 to Help End or Modify Restrictions FOR UNDERWRITING RISKS Member Nations Would Get and to Erase Limitations --British Assail Plan Blacker" Picture Seen Unpalatable Steps Avoided | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/china-aide-widens-charges-of-graft-nationalist-purchasing-officer.html | CHINA AIDE WIDENS CHARGES OF GRAFT; Nationalist Purchasing Officer Attacks Denials of Shady Acts by Agency in U.S. Guarantee Are Scoffed at | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/baker-refrigeration-elects.html | Baker Refrigeration Elects | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/picard-19-gains-in-us-amateur-after-turnesa-loses-first-hole-on.html | Picard, 19, Gains in U.S. Amateur After Turnesa Loses First Hole on Penalty; HAZARDS ENCOUNTERED IN YESTERDAY'S TITLE PLAY | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/maidless-yale-to-police-students-to-see-that-they-clean-rooms.html | Maidless Yale to Police Students To See That They Clean Rooms | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/aluminium-ltd-rights-board-votes-to-offer-holders-share-for-each.html | ALUMINIUM LTD., RIGHTS; Board Votes to Offer Holders Share for Each Ten Owned | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/yanks-lose-twice-yield-lead-to-indians-giants-break-even-dodgers.html | Yanks Lose Twice, Yield Lead to Indians; Giants Break Even; Dodgers Win; YOGI BERRA SCORING ON FIRST HOMER AT THE STADIUM | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/most-grains-rise-on-bad-weather-soybeans-reach-ceiling-price.html | MOST GRAINS RISE ON BAD WEATHER; Soybeans Reach Ceiling Price --Outlook Dim for Spring Wheat Crop in Canada Canadian News Unfavorable | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cubs-down-braves-1311-blow-6run-lead-but-capture-33hit-game-with-3.html | CUBS DOWN BRAVES, 13-11; Blow 6-Run Lead, but Capture 33-Hit Game With 3 in 8th | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mayor-wife-to-fly-to-italy-next-week-mayor-will-visit-italy-next.html | Mayor, Wife to Fly To Italy Next Week; MAYOR WILL VISIT ITALY NEXT WEEK Expects to Make Speeches Party to Be Small One | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/brazil-move-seen-against-us-banks-editorial-in-provargas-paper-held.html | BRAZIL MOVE SEEN AGAINST U.S. BANKS; Editorial in Pro-Vargas Paper Held Step to Nationalization of Foreign Subsidiaries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-dorothy-watt-becomes-betrothed.html | MISS DOROTHY WATT BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/red-tax-cuts-berlin-traffic.html | Red 'Tax' Cuts Berlin Traffic | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/brachmandelugach.html | Brachman--Delugach | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cotton-at-close-is-up-6-to-9-points-futures-trading-steady-here.html | COTTON AT CLOSE IS UP 6 TO 9 POINTS; Futures Trading Steady Here --India Raises Ceiling Price, Pakistan Cuts Export Duty 1,443 Bales Exported | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/teachers-paid-school-starts.html | Teachers Paid, School Starts | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/message-is-delivered.html | Message Is Delivered | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/portugal-would-sell-stateowned-airline.html | PORTUGAL WOULD SELL STATE-OWNED AIRLINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/phils-nip-pirates-32-jones-2run-homer-in-seventh-wins-no-19-for.html | PHILS NIP PIRATES, 3-2; Jones' 2-Run Homer in Seventh Wins No. 19 for Roberts | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/south-africans-defeated.html | South Africans Defeated | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-zealand-party-gets-3-seats.html | New Zealand Party Gets 3 Seats | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jail-for-gold-smugglers-two-brooklyn-men-get-18-months-1000-fines.html | JAIL FOR GOLD SMUGGLERS; Two Brooklyn Men Get 18 Months, $1,000 Fines | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/childs-net-loss-810472-company-also-had-a-19055-credit-in-sixmonth.html | CHILDS NET LOSS, $810,472; Company Also Had a $19,055 Credit in Six-Month Period | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/13-stanley-steamer-trails-11-gas-auto.html | 13 STANLEY STEAMER TRAILS '11 'GAS' AUTO | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/8-loans-approved-by-defense-agency-money-to-be-used-to-finance.html | 8 LOANS APPROVED BY DEFENSE AGENCY; Money to Be Used to Finance Plant Expansions for Military Production 8 LOANS APPROVED BY DEFENSE AGENCY | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/celebrity-golf-delayed-park-association-tournament-postponed-for.html | CELEBRITY GOLF DELAYED; Park Association Tournament Postponed for Year | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/just-as-cheap-to-watch-bout-on-philadelphia-tv.html | Just as Cheap to Watch Bout on Philadelphia TV | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/fuel-burner-rules-may-be-tightened-five-bills-are-introduced-to.html | FUEL BURNER RULES MAY BE TIGHTENED; Five Bills Are Introduced to Extend License Requirement to Include Four Groups AMENDMENT SEEN LIKELY Fire Department Approval of New Installations No Longer Would Be Necessary Bills Are Co-Sponsored | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/drama-program-in-new-tv-policy-playhouse-of-stars-engages-theatre.html | DRAMA PROGRAM IN NEW TV POLICY; 'Playhouse of Stars' Engages Theatre Talent on Exclusive Basis for Stipulated Period | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/to-fete-polio-victim-sister-kenny-institute-will-honor-young.html | TO FETE POLIO VICTIM; Sister Kenny Institute Will Honor Young Swimmer Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/red-sox-with-3-hits-triumph-despite-tiger-triple-play-43-williams.html | Red Sox, With 3 Hits, Triumph Despite Tiger Triple Play, 4-3; Williams' Two-Run Single in Eighth Off Bearden Decides—Kinder Helps Kiely Gain Sixth Victory of Campaign | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/un-command-admits-plane-attacked-kaesong-in-error-reds-bar-shift-in.html | U.N. COMMAND ADMITS PLANE ATTACKED KAESONG IN ERROR; REDS BAR SHIFT IN TRUCE SITE; CRAFT OFF COURSE Navigation Fault Blamed for Strafing, Guilt Quickly Admitted by Ridgway ENEMY LEAVES DOOR OPEN Communists Would Continue Negotiations on Guarantee 'Incidents' Will End Pilot Off His Course U.N. ADMITS ATTACK ON KAESONG AREA May Resume Negotiations Willing to Resume Talks Four Colonels Toured Scene | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/interwoven-stocking-co-appoints-sales-manager.html | Interwoven Stocking Co. Appoints Sales Manager | True | Clearose Studio | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/flower-show-begins-monmouthelbron-group-plans-judging-of-160.html | FLOWER SHOW BEGINS; Monmouth-Elbron Group Plans Judging of 160 Classes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/commodity-index-rises-bls-reports-increase-from-3232-aug-31-to-3244.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 323.2 Aug. 31 to 324.4 Sept. 7 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/allows-negro-jurors-georgia-judge-orders-names-be-admitted-for.html | ALLOWS NEGRO JURORS; Georgia Judge Orders Names Be Admitted for Panels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/decline-is-sharp-in-wool-futures-sugar-cocoa-vegetable-oils-ease-in.html | DECLINE IS SHARP IN WOOL FUTURES; Sugar, Cocoa, Vegetable Oils Ease in Day's Trading-- Coffee Is Irregular Coffee Steady No News on Cocoa | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/wellesley-club-tea-today.html | Wellesley Club Tea Today | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-national-city-office.html | New National City Office | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ryan-buys-23520-yearling.html | Ryan Buys $23,520 Yearling | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/lehman-acts-on-estonians.html | Lehman Acts on Estonians | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/parking-meters-at-last.html | PARKING METERS AT LAST? | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/joins-cleveland-tool-co-as-assistant-to-president.html | Joins Cleveland Tool Co. As Assistant to President | True | U.S. Air Force | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/elis-offer-family-rate-for-first-football-game.html | Elis Offer 'Family' Rate For First Football Game | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/two-truman-addresses-monday.html | Two Truman Addresses Monday | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/joseph-wechter-upstate-jurist-69-member-of-the-supreme-court-since.html | JOSEPH WECHTER, UPSTATE JURIST, 69; Member of the Supreme Court Since 1946 Dies in Buffalo-- Knighted by Pope in '49 Elected to 14-Year Term | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/fabrics-displayed-for-big-windows-variety-is-keynote-of-curtain.html | FABRICS DISPLAYED FOR BIG WINDOWS; Variety Is Keynote of Curtain Materials in Which the Sheers Predominate | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/second-false-sos-call-reports-tanker-ablaze.html | Second False SOS Call Reports Tanker Ablaze | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/city-college-arts-school-admits-women-1st-time.html | City College Arts School Admits Women 1st Time | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/wide-use-is-seen-for-new-chemical-compound-that-aids-in-blood.html | WIDE USE IS SEEN FOR NEW CHEMICAL; Compound That Aids in Blood Transfusions Is Reported to Chemists' Congress Insecticide Developed by Swiss | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/graham-group-going-to-geneva.html | Graham Group Going to Geneva | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/reds-build-rubber-stock-chinese-bought-67800-tons-in-first-six.html | REDS BUILD RUBBER STOCK; Chinese Bought 67,800 Tons in First Six Months of Year | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ford-opposes-cut-in-aid-to-europe-we-are-winning-the-cold-war.html | FORD OPPOSES CUT IN AID TO EUROPE; We Are Winning the Cold War, Industrialist Tells Sales Executives Club Here Vast Battle Being Waged | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/seagoing-pair-delayed-britons-in-20foot-sloop-fail-to-arrive-at.html | SEAGOING PAIR DELAYED; Britons in 20-Foot Sloop Fail to Arrive at City Island | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cashiers-group-plans-outing.html | Cashiers' Group Plans Outing | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/offers-to-stand-trial.html | Offers to Stand Trial | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/diane-l-tate-honored-dance-is-given-for-debutante-at-fairfield-hunt.html | DIANE L. TATE HONORED; Dance Is Given for Debutante at Fairfield Hunt Club | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/stock-split-plans-issued-firestone-to-distribute-its-new-shares-to.html | STOCK SPLIT PLANS ISSUED; Firestone to Distribute Its New Shares to Holders Oct. 26 | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/britains-exchange-problem.html | BRITAIN'S EXCHANGE PROBLEM | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/plane-welders-to-strike-walkout-over-pay-rise-is-set-at-three.html | PLANE WELDERS TO STRIKE; Walkout Over Pay Rise Is Set at Three Douglas Plants | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nicaraguan-labor-body-ousts-5.html | Nicaraguan Labor Body Ousts 5 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3-german-red-papers-reappear.html | 3 German Red Papers Reappear | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/state-publishers-elect-ej-hughes-of-port-chester-is-chosen.html | STATE PUBLISHERS ELECT; E.J. Hughes of Port Chester Is Chosen President of Group | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/virginia-bartlett-bride-in-maryland-wed-in-her-easton-residence-to.html | VIRGINIA BARTLETT BRIDE IN MARYLAND; Wed in Her Easton Residence to Robert Gibney, President of Advertising Firm Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bernhards-brother-weds.html | Bernhard's Brother Weds | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/orion-and-nsa-sign-pact.html | Orion and N.S.A. Sign Pact | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/writes-obituary-and-dies-clerks-body-and-autobiography-are-found-by.html | WRITES OBITUARY AND DIES; Clerk's Body and Autobiography Are Found by Landlady | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/beef-price-rise-forecast-di-salle-says-wholesale-retail-order-is.html | BEEF PRICE RISE FORECAST; Di Salle Says Wholesale, Retail Order Is Likely This Week | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/fuel-oil-business-acquired.html | Fuel Oil Business Acquired | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/horace-heidt-sued-for-divorce.html | Horace Heidt Sued for Divorce | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/two-say-pelican-was-overcrowded-survivors-tell-inquiry-board-they.html | TWO SAY PELICAN WAS OVERCROWDED; Survivors Tell Inquiry Board They Believe Captain Let Too Many Aboard Vessel Exempt From Coast Guard Rules | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/hague-denounces-zwillman-as-czar-hague-comes-home.html | HAGUE DENOUNCES ZWILLMAN AS CZAR; HAGUE COMES HOME | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/group-to-protect-guinea-pigs.html | Group to Protect 'Guinea Pigs' | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/school-transfers-provoke-strikes-east-side-and-queens-parents-keep.html | SCHOOL TRANSFERS PROVOKE 'STRIKES; East Side and Queens Parents Keep Their Children Home for Protest Changes BROOKLYN MOTHERS MEET 400 Object to Distance and Perils of Trip From Housing Project to P.S. 52 Queens "Strike" Continues Buses Called Hazardous | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mrs-untermeyer-triumphs-with-77-takes-westchester-golf-by-6.html | MRS. UNTERMEYER TRIUMPHS WITH 77; Takes Westchester Golf by 6 Strokes-- Mrs. Herbert and Mrs. Kaufmann at 83 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mob-tries-to-tar-widow-3-arrested-in-north-carolina-after-hooded.html | MOB TRIES TO TAR WIDOW; 3 Arrested in North Carolina After Hooded Attack | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/senate-unit-ends-work-on-tax-bill-committee-softens-hardships-in.html | SENATE UNIT ENDS WORK ON TAX BILL; Committee Softens Hardships in Excess Profits Law--Bill Will Be Reported Friday Some House Provisions Rejected Present Rates 77 Per Cent Retroactive to April 1 | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/abroad-three-new-faces-and-voices-at-san-francisco-allusion-to.html | Abroad; Three New Faces and Voices at San Francisco Allusion to Greece Reference to India | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/water-problem-aired-dr-scheele-says-safe-supply-is-major-need-for.html | WATER PROBLEM AIRED; Dr. Scheele Says Safe Supply Is Major Need for Health | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/silk-to-get-publicity-international-congress-votes-500000-for.html | SILK TO GET PUBLICITY; International Congress Votes $500,000 for Campaign | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mrs-upshur-evans-has-child.html | Mrs. Upshur Evans Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/japanese-entry-in-us-urged.html | Japanese Entry in U.S. Urged | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/merck-split-approved-stockholders-authorize-3for1-division-of.html | MERCK SPLIT APPROVED; Stockholders Authorize 3-for-1 Division of Common Stock | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/myles-lane-is-due-to-succeed-saypol-slated-for-promotion.html | MYLES LANE IS DUE TO SUCCEED SAYPOL; SLATED FOR PROMOTION | True | The New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/senate-republicans-fall-out-over-support-of-tokyo-pact-backed-by.html | Senate Republicans Fall Out Over Support of Tokyo Pact; Backed by Knowland REPUBLICANS SPLIT IN SENATE ON PACT Sees Final Downfall of Chiang | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pravda-assails-parleys.html | Pravda Assails Parleys | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/hotel-thief-robs-delegate-at-policemens-convention.html | Hotel Thief Robs Delegate At Policemen's Convention | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/queens-playground-opens.html | Queens Playground Opens | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/story-cote-lose-swindle-appeal.html | Story, Cote Lose Swindle Appeal | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/role-of-decorator-weighed-at-forum-president-of-institute-holds-a.html | ROLE OF DECORATOR WEIGHED AT FORUM; President of Institute Holds a Professional Can Save Money for Homemaker | True | By Betty Pepis | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/tito-calls-on-italy-to-settle-issues-offers-to-negotiate-agreement.html | TITO CALLS ON ITALY TO SETTLE ISSUES; Offers to Negotiate Agreement of All Problems but Warns No Area Will Be Yielded TITO CALLS ON ITALY TO SETTLE ISSUES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nehru-storing-up-political-enmity-his-bill-endorsed.html | NEHRU STORING UP POLITICAL ENMITY; HIS BILL ENDORSED | True | By Robert Trumbull Special To The New York Times.the New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-marrian-geer-engagd-to-marry-senior-at-lasell-junior-college.html | MISS MARRIAN GEER ENGAGED TO MARRY; Senior at Lasell Junior College Fiancee of E.H. Gleason 2d, Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bicyclists-plan-court-spotswood-nj-children-aim-to-enforce.html | BICYCLISTS PLAN COURT; Spotswood, N.J., Children Aim to Enforce Regulations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/advertising-news-guinness-plans-new-drive-enough-newsprint.html | Advertising News; Guinness Plans New Drive Enough Newsprint Predicted Accounts Personnel | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mgregor-defeats-talbert-in-tennis-reaches-quarterfinal-round-in.html | M'GREGOR DEFEATS TALBERT IN TENNIS; Reaches Quarter-Final Round in Pacific Southwest Play -- Sedgman, Trabert Gain | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/crusaders-drive-aided-by-barkley-vice-president-speaks-at-rally-and.html | CRUSADERS' DRIVE AIDED BY BARKLEY; Vice President Speaks at Rally and Luncheon Held to Open Freedom Fund Campaign Sarnoff Sees Shooting Blocked | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/book-salesman-truman-pushes-budget-booklet.html | Book Salesman Truman 'Pushes' Budget Booklet | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/president-charges-his-fiscal-critics-tell-pack-of-lies-an-amateur.html | PRESIDENT CHARGES HIS FISCAL CRITICS TELL 'PACK OF LIES'; AN AMATEUR MASON AT WORK TRUMAN CHARGES BUDGET CRITICS LIE Byrd Charges Deception Spiced by Interpolations | True | By W.h. Lawrence Special To The New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/50000-to-pay-650000-tonight-to-see-the-turpinrobinson-bout.html | 50,000 to Pay $650,000 Tonight To See the Turpin-Robinson Bout; THE SCENE OF TONIGHT'S CHAMPIONSHIP MATCH AND THE PRINCIPALS | True | By James P. Dawsonthe New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/detroit-mayor-far-ahead-cobo-will-have-branigin-as-rival-in-runoff.html | DETROIT MAYOR FAR AHEAD; Cobo Will Have Branigin as Rival in Run-Off, Returns Indicate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/prague-to-fight-us-bid-will-oppose-move-to-end-trade-concessions-to.html | PRAGUE TO FIGHT U.S. BID; Will Oppose Move to End Trade Concessions to Czechs | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bid-to-sway-talks-seen.html | Bid to Sway Talks Seen | True | Special to THE NEW YORK | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/text-of-the-presidents-address-defending-budget.html | Text of the President's Address Defending Budget | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/airlane-controls-for-europe-planned.html | AIRLANE CONTROLS FOR EUROPE PLANNED | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/gross-key-witness-for-police-trial-flees-from-guards-vanishes-while.html | GROSS, KEY WITNESS FOR POLICE TRIAL, FLEES FROM GUARDS; Vanishes While Visiting Wife at Atlantic Beach Home in Custody of Detectives JURY SELECTION PRESSED Only 10 of 14 for Panel in Graft Case Chosen Despite Second Night Session Believed Fleeing in Own Auto Night Session of Trial Held HARRY GROSS FLEES FROM POLICE GUARD Panel of 200 Exhausted Attorney Voices a Protest Defense Examination Cautious | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cosmic-ray-group-head-named.html | Cosmic Ray Group Head Named | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/chapman-leaves-for-home.html | Chapman Leaves for Home | True | Special to THE NEW YORK | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3d-son-to-mrs-ls-heath-2d.html | 3d Son to Mrs. L.S. Heath 2d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/the-hotel-olcott-on-72d-st-is-sold-slutskys-buy-475room-building.html | THE HOTEL OLCOTT ON 72D ST. IS SOLD; Slutskys Buy 475-Room Building Near Central Park West—Loft Deals Reported | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/hartford-starts-tobacco-festival-threeday-cigar-harvest-festival.html | HARTFORD STARTS TOBACCO FESTIVAL; THREE-DAY CIGAR HARVEST FESTIVAL OPENS IN CONNECTICUT | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/eisenhower-asks-study-on-aid-cuts-general-evidently-concerned-seeks.html | EISENHOWER ASKS STUDY ON AID CUTS; General, Evidently Concerned, Seeks Estimate of Effect on Europe's Arms Goals Senate Cut Held Serious France Has Triple Burden | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/vishinsky-warns-french-again.html | Vishinsky Warns French Again | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/suit-by-umw-asks-2000000-damages-lewis-union-says-operators.html | SUIT BY U.M.W. ASKS $2,000,000 DAMAGES; Lewis' Union Says Operators, Officials in Harlan Region Flouted Its Civil Rights 612 Defendants in the Suit Mines Prosper Without Union | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/tributes-on-peace-paid-to-marthur-general-releases-messages-of.html | TRIBUTES ON PEACE PAID TO M'ARTHUR; General Releases Messages of Congratulation From Both Yoshida and Ridgway | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/argentines-approve-german.html | Argentines Approve German | True | Special to THE NEW YORK | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/28-americans-known-to-be-held-by-peiping.html | 28 AMERICANS KNOWN TO BE HELD BY PEIPING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/plunge-from-car-fatal-woman-falls-trying-to-catch-grandson-2-unhurt.html | PLUNGE FROM CAR FATAL; Woman Falls Trying to Catch Grandson, 2, Unhurt in Drop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-dohan-affianced-engaged-to-philip-l-murphy-a-world-war-ii-navy.html | MISS DOHAN AFFIANCED; Engaged to Philip L. Murphy, a World War II Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/danish-minister-to-visit-un.html | Danish Minister to Visit U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/stravinsky-opera-in-world-premiere-composer-conducts-work-the-rakes.html | STRAVINSKY OPERA IN WORLD PREMIERE; Composer Conducts Work, 'The Rake's Progress,' in Venice -- Rounseville Takes Lead A Modern Man Speaking Composer in the Pit | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/topics-and-sidelights-of-the-day-in-wall-street-new-issue-index.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Issue Index Aluminum Production Volume in Wool Barium-Phillips Deal Railway Equipment Oil-Well Drilling | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bonds-and-shares-on-london-market-premium-on-us-stocks-rises-to-26.html | BONDS AND SHARES ON LONDON MARKET; Premium on U.S. Stocks Rises to 26%, Highest in 2 Years --Domestic Issues Quiet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/former-diplomat-is-drowned.html | Former Diplomat Is Drowned | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/peruvian-reject-protest.html | Peruvian Reject Protest | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/vergara-lost-to-syracuse.html | Vergara Lost to Syracuse | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/harry-wander-72-labor-leader-dies-vice-president-of-ilgwu-33-years.html | HARRY WANDER, 72, LABOR LEADER, DIES; Vice President of I.L.G.W.U. 33 Years Stricken on Coast --Fought Reds in Union | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-un-defense-plan-lets-regional-groups-command-leadership-in.html | New U.N. Defense Plan Lets Regional Groups Command; Leadership in Fighting an Aggressor Could Go to the Atlantic Alliance--Lessons Are Drawn From Korean War U.N. DEFENSE PLAN FOR REGIONAL RULE Sharp Wrangling Reported Chief Points of Report | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/columbia-gas-seeks-loan-of-20000000.html | COLUMBIA GAS SEEKS LOAN OF $20,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/czech-admits-smuggling.html | Czech Admits Smuggling | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/no-new-cadillacs-in-51-for-congress-officials.html | No New Cadillacs in '51 For Congress Officials | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ground-is-broken-for-air-terminal-6000000-passenger-building-at.html | GROUND IS BROKEN FOR AIR TERMINAL; $6,000,000 Passenger Building at Newark to Be Ready for Service in 1953 Room for Offices, Counters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jewish-congress-declines-parley-bid.html | JEWISH CONGRESS DECLINES PARLEY BID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/decision-of-coaches-tied-to-salary-plan.html | DECISION OF COACHES TIED TO SALARY PLAN | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/export-club-told-of-branch-tax-aid-officials-of-domestic-concerns.html | EXPORT CLUB TOLD OF BRANCH TAX AID; Officials of Domestic Concerns Advised on Ways to Win Substantial Exemptions Terms of Tax Credits | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bidding-is-lively-for-utility-issues-tennessee-gas-45000000-of.html | BIDDING IS LIVELY FOR UTILITY ISSUES; Tennessee Gas' $45,000,000 of Bonds Placed by Company at 3.48% Interest Cost | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/deal-by-tito-alleged-bucharest-court-told-marshal-yielded-claim-to.html | DEAL BY TITO ALLEGED; Bucharest Court Told Marshal Yielded Claim to Trieste | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/gernertleiss.html | Gernert--Leiss | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/capetown-bars-life-magazine.html | Capetown Bars Life Magazine | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/letters-to-the-times-railroad-labor-disputes-examination-of-reasons.html | Letters To The Times; Railroad Labor Disputes Examination of Reasons Underlying Controversy Believed Necessary Corruption in Government Practicing Segregation Visiting Students' Experience With Discrimination Is Discussed Faulty Highways and Accidents | True | JACOB J. KAUFMANARTHUR SCHLESINGER Jr.BRUCE McM. WRIGHTERNEST R. BARRA | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/un-admission-on-kaesong-strafing.html | U.N. Admission on Kaesong Strafing | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3-annapolis-classes-to-police-own-tests.html | 3 ANNAPOLIS CLASSES TO POLICE OWN TESTS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pole-reported-murdered.html | Pole Reported Murdered | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/dividend-news-kaiser-steel-corp-twin-city-transit.html | DIVIDEND NEWS; Kaiser Steel Corp. Twin City Transit | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/lockheed-reports-new-mark-in-sales-aircraft-concern-puts-total-for.html | LOCKHEED REPORTS NEW MARK IN SALES; Aircraft Concern Puts Total for Half Year at $98,054,000 --Backlog Passes Billion Net Income $4,047,476 | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pact-gives-increases-to-4500-at-sylvania.html | PACT GIVES INCREASES TO 4,500 AT SYLVANIA | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mayor-of-turpins-home-town-ethiopian-prince-here-for-fight-liner.html | Mayor of Turpin's Home Town, Ethiopian Prince Here for Fight; Liner Queen Elizabeth, Special Planes Bring British Fans to the Polo Grounds Bout --500 of Ship's Crew to See Battle Saw His First Bout Lucky Piece From Home | True | By William J. Briordy | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/convicts-volunteer-in-heart-experiment.html | CONVICTS VOLUNTEER IN HEART EXPERIMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/wood-field-and-stream-maine-booklet-tells-archers-about-the-hunting.html | Wood, Field and Stream; Maine Booklet Tells Archers About the Hunting in Two Western Counties | True | By Raymond R. Camp | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/yale-is-counting-on-improved-team-leaders-of-yale-football-squad.html | YALE IS COUNTING ON IMPROVED TEAM; LEADERS OF YALE FOOTBALL SQUAD | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/dirksen-favors-taft-for-1952.html | Dirksen Favors Taft for 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/library-branch-to-be-renamed.html | Library Branch to Be Renamed | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bendz-davis.html | Bendz--Davis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/more-aid-for-asia-urged-un-council-calls-for-rise-in-technical.html | MORE AID FOR ASIA URGED; U.N. Council Calls for Rise in Technical Assistance | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/city-stands-to-lose-two-seats-in-house-nassau-may-gain-one-in.html | City Stands to Lose Two Seats in House; Nassau May Gain One in Census Shuffle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/4-navy-warehouses-due-in-rhode-island.html | 4 NAVY WAREHOUSES DUE IN RHODE ISLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/7-in-special-today-at-narragansett-hall-of-fame-atkinson-up-heads.html | 7 IN SPECIAL TODAY AT NARRAGANSETT; Hall of Fame, Atkinson Up, Heads Field--Arcaro Will Be Aboard Greek Ship | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/keough-to-box-hairston.html | Keough to Box Hairston | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/italian-star-craft-first-in-title-test-merope-takes-second-race-in.html | ITALIAN STAR CRAFT FIRST IN TITLE TEST; Merope Takes Second Race in World Series--Magic, Next, Leads With 97 Points | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/daughter-to-mrs-david-shelby.html | Daughter to Mrs. David Shelby | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/philadelphia-five-signs-arizin.html | Philadelphia Five Signs Arizin | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mongolians-are-suspect-allied-officer-believes-he-saw-eight-near.html | MONGOLIANS ARE SUSPECT; Allied Officer Believes He Saw Eight Near Korean Front | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ceilings-revised-in-apparel-trade-new-ops-pricing-regulation-seen.html | CEILINGS REVISED IN APPAREL TRADE; New O.P.S. Pricing Regulation Seen Affecting an Estimated 30,000 Manufacturers 'BASE PERIOD' IS ALTERED Pamphlet Issued on Exports-- Safeway Stores Files More Grocery Item Protests Six Basic Periods Apparel Items Added Safeway Files New Protests CEILINGS REVISED IN APPAREL TRADE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cleveland-beaten-after-65-victory-athletics-win-95-on-5-runs-in.html | CLEVELAND BEATEN AFTER 6-5 VICTORY; Athletics Win, 9-5, on 5 Runs in 8th--Triple by Wynn in 11th Decides First Game | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/awol-soldier-fined-50-ho-then-receives-4-summonses-for-traffic.html | A.W.O.L. SOLDIER FINED $50; He Then Receives 4 Summonses for Traffic Violations | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/barricini-to-open-queens-shop.html | Barricini to Open Queens Shop | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/tele-king-displays-1952-tv-receivers.html | TELE KING DISPLAYS 1952 TV RECEIVERS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/peru-rejects-protest-denies-submarine-entered-gulf-off-ecuador.html | PERU REJECTS PROTEST; Denies Submarine Entered Gulf Off Ecuador | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/1951-crop-to-fall-short-of-a-record-weather-last-month-doomed-hope.html | 1951 CROP TO FALL SHORT OF A RECORD; Weather Last Month Doomed Hope for Top Outturn--Corn Estimate Off, Wheat Up Meat Output to Rise Breakdown For Wheat 1951 CROP TO FALL SHORT OF A RECORD | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/water-unit-cost-is-put-at-7000000.html | WATER UNIT COST IS PUT AT $7,000,000 | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/courts-rewriting-accident-concept-awards-that-would-have-been.html | COURTS REWRITING ACCIDENT CONCEPT; Awards That Would Have Been Reversed Ten Years Ago Are Being Sustained EMPLOYERS ARE ALARMED Change Board and Referees Are Prone to Reject Sound Evidence by Industry State Law Held Model Miss Donlon Defends Board Study of Appeals Prepared No Injury, Claim Upheld Practical Joke Case Not Responsible for Athletes | True | By George Horne | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pewbaker.html | Pew--Baker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3bedroom-army-houses-for-alaska-stir-critics.html | 3-Bedroom Army Houses For Alaska Stir Critics | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/building-leased-in-mt-vernon.html | Building Leased in Mt. Vernon | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/israel-submits-evidence.html | Israel Submits Evidence | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/philippines-faces-ratifying-hurdles-an-american-girl-in-mexican.html | PHILIPPINES FACES RATIFYING HURDLES; AN AMERICAN GIRL IN MEXICAN BULL RING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3-laurentian-resorts-sold-to-montreal-man.html | 3 Laurentian Resorts Sold to Montreal Man | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/formosa-held-ready-for-pact-with-japan.html | FORMOSA HELD READY FOR PACT WITH JAPAN | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ailment-shortening-george-vis-holiday.html | AILMENT SHORTENING GEORGE VI'S HOLIDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cambodia-party-gains-big-edge.html | Cambodia Party Gains Big Edge | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/land-reform-is-ours.html | LAND REFORM IS OURS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/three-rooms-linked-by-one-color-fabric.html | THREE ROOMS LINKED BY ONE COLOR, FABRIC | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/executive-buys-stamford-home.html | Executive Buys Stamford Home | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sheriffs-vote-oatis-plea.html | Sheriffs Vote Oatis Plea | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/girls-slayer-sentenced-jagusch-gets-20-years-to-life-for-todt-hill.html | GIRL'S SLAYER SENTENCED; Jagusch Gets 20 Years to Life for Todt Hill Murder | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/greasy-thumb-pleads-innocent.html | 'Greasy Thumb' Pleads Innocent | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/books-of-the-times-distinguished-among-its-kind-friends-even-more.html | Books of The Times; Distinguished Among its Kind Friends Even More Peculiar | True | By Orville Prescott | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/kefauver-asks-us-to-act-in-louisiana.html | KEFAUVER ASKS U.S. TO ACT IN LOUISIANA | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/czech-engineer-flees-with-train-and-111-passengers-to-germany-czech.html | Czech Engineer Flees With Train And 111 Passengers to Germany; CZECH ENGINEER FLEES WITH TRAIN | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/fc-stecker-heads-tripler-co.html | F.C. Stecker Heads Tripler & Co. | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-bakelite-process-light-and-corrosionresistant-products-are.html | NEW BAKELITE PROCESS; Light and Corrosion-Resistant Products Are Offered | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/5-groups-join-dam-fight-oppose-project-on-moose-river-at-hearing-in.html | 5 GROUPS JOIN DAM FIGHT; Oppose Project on Moose River at Hearing in Utica | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/aged-women-aided-in-hormone-tests-gerontological-session-is-told-of.html | AGED WOMEN AIDED IN HORMONE TESTS; Gerontological Session Is Told of Gains in Vigor, Initiative and Responsiveness Long Treatment Spurs Gains Hereditary Link Found | True | By Waldemar Kaempffert Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/guaranty-trust-company-appoints-vice-president.html | Guaranty Trust Company Appoints Vice President | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/wisconsin-good-neighbors-build-house-and-modernize-farm-of-disabled.html | Wisconsin 'Good Neighbors' Build House And Modernize Farm of Disabled Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/earth-tremor-in-connecticut.html | Earth Tremor in Connecticut | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/to-revise-computations-apparel-makers-here-see-little-difference-in.html | TO REVISE COMPUTATIONS; Apparel Makers Here See Little Difference in Final Prices | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-chadwick-conquers-channel-again-this-time-from-england-after.html | Miss Chadwick Conquers Channel Again, This Time From England; AFTER SUCCESSFUL CHANNEL SWIM | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/daley-named-temple-captain.html | Daley Named Temple Captain | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/loan-units-urged-to-remain-liquid-state-savings-league-warned.html | LOAN UNITS URGED TO REMAIN LIQUID; State Savings League Warned Insurance Is No Substitute for Adequate Reserves Below 10% Ratios Rise Insurance No Substitute LOAN UNITS URGED TO REMAIN LIQUID Business "Never Better" More Funds to Lend | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sonotone-stock-offered-convertible-preferred-shares-of-20-par-value.html | SONOTONE STOCK OFFERED; Convertible Preferred Shares of $20 Par Value Priced at $25 | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bank-loans-soar-10-billions-in-year-but-restraint-committee-sees.html | BANK LOANS SOAR 10 BILLIONS IN YEAR; But Restraint Committee Sees Leveling-Off in Second Half Since Korean War's Start Cancel Inflationary Loans BANK LOANS SOAR 10 BILLIONS IN YEAR Installment Buying Cut | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/utility-shares-quickly-placed.html | Utility Shares Quickly Placed | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/british-to-ask-curb-on-us-stockpiling-british-seek-curb-on-us.html | British to Ask Curb On U.S. Stockpiling; BRITISH SEEK CURB ON U.S. STOCKPILING | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/reserves-of-natural-gas-in-alberta-put-at-7811000000000-cu-ft-by.html | Reserves of Natural Gas in Alberta Put At 7,811,000,000,000 Cu. Ft. by Geologist | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/medical-plan-criticized-business-group-hits-scheme-for-persons-65.html | MEDICAL PLAN CRITICIZED; Business Group Hits Scheme for Persons 65 and Older | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/offshore-oil-rule-by-us-held-vital-solicitor-general-asks-senate-to.html | OFF-SHORE OIL RULE BY U.S. HELD VITAL; Solicitor General Asks Senate to Speed Action on Bill in View of 'World Crisis' Hearings Are Due Soon Both State Aides Called Wrong | True | By Jay Walz Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/city-ballet-gives-balanchine-work-company-in-world-premiere-of-a-la.html | CITY BALLET GIVES BALANCHINE WORK; Company in World Premiere of 'A la Francais,' With Janet Reed and Maria Tallchief Miss Reed Excels in Role | True | By John Martin | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/memorial-set-for-korea-hero.html | Memorial Set for Korea Hero | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/to-address-bankers-meeting.html | To Address Bankers' Meeting | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/doubts-wearability-of-vicara.html | Doubts Wearability of Vicara | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/stripes-mark-new-bath-towels.html | Stripes Mark New Bath Towels | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/maxwell-reports-air-a-bit-cleaner-defects-slightly-less-smoke-than.html | MAXWELL REPORTS AIR A BIT CLEANER; Defects Slightly Less Smoke Than 3 Weeks Ago, but Expects Relapse Soon CALLS 'BIG FELLOW WORST Admiral Cites Edison, I.R.T. Plants and Sees Politics in Inspectors' Amiability Queens Inquiry Begun Pope's Company Named | True | By Joseph C. Ingraham | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sales-unit-set-up-for-french-steel-it-plans-to-dispose-of-100000.html | SALES UNIT SET UP FOR FRENCH STEEL; It Plans to Dispose of 100,000 Metric Tons a Year Here as Agency for USINOR TO WATCH GRAY MARKET Assurance Is Sought That All Metal Will Be Consumed by the Purchasers Francis Largest Steel Company 125,000 Tons Sold Here in Year | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/quill-to-explain-his-steal-charge-union-chief-accepts-mayors.html | QUILL TO EXPLAIN HIS 'STEAL' CHARGE; Union Chief Accepts Mayor's Challenge to Appear at City Board Session Tomorrow | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/gellman-concerns-not-related.html | Gellman Concerns Not Related | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/metal-allotment-to-be-readjusted-some-defense-industries-may-give.html | METAL ALLOTMENT TO BE READJUSTED; Some Defense Industries May Give Steel, Copper, Aluminum Toward Civilian Production Violations Not Wilful | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/commission-to-study-staten-island-crime.html | COMMISSION TO STUDY STATEN ISLAND CRIME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/plan-board-urged-to-back-tube-plan-cullman-home-from-europe-repeats.html | PLAN BOARD URGED TO BACK TUBE PLAN; Cullman, Home From Europe, Repeats Charge That Moses Blocks City Approval Planning Board's Aid Urged A Bi-State Agency | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mayor-ousts-3-more-in-feud-with-desapio.html | MAYOR OUSTS 3 MORE IN FEUD WITH DESAPIO | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/a-visitor-from-brazil.html | A VISITOR FROM BRAZIL | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/auto-tire-shipments-dip.html | Auto Tire Shipments Dip | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bagels-and-yox-has-bow-tonight-opening-of-americanyiddish-revue-at.html | 'BAGELS AND YOX' HAS BOW TONIGHT; Opening of American-Yiddish Revue at Holiday Returns the Theatre to Legitimate Fold Brass Ring' Due in November Pagnol Trilogy as Musical | True | By Sam Zolotow | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/wilson-is-shocked-at-steel-prospect-demands-increase-get-this-damn.html | WILSON IS 'SHOCKED' AT STEEL PROSPECT; DEMANDS INCREASE; 'Get This Damn Scrap In,' He Warns Experts at Parley in an Emotional Speech SEES CRUCIAL TIME NEAR Production Authority Puts Curb on Automatic Transmissions in Passenger Cars Demands More Scrap WILSON 'SHOCKED' AT STEEL PROSPECT Cites Peace Conference | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/tent-preacher-is-held-he-says-worshippers-like-fight-fans-cant-be.html | TENT PREACHER IS HELD; He Says Worshippers, Like Fight Fans, Can't Be Kept Quiet | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/polo-grounders-and-cards-split-westrums-grand-slam-helps-koslo-take.html | POLO GROUNDERS AND CARDS SPLIT; Westrum's Grand Slam Helps Koslo Take Opener, 10-5-- Giants Then Bow, 4-3 Westrum Drives Run Home Cards' String Snapped | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/world-bank-bonds-go-on-sale-today-100000000-issue-to-run-for-30.html | WORLD BANK BONDS GO ON SALE TODAY; $100,000,000 Issue to Run for 30 Years at 3 % Interest but Subject to Redemption 400 ARE IN OFFERING GROUP Flotation Raises Funded Debt to 436 Million, With Loans Just Over Billion Schedule of Retirement | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/senators-win-in-10th-76-meles-single-beats-white-sox-to-end-losing.html | SENATORS WIN IN 10TH, 7-6; Mele's Single Beats White Sox to End Losing Streak | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cartels-reviving-us-informs-un-lubin-reports-that-restrictive-moves.html | CARTELS REVIVING, U.S. INFORMS U.N.; Lubin Reports That Restrictive Moves Threaten to Nullify Aim to Lower Trade Bars | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/oct-1-windup-goal-kept-for-congress-senate-democrats-hold-to-it.html | OCT. 1 WIND-UP GOAL KEPT FOR CONGRESS; Senate Democrats Hold to It Despite Work Ahead--Chamber Acts Slowly on Arms Bill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/skirts-unchanged-in-paris-designs-bendel-show-limits-bouffant-mode.html | SKIRTS UNCHANGED IN PARIS DESIGNS; Bendel Show Limits Bouffant Mode to the Later Hours Except for Sleeves Balenciaga Designs Big Issue | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/four-receive-500-scholarships.html | Four Receive $500 Scholarships | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/a-call-to-the-colors.html | A CALL TO THE COLORS | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/use-of-guardsmen-clarified-by-army-men-will-be-taken-from-units-as.html | USE OF GUARDSMEN CLARIFIED BY ARMY; Men Will Be Taken From Units as Replacements Only After 4 Months in Federal Service Army Gives Reasons O'Mahoney Gives Assurance | True | By Harold B. Hinton Special To The New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/captains-body-recovered.html | Captain's Body Recovered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nations-20000-movie-theatres-are-urged-to-equip-their-screens-to.html | Nation's 20,000 Movie Theatres Are Urged To Equip Their Screens to Show Television | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mrs-obrien-scores-by-2-shots-with-81.html | MRS. O'BRIEN SCORES BY 2 SHOTS WITH 81 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bond-issue-approvals-drop.html | Bond Issue Approvals Drop | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/left-rebuffs-bengurion-premierdesignate-reports-failure-to-form.html | LEFT REBUFFS BEN-GURION; Premier-Designate Reports Failure to Form Cabinet | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/109th-mineola-fair-begins-5day-stand-at-opening-of-109th-annual.html | 109TH MINEOLA FAIR BEGINS 5-DAY STAND; AT OPENING OF 109TH ANNUAL FAIR IN MINEOLA | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/oil-paper-to-be-published.html | Oil Paper to Be Published | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/west-sets-air-exercises-biggest-postwar-maneuvers-to-be-held-at.html | WEST SETS AIR EXERCISES; Biggest Post-War Maneuvers to Be Held at Month's End | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/charles-a-frank-banker-broker-88-vice-president-of-broadway-savings.html | CHARLES A. FRANK, BANKER, BROKER, 88; Vice President of Broadway Savings, Member 38 Years of Stock Exchange, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/arthur-kennedy-gets-movie-lead-will-be-costarred-with-june-allyson.html | ARTHUR KENNEDY GETS MOVIE LEAD; Will Be Co-Starred With June Allyson in 'Dr. Emily'--Role to Mildred Dunnock Also | True | By Thomas M. Pryor Special To The New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/the-screen-in-review-college-football-is-exposed-in-saturdays-hero.html | THE SCREEN IN REVIEW; College Football Is 'Exposed' in 'Saturday's Hero,' New Feature at Victoria | True | By Bosley Crowther | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/45000000-gifts-to-germany.html | 45,000,000 Gifts to Germany | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-voice-stations-planned.html | New 'Voice' Stations Planned | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/stock-car-race-to-darragh.html | Stock Car Race to Darragh | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sergeant-becomes-a-lieutenant-colonel.html | SERGEANT BECOMES A LIEUTENANT COLONEL | True | The New York Times | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bank-president-free-in-bail.html | Bank President Free in Bail | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/appointed-vice-president-of-the-national-city-bank.html | Appointed Vice President Of the National City Bank | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/1000000-aid-approved-funds-for-clothing-medicines-for-children.html | $1,000,000 AID APPROVED; Funds for Clothing, Medicines for Children Voted by U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/2-writers-join-jolson-program.html | 2 Writers Join Jolson Program | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/iranians-shaken-by-british-action-value-of-rial-drops-as-result-of.html | IRANIANS SHAKEN BY BRITISH ACTION; Value of Rial Drops as Result of Curb on Sterling Balances --Teheran Bank to Protest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/paris-cabinet-faces-test-on-wage-issue.html | PARIS CABINET FACES TEST ON WAGE ISSUE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/canadas-casualty-list-grows.html | Canada's Casualty List Grows | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Bagatelle | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/yoshida-leaves-for-tokyo.html | Yoshida Leaves for Tokyo | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/girl-is-stabbed-at-mass-rejected-suitor-wields-knife-in-des-moines.html | GIRL IS STABBED AT MASS; Rejected Suitor Wields Knife in Des Moines, Iowa, Church | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/johnson-beagle-best.html | Johnson Beagle Best | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/burton-outpoints-cesario.html | Burton Outpoints Cesario | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/60-canadian-cars-for-princess.html | 60 Canadian Cars for Princess | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/joan-burian-to-be-wed-she-plans-marriage-in-winter-to-robert.html | JOAN BURIAN TO BE WED; She Plans Marriage in Winter to Robert Fleming Finnegan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/portuguese-leave-for-ottawa.html | Portuguese Leave for Ottawa | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/shipping-news-and-notes-group-proposes-to-allow-holders-of-wartime.html | Shipping News and Notes; Group Proposes to Allow Holders of Wartime Radio Licenses to Return to Sea Meeting Planned on Fees Dispute Halts Ship Repair | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/demand-for-loggers-soars.html | Demand for Loggers Soars | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/paperboard-output-down-107-below-1950-week-orders-up-37-backlog-off.html | PAPERBOARD OUTPUT DOWN, 10.7% Below 1950 Week; Orders Up 37%, Backlog Off 23.3% | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/business-world-buyers-arrivals-up-sharply-fancy-dress-shirts.html | BUSINESS WORLD; Buyers' Arrivals Up Sharply Fancy Dress Shirts Popular Smith Cuts Rug Prices 10% Hat Week Set for Oct. 13-20 Irish Linen Week Set | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/junior-leagues-headed-by-former-college-dean.html | Junior Leagues Headed By Former College Dean | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ziegler-quits-toronto-post.html | Ziegler Quits Toronto Post | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/long-island-sound-yachtsmen-capture-second-straight-race-in-team.html | Long Island Sound Yachtsmen Capture Second Straight Race in Team Event; KNAPP SHOWS WAY FOR PACE-SETTERS Long Island Skipper Defeats Hood, Marblehead, by 22 Seconds Off Larchmont CALM CANCELS THIRD RACE Two Events on Schedule Today -- Massachusetts Team 2d, Bermuda Last in Series Breeze Brisk in Morning Hood Passes Darrell | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/murder-indictments-planned-for-3-in-18th-st-arson-blast-atrocious.html | Murder Indictments Planned For 3 in 18th St. Arson Blast; Atrocious Crime" Charged Murder Indictments Are Planned For Group in 18th St. Arson Blast Had Survived Guadalcanal Trailed to Building Detective's Clothing Ablaze | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/inflation-charged-in-federal-policy-effect-of-plans-for-public-and.html | INFLATION CHARGED IN FEDERAL POLICY; Effect of Plans for Public and Defense Housing Hit by Mortgage Banker Political Motive Charged 'Informed' Public Urged | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/financing-total-drops-august-state-municipal-sums-less-than-half.html | FINANCING TOTAL DROPS; August State, Municipal Sums Less Than Half Year Ago | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/news-of-food-housewives-urged-to-be-familiar-with-beef-cuts-and.html | News of Food; Housewives Urged to Be Familiar With Beef Cuts and Price Ceilings Pot Roast Important Now How the French Do It Flour as Sauce Thickening | True | | 1979-07-24 | RE0000031787 | B00000318794 |
| 1951-09-12 | 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/61-get-safety-certificates.html | 61 Get Safety Certificates | True | | 1979-07-24 | RE0000031787 | B00000318794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/standard-oil-of-new-jersey-tops-big-business-in-assets-affiliates.html | Standard Oil of New Jersey Tops 'Big Business' in Assets, Affiliates; Federal Trade Commission Issues 'Guide' of 1,000 U. S. Corporations Which Shows 100 Largest Average 35 Subsidiaries | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/browns-toronto-renew-pact.html | Browns, Toronto Renew Pact | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/805pound-catch-leads-in-tourney-scandinavian-team-sets-pace-on.html | 805-POUND CATCH LEADS IN TOURNEY; Scandinavian Team Sets Pace on Opening Day of Tuna Event--Chile Is Next Holds Victoria Cross Wrestles With Bid One | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/deals-in-the-bronx-operators-buy-apartments-for-20-families-on.html | DEALS IN THE BRONX; Operators Buy Apartments for 20 Families on Wilkins Ave. | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/new-cancer-clinic-in-use-at-hospital.html | NEW CANCER CLINIC IN USE AT HOSPITAL | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dismissal-motions-offered-for-17-reds.html | DISMISSAL MOTIONS OFFERED FOR 17 REDS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/exhibit-draws-35000-22000-registered-as-potential-civil-defense.html | EXHIBIT DRAWS 35,000; 22,000 Registered as Potential Civil Defense Volunteers | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/business-world-to-hold-blouse-clinic-linseed-oil-price-up-c-new.html | BUSINESS WORLD; To Hold Blouse Clinic Linseed Oil Price Up c New Packaging Group Elects More Mills Cut Rug Prices Creighton Offers Marine Shirts | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/200-join-in-bloodtyping.html | 200 Join in Blood-Typing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/draper-plans-to-resign-as-trustee-of-railroad.html | Draper Plans to Resign As Trustee of Railroad | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gagliardi-upsets-urzetta-in-fourth-round-of-us-amateur-a-symbol-of.html | Gagliardi Upsets Urzetta in Fourth Round of U.S. Amateur; A SYMBOL OF GOLF VICTORY | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/continental-can-plans-financing-it-would-issue-15000000-of.html | CONTINENTAL CAN PLANS FINANCING; It Would Issue $15,000,000 of Debentures, 250,000 Shares of Preferred Stock | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/quirino-very-tired-philippines-president-goes-on-a-diettold-to-get.html | QUIRINO 'VERY TIRED'; Philippines President Goes on a Diet--Told to Get Rest | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/japans-competition-in-south-asia-feared.html | JAPAN'S COMPETITION IN SOUTH ASIA FEARED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sunken-ship-to-be-raised.html | Sunken Ship to Be Raised | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/health-insurance-covers-half-of-us-gains-to-record-highs-in-all.html | HEALTH INSURANCE COVERS HALF OF U.S.; Gains to Record Highs in All Types of Policies Reported in Nation-Wide Study HOSPITAL EXPENSE LEADS Protection Against Surgical and Medical Costs Also Shows a Major Rise | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tag-metriumphs-in-straight-heats-quiri-trotter-takes-13000-reading.html | TAG METRIUMPHS IN STRAIGHT HEATS; Quiri Trotter Takes $13,000 Reading Fair Futurity on Grand Circuit Program | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/arson-suspect-dies-after-an-operation.html | ARSON SUSPECT DIES AFTER AN OPERATION | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/accused-belgian-at-trial-slays-chief-and-himself.html | Accused Belgian at Trial Slays Chief and Himself | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/oil-geologist-is-elected-vice-president-of-aramco.html | Oil Geologist Is Elected Vice President of Aramco | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/p39-crash-kills-upstate-pilot.html | P-39 Crash Kills Upstate Pilot | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/power-index-gains-127-6795370000-kw-up-for-year-is-below-previous.html | POWER INDEX GAINS 12.7%; 6,795,370,000 Kw., Up for Year, Is Below Previous Week | | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/hungary-picks-envoy-to-britain.html | Hungary Picks Envoy to Britain | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/wood-field-and-stream-reconnaissance-trips-urged-for-hunters-before.html | Wood, Field and Stream; Reconnaissance Trips Urged for Hunters Before Start of Upland Game Season | True | By Raymond R. Camp | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/navy-adds-to-guam-projects.html | Navy Adds to Guam Projects | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/books-of-the-times-their-last-fling-before-the-war-quotation-marks.html | Books of The Times; Their Last Fling Before the War Quotation Marks | True | By Charles Poore | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/army-set-to-call-two-guard-units-total-in-us-service-to-reach-8.html | ARMY SET TO CALL TWO GUARD UNITS; Total in U.S. Service to Reach 8 Divisions Early in 1952 —Another Faces Duty Two Divisions in Japan Tighter Draft Policy Planned | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/panama-tolls-past-2-million.html | Panama Tolls Past 2 Million | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/commodity-prices-generally-lower-wool-futures-open-weaker-but-make.html | COMMODITY PRICES GENERALLY LOWER; Wool Futures Open Weaker, but Make Modest Gains-- Coffee and Sugar Ease Sugar Futures Lower | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/full-greek-tally-brings-stalemate-papagos-party-gets-107-seats-out.html | FULL GREEK TALLY BRINGS STALEMATE; Papagos Party Gets 107 Seats Out of 250--Efforts Lacking to Form a Coalition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/losers-followers-visiting-press-demur-but-most-praise-goldstein.html | Loser's Followers, Visiting Press Demur, but Most Praise Goldstein | True | By Louis Effrat | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/barnard-pension-plan-nonacademic-employes-will-benefit-by-new.html | BARNARD PENSION PLAN; Non-Academic Employes Will Benefit by New System | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/noted-music-artists-aid-emergency-fund.html | NOTED MUSIC ARTISTS AID EMERGENCY FUND | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/anta-to-pay-tribute-to-henry-rosenfeld.html | ANTA TO PAY TRIBUTE TO HENRY ROSENFELD | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/metropolis-cc-to-hold-fete.html | Metropolis C.C. to Hold Fete | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bible-commentary-to-begin-issuance-first-of-12-volumes-will-be-out.html | BIBLE COMMENTARY TO BEGIN ISSUANCE; First of 12 Volumes Will Be Out Oct. 8-- Interpreter's' Text Parallels 2 Versions Pattern of Presentation Ceremony of Dedication Commended by Churchmen | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/newark-academy-to-honor-dead.html | Newark Academy to Honor Dead | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/huge-spratoliner-wrecked-on-test-crew-of-3-missing-as-united-air.html | HUGE SPRATOLINER WRECKED ON TEST; Crew of 3 Missing as United Air Lines $1,500,000 Plane Falls on Coast Mudflat C.A.B. Investigation Began Plane Makes Radio Report Crash Report Branded Hoax | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/pollen-hits-new-low-sufferers-from-hay-fever-get-encouraging-report.html | POLLEN HITS NEW LOW; Sufferers From Hay Fever Get Encouraging Report | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/syracuse-six-names-beisler.html | Syracuse Six Names Beisler | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/furniture-buying-to-be-stepped-up-freight-car-shippers-advised.html | FURNITURE BUYING TO BE STEPPED UP; Freight Car Shippers Advised | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/browns-get-goliat-from-phils.html | Browns Get Goliat From Phils | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/kashmir-rift-stands-as-un-agent-leaves.html | KASHMIR RIFT STANDS AS U.N. AGENT LEAVES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/melchior-fined-for-geese.html | Melchior Fined for Geese | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/old-car-race-is-led-by-stanley-steamer.html | OLD CAR RACE IS LED BY STANLEY STEAMER | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/shoe-designs-match-taffeta-and-tweed.html | SHOE DESIGNS MATCH TAFFETA AND TWEED | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/rfc-loan-cut-off-lawyer-fee-cited.html | R.F.C. LOAN CUT OFF; LAWYER FEE CITED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/2way-channel-swim-dropped.html | 2-Way Channel Swim Dropped | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/browdy-urges-ending-of-zionist-conflicts.html | BROWDY URGES ENDING OF ZIONIST CONFLICTS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/new-tax-seen-preceded-by-spurt-in-liquor-sales.html | New Tax Seen Preceded By Spurt in Liquor Sales | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/georgia-regents-reject-fund-for-negros-book.html | Georgia Regents Reject Fund for Negro's Book | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ge-walkout-saturday-averted.html | G.E. Walkout Saturday Averted | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/robinson-gets-240216-of-825723-net-total.html | Robinson Gets $240,216 Of $825,723 Net Total | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/maryland-skipper-star-race-victor-myers-annexes-3d-contest-for.html | MARYLAND SKIPPER STAR RACE VICTOR; Myers Annexes 3d Contest for World Honors--Etchells Is Leader in the Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/french-business-hits-us-exaide-small-entrepreneurs-attack-carmody.html | FRENCH BUSINESS HITS U.S. EX-AIDE; Small Entrepreneurs Attack Carmody Letter as Being Arrogant, Hypocritical | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/hickman-heads-amateur-chefs.html | Hickman Heads Amateur Chefs | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/steel-production-sets-august-peak-pouring-of-8722000-net-tons.html | STEEL PRODUCTION SETS AUGUST PEAK; Pouring of 8,722,000 Net Tons Exceeds July's Output and That of a Year Ago EXPANSION PLEA WEIGHED Wilson Call for Higher Goal Linked by Industry to More Materials for Building Question of Allocation Raised Delay Faced in Attaining Goal Gain in Eight-Month Span RECORD IN AUGUST MADE FOR STEEL | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/printing-salesman-contradicts-olson-says-tax-unit-exchief-gave-list.html | PRINTING SALESMAN CONTRADICTS OLSON; Says Tax Unit Ex-Chief Gave List of Prospects, Not Just 2, and Was Eager for Fees PRINTING SOLICITOR CONTRADICTS OLSON. Olson Also Washington-bound | True | By Robert C. Doty | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/davisyallalee.html | Davis--Yallalee | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/polio-death-rate-lower-3-of-cases-in-city-this-year-compares-with.html | POLIO DEATH RATE LOWER; 3% of Cases in City This Year Compares With Usual 5 to 8% | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/3d-lincoln-tube-opposed-by-citys-planning-board-planners-oppose-new.html | 3d Lincoln Tube Opposed By City's Planning Board; PLANNERS OPPOSE NEW LINCOLN TUBE Door Left Open Favors Elevated Road | True | By Charles G. Bennett | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/farm-trade-loans-are-up-84000000-demand-deposits-adjusted-decrease.html | FARM, TRADE LOANS ARE UP $84,000,000; Demand Deposits Adjusted Decrease $408,000,000-- Borrowings Down | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/jews-warn-on-germany-world-congress-opposes-plan-to-restore.html | JEWS WARN ON GERMANY; World Congress Opposes Plan to Restore Sovereignty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/yellowish-smog-hits-planes-ships-eyes-health-department-calls.html | Yellowish Smog Hits Planes, Ships, Eyes; Health Department Calls Trouble Minor | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/4-polish-refugees-reach-canada.html | 4 Polish Refugees Reach Canada | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/prowler-suspect-14-slain-fleeing-police.html | PROWLER SUSPECT, 14, SLAIN FLEEING POLICE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mexico-bars-reds-from-ballot.html | Mexico Bars Reds From Ballot | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/entertainment-for-children.html | Entertainment for Children | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dalai-lamas-brother-due-here.html | Dalai Lama's Brother Due Here | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/large-collection-of-models-shown-models-by-french-and-italian.html | LARGE COLLECTION OF MODELS SHOWN; MODELS BY FRENCH AND ITALIAN DESIGNERS SHOWN HERE | True | By Virginia Pope | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/fights-teaching-by-nuns-wisconsin-parent-resists-action-to-send.html | FIGHTS TEACHING BY NUNS; Wisconsin Parent Resists Action to Send Sons to School | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dewey-scouts-idea-of-post-in-cabinet-in-capital-to-report-on-orient.html | DEWEY SCOUTS IDEA OF POST IN CABINET; In Capital to Report on Orient Visit to Truman, He Bushes off Acheson Successor Talk Praises Works of Dulles Met by Allen Dulles | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/low-gross-honors-to-mrs-torgerson-cherry-valley-golfer-scores-75-in.html | LOW GROSS HONORS TO MRS. TORGERSON; Cherry Valley Golfer Scores 75 in Long Island Tourney for 5-Stroke Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/three-share-lead-in-golf-with-155s-barnes-murphy-moore-tied-in.html | THREE SHARE LEAD IN GOLF WITH 155'S; Barnes, Murphy, Moore Tied in Jersey Seniors' Event-- Favorites Play Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/famous-photos-on-view-brooklyn-museum-show-to-trace-art-of-camera.html | FAMOUS PHOTOS ON VIEW; Brooklyn Museum Show to Trace Art of Camera to 1830's | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/in-the-nation-the-triumph-of-both-loyalty-and-merit-a-nonpolitical.html | In The Nation; The Triumph of Both Loyalty and Merit A Nonpolitical Figure That Kick Downstairs The Vinson Mission The General's Reaction | True | By Arthur Krock | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/knowland-pushes-for-pact-vote-soon-calls-on-state-department-to.html | KNOWLAND PUSHES FOR PACT VOTE SOON; Calls on State Department to Reverse Its Plan for Senate Delay on Japanese Treaty TOKYO TO SPEED ACTION Ratification of Defense Accord Also by Diet During Special October Session Forecast Smith Criticizes Acheson Japan to Speed Ratification Restitution for Seizures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dalzell-will-hail-century-of-towing-plans-harbor-tugboat-cruise.html | DALZELL WILL HAIL CENTURY OF TOWING; Plans Harbor Tugboat Cruise Tuesday- -From Paddle-Wheel It Has Grown to Fleet of 38 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/harlem-hails-robinson-more-than-10000-cheer-verdict-sing-and-dance.html | HARLEM HAILS ROBINSON; More Than 10,000 Cheer Verdict, Sing and Dance in Street | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/winter-clothing-is-issued-in-korea-us-army-is-still-undecided-on.html | WINTER CLOTHING IS ISSUED IN KOREA; U.S. Army Is Still Undecided on Whether to Distribute Bloomer Type Underwear | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/device-reads-answers-questions-for-scientists.html | Device Reads, Answers Questions for Scientists | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/truman-asks-americans-to-celebrate-un-day.html | Truman Asks Americans To Celebrate U.N. Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/columbia-eleven-faces-rugged-schedule-relying-on-speedy-offense-at.html | Columbia Eleven Faces Rugged Schedule Relying on Speedy Offense; AT PRACTICE OF LIGHT BLUE ELEVEN | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/experts-debate-interior-design-a-complete-room-to-be-auctioned.html | EXPERTS DEBATE INTERIOR DESIGN; A COMPLETE ROOM TO BE AUCTIONED TODAY | True | By Betty Pepis | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nine-of-rangers-squad-start-training-tomorrow.html | Nine of Rangers' Squad Start Training Tomorrow | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/robinson-knocks-out-turpin-in-tenth-round-of-title-bout-highlights.html | Robinson Knocks Out Turpin In Tenth Round of Title Bout; HIGHLIGHTS IN LAST NIGHT'S TITLE BOUT AT THE POLO GROUNDS | True | By James P. Dawsonthe New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ftc-profits-data-assailed-by-nam-organization-calls-report-inept.html | F.T.C. PROFITS DATA ASSAILED BY N.A.M.; Organization Calls Report 'Inept, Superfluous and crossly Misleading' | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/school-has-no-students-but-law-keeps-teacher.html | School Has No Students, But Law Keeps Teacher | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/army-needs-300-chaplains.html | Army Needs 300 Chaplains | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/senate-votes-500000-limit-on-civilian-military-workers-curb-would.html | Senate Votes 500,000 Limit On Civilian Military Workers; Curb Would Reduce Jobs 40,000 Below Defense Department Request--5% Cut in Pentagon Personnel Also Adopted 500,000 CEILING SET ON MILITARY HIRING | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/colgate-to-drop-hockey.html | Colgate to Drop Hockey | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ortiz-knocks-out-mcallister.html | Ortiz Knocks Out McAllister | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/monroe-plastics-in-exports.html | Monroe Plastics in Exports | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/housing-acquired-on-the-west-side-investors-buy-tenements-in-the.html | HOUSING ACQUIRED ON THE WEST SIDE; Investors Buy Tenements in the 9th and 10th Ave. Sections --Harlem Warehouse Deal | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/undertaker-guilty-of-murder.html | Undertaker Guilty of Murder | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mrs-warren-dies-architects-widow-leader-in-french-relief-work.html | MRS. WARREN DIES, ARCHITECT'S WIDOW; Leader in French Relief Work During First World War-- Set Up Secours National | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ballet-russe-is-being-reborn-in-britain-under-direction-of-de-basil.html | Ballet Russe Is Being Reborn in Britain Under Direction of de Basil Aide, Kirsta | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mrs-goss-keeps-title-her-90-in-senior-links-playoff-beats-mrs-weld.html | MRS. GOSS KEEPS TITLE; Her 90 in Senior Links Play-Off Beats Mrs. Weld by 9 Shots | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dancers-seek-asylum-five-yugoslavs-would-like-to-join-new-canadian.html | DANCERS SEEK ASYLUM; Five Yugoslavs Would Like to Join New Canadian Ballet | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/plans-completed-for-stage-classes-jew-dramatists-committee-will.html | PLANS COMPLETED FOR STAGE CLASSES; Jew Dramatists Committee Will Handle Workshop to Be Set Up at the City Center Office Space Rent Free Farrell Denies Split Oklahoma!'' Plans Altered | True | By Louis Calta | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mate-is-accused-in-pelican-wreck-he-sat-like-a-statue-and-let.html | MATE IS ACCUSED IN PELICAN WRECK; He Sat Like 'a Statue' and Let Passengers Drown, Survivor Declares at Hearing Not Asked for Mate's Name Two Bodies From Ethel Found | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/fox-will-acquire-du-maurier-novel-studio-near-deal-for-newest-work.html | FOX WILL ACQUIRE DU MAURIER NOVEL; Studio Near Deal for Newest Work, 'My Cousin Rachel,' Best-Seller in England Maureen O'Hara in Film | | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/552034-rent-rises-sought.html | 552,034 Rent Rises Sought | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lovett-an-ideal-choice-new-defense-secretary-strong-able-wise-his.html | Lovett an Ideal Choice; New Defense Secretary Strong, Able, Wise; His Selection Probably Due to Marshall A Judgment for History A Major Aim Accomplished | | By Hanson W. Baldwin | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gasoline-supplies-off-a-bit-in-week-stocks-of-light-and-heavy-fuel.html | GASOLINE SUPPLIES OFF A BIT IN WEEK; Stocks of Light and Heavy Fuel Oil Rise--Crude Oil Runs to Stills Sit Record Crude Oil Runs Sit Mark | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/suzanne-redding-is-bride-in-toledo-she-is-wed-to-lieut-kenneth.html | SUZANNE REDDING IS BRIDE IN TOLEDO; She Is Wed to Lieut. Kenneth Sunderland of Marine Corps in Hope Lutheran Church | True | Special to THE NEW YORK TIMES.Moffett Studio | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/our-channel-conqueror.html | OUR CHANNEL CONQUEROR | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/shipping-news-and-notes-picket-lines-withdrawn-then-reinstated-when.html | Shipping News and Notes; Picket Lines Withdrawn, Then Reinstated When Union Gets Order Vacated Writ Is Continued To Increase Sailings New Tug Ordered Walter Green Elected | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/orchestra-may-disband-elizabeth-philharmonic-faces-lack-of-public.html | ORCHESTRA MAY DISBAND; Elizabeth Philharmonic, Faces Lack of Public Interest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/advertising-news-and-notes-goodyear-for-better-highways-operator-25.html | Advertising News and Notes; Goodyear for Better Highways 'Operator 25' Is a Chorus Accounts Personnel Notes | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/damaged-ore-carrier-saved.html | Damaged Ore Carrier Saved | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/kingsmen-add-soccer-game.html | Kingsmen Add Soccer Game | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/playwrighting-course-listed.html | Playwrighting Course Listed | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/20-nations-certify-to-curbingred-trade.html | 20 NATIONS CERTIFY TO CURBINGRED TRADE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bonds-and-shares-on-london-market-trading-livelier-but-volume.html | BONDS AND SHARES ON LONDON MARKET; Trading Livelier, but Volume Remains Light--Premium on U.S. Securities Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/miss-murphy-engaged-alumna-of-florida-state-will-be-wed-to-william.html | MISS MURPHY ENGAGED; Alumna of Florida State Will Be Wed to William B. Duryee 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/head-of-gaelic-aa-here.html | Head of Gaelic A.A. Here | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/british-funds-to-be-freed-rfc-says-loan-of-425000000-will-be-paid.html | BRITISH FUNDS TO BE FREED; R.F.C. Says Loan of $425,000,000 Will Be Paid by Oct. 1 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/teamsters-map-drive-beck-denies-coast-campaign-is-aimed-at-bridges.html | TEAMSTERS MAP DRIVE; Beck Denies Coast Campaign Is Aimed at Bridges' Union | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/pirates-down-phils-86-kiner-slams-his-39th-homer-drives-in-four.html | PIRATES DOWN PHILS, 8-6; Kiner Slams His 39th Homer, Drives In Four Tallies | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/adenauer-insists-on-full-freedom-asserts-in-speech-honoring-heuss.html | ADENAUER INSISTS ON FULL FREEDOM; Asserts in Speech Honoring Heuss That Is Bonn's Price for a Role in Defense German Views Epitomized President Heuss Honored | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/harvard-gets-2838601-gifts-for-quarter-announced-putnam-donation.html | HARVARD GETS $2,838,601; Gifts for Quarter Announced--Putnam Donation Noted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/unity-is-advanced-at-3power-talks-the-big-three-open-meetings-in.html | UNITY IS ADVANCED AT 3-POWER TALKS; THE 'BIG THREE' OPEN MEETINGS IN WASHINGTON | True | By Walter H. Waggoner Special To the New York Times.the New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/quaker-city-span-opened-13700000-penrose-bridge-dedicated-at.html | QUAKER CITY SPAN OPENED; $13,700,000 Penrose Bridge Dedicated at Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/3-fires-rage-in-western-woods.html | 3 Fires Rage in Western Woods | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/biggest-dope-peddler-in-harlem-receives-stiffest-narcotics.html | 'Biggest Dope Peddler in Harlem' Receives Stiffest Narcotics Sentence--15 to 20 Years | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/he-just-drove-off-lost-and-found-one-bookmaker-gross-recaptured-by.html | HE JUST 'DROVE OFF'; LOST AND FOUND: ONE BOOKMAKER GROSS RECAPTURED BY POLICE AT TRACK Not Trying to Hide, He Says Recognized From Newspapers Wife Notices Disappearance A Six-Hour Time Lag | True | By William R. Conklinthe New York Timesthe New York Timesthe New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/8-get-retailing-scholarships.html | 8 Get Retailing Scholarships | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/daughter-to-the-irvine-l-leveys.html | Daughter to the Irvine L. Leveys | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/scholarship-winner-here-girl-first-to-study-music-under-mesta.html | SCHOLARSHIP WINNER HERE; Girl First to Study Music Under Mesta Margaret Truman Prize | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/william-eshbaugh-a-retired-broker-71.html | WILLIAM ESHBAUGH, A RETIRED BROKER, 71 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/prodigal-son-danced-city-ballet-gives-seasons-first-performance-of.html | 'PRODIGAL SON' DANCED; City Ballet Gives Season's First Performance of Work | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/food-prices-increase-07-per-cent-in-month.html | FOOD PRICES INCREASE 0.7 PER CENT IN MONTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/czech-sentenced-in-germany.html | Czech Sentenced in Germany | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/news-of-food-simple-shapecutter-for-ravioli-arrives-from-italy-for.html | News of Food; Simple Shaper-Cutter for Ravioli Arrives From Italy for Home Use Recipe for Homemade Ravioli Some Stout Tasting of Stout | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/10-to-17-point-rise-in-cotton-prices-gain-on-active-months-based-on.html | 10 TO 17 POINT RISE IN COTTON PRICES; Gain on Active Months Based on Belief That Farmers Are Withholding Crop | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/iranian-newspaper-warned.html | Iranian Newspaper Warned | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/city-managers-group-elects.html | City Managers Group Elects | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/victor-e-pedersen-long-in-vaudeville.html | VICTOR E. PEDERSEN, LONG IN VAUDEVILLE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/wpix-to-televise-church-services-three-faiths-to-be-represented-on.html | WPIX TO TELEVISE CHURCH SERVICES; Three Faiths to Be Represented on Programs--Red Mass at St. Patrick's the First | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/heads-52-new-school-fund.html | Heads '52 New School Fund | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/barbara-stewart-engaged-to-marry-bennett-graduate-is-affianced-to.html | BARBARA STEWART ENGAGED TO MARRY; Bennett Graduate is Affianced to William P. Beavers, an Alumnus of U. of Missouri | True | Hal Phyfe | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/corning-glass-executive-shifts.html | Corning Glass Executive Shifts | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/on-butterfly-statistics.html | ON "BUTTERFLY" STATISTICS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/yugoslavs-accuse-albanians-in-un-sir-gladwyn-jebb-leaves-for-home.html | YUGOSLAVS ACCUSE ALBANIANS IN U.N.; SIR GLADWYN JEBB LEAVES FOR HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bomb-laid-to-prankster-police-tie-consolidated-edison-blast-to.html | BOMB LAID TO PRANKSTER; Police Tie Consolidated Edison Blast to Previous Cases | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/approve-new-financing-air-reduction-directors-plan-25000000.html | APPROVE NEW FINANCING; Air Reduction Directors Plan $25,000,000 Offering | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/crime-hearing-date-in-richmond-is-set.html | CRIME HEARING DATE IN RICHMOND IS SET | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/braves-beat-cubs-73-cooper-clouts-two-homers-to-help-surkout.html | BRAVES BEAT CUBS, 7-3; Cooper Clouts Two Homers to Help Surkout Triumph | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/delay-dock-pay-parley-shipping-group-and-union-agree-to-meet-next.html | DELAY DOCK PAY PARLEY; Shipping Group and Union Agree to Meet Next Tuesday | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/robinson-asserts-graziano-is-next-tired-ray-requires-8-stitches-in.html | ROBINSON ASSERTS GRAZIANO IS NEXT; Tired Ray Requires 8 Stitches in Cut—Turpin Handlers Dispute Referee's Action Revenge for Cut Knew Bell Was Due | True | By Joseph C. Nichols | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/alaska-aide-dismissed-truman-discharges-williams-as-territorys.html | ALASKA AIDE DISMISSED; Truman Discharges Williams as Territory's Secretary | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/guild-wins-ii-progress-vote.html | Guild Wins II Progress Vote | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bandits-kill-28-in-indonesia.html | Bandits Kill 28 in Indonesia | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/wooten-heads-carrier-named-president-and-director-of-us-airlines.html | WOOTEN HEADS CARRIER; Named President, and Director of U.S. Airlines, Inc. | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/finnish-cabinet-quits-resignations-follow-convening-of-new.html | FINNISH CABINET QUITS; Resignations Follow Convening of New Parliament | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/magelssen-in-finch-post.html | Magelssen in Finch Post | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/navy-moves-recruit-training.html | Navy Moves Recruit Training | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/guatemalan-strike-ends.html | Guatemalan Strike Ends | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/newfoundland-schooner-sinks.html | Newfoundland Schooner Sinks | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/rubber-stock-pile-termed-adequate-larson-declares-us-will-not-be.html | RUBBER STOCK PILE TERMED ADEQUATE; Larson Declares U.S. Will Not Be Forced to Indiscriminate Buying at Inflation Prices HITS 'CAPRICIOUS MARKET' New Substitute for Tin, Made of Aluminum and Plastics, Also Will Ease Supply New Substitute for Tin Price Climbed 11% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ops-fights-measure.html | O.P.S. Fights Measure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/driver-foils-mail-theft-eludes-2-in-sedan-after-truck-is-forced-off.html | DRIVER FOILS MAIL THEFT; Eludes 2 in Sedan After Truck Is Forced Off Airport Road | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/denmark-norway-study-sending-troops-to-korea.html | Denmark, Norway Study Sending Troops to Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/de-gaulle-assails-atlantic-defense-belittles-french-plan-to-place.html | DE GAULLE ASSAILS ATLANTIC DEFENSE; Belittles French Plan to Place German Units in European Army as Just 'Alchemy' Foreign Office Makes Defense Calls for Wider Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/driving-licenses-expiring.html | Driving Licenses Expiring | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dividend-issue-voted-for-tishman-realty.html | DIVIDEND ISSUE VOTED FOR TISHMAN REALTY | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/story-of-battle-told-by-rounds-robinson-staggers-turpin-in-second.html | STORY OF BATTLE TOLD BY ROUNDS; Robinson Staggers Turpin in Second With Hard Rights to Jaw Near Bell First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Round Tenth Round | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mayflower-society-adjourns.html | Mayflower Society Adjourns | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tito-plans-to-renew-collectivizing-farms.html | TITO PLANS TO RENEW COLLECTIVIZING FARMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/shah-of-iran-asks-legislative-unity-bids-2-houses-of-parliament.html | SHAH OF IRAN ASKS LEGISLATIVE UNITY; Bids 2 Houses of Parliament Cooperate in Crisis--Bid to Britain Reported Modified | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/four-men-die-in-fire-three-of-victims-at-paterson-described-as.html | FOUR MEN DIE IN FIRE; Three of Victims at Paterson Described as Vagrants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/metal-shortages-not-yet-overcome-delays-in-output-seen-certain.html | METAL SHORTAGES NOT YET OVERCOME; Delays in Output Seen Certain Despite Lead and Copper Stockpile Withdrawals Effects Noted in Industry | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/to-honor-walter-reed-nyu-unit-plans-ceremonies-for-fever-conqueror.html | TO HONOR WALTER REED; N.Y.U. Unit Plans Ceremonies for Fever Conqueror | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/miss-toor-bride-of-michael-davies-country-club-garden-scene-of.html | MISS TOOR BRIDE OF MICHAEL DAVIES; Country Club Garden Scene, of Their Marriage in Elmsford --Plan Trip to Bermuda | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/pakistan-to-lift-tobacco-output.html | Pakistan to Lift Tobacco Output | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/leftist-labor-leader-before-jury.html | Leftist Labor Leader Before Jury | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/letters-to-the-times-relations-with-scandinavia-goodwill-visit-of.html | Letters to The Times; Relations With Scandinavia Goodwill Visit of Merchants Believed to Presage Closer Cooperation Amendment Favored Zoning Park Avenue Deterioration of Area Is Feared if Commercial Building Continues Virtues of the Piggy Bank Credit for Victory Over Japan Listing of Zone Numbers Suggested | True | BENJAMIN H. NAMM.ARTHUR LENHOFF.ELECTUS D. LITCHFIELD.JOHN H. WHITE.ARTHUR BLISS LANE.DONALD RICHARDS. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/el-service-hearing-tuesday.html | El Service Hearing Tuesday | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/douglas-welders-strike-269-quit-at-aircraft-companys-long-beach.html | DOUGLAS WELDERS STRIKE; 269 Quit at Aircraft Company's Long Beach, Calif., Plant | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/indonesia-honors-2-americans.html | Indonesia Honors 2 Americans | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ladies-garment-union-has-89000000-fund.html | Ladies' Garment Union Has $89,000,000 Fund | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/british-report-rise-in-trading-deficit.html | BRITISH REPORT RISE IN TRADING DEFICIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/white-sox-triumph-30-pierce-shuts-out-senators-on-6hitter-to-take.html | WHITE SOX TRIUMPH, 3-0; Pierce Shuts Out Senators on 6-Hitter to Take No. 13 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mortgage-group-told-to-cut-costs-efficient-operation-cited-as-way.html | MORTGAGE GROUP TOLD TO CUT COSTS; Efficient Operation Cited as Way of Offsetting Present State of Money Market. | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lirr-deal-up-today-mayor-assures-quill-that-moses-and-mcgrath-will.html | L.I.R.R. DEAL UP TODAY; Mayor Assures Quill That Moses and McGrath Will Be Present | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bowles-ambassador-to-india-henderson-gets-post-in-iran-in.html | Bowles Ambassador to India; Henderson Gets Post in Iran; IN DIPLOMATIC CHANGE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/fights-atomic-site-liquor-sales.html | Fights Atomic Site Liquor Sales | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/therapy-training-slated-united-hospital-fund-maps-8-week-course-for.html | THERAPY TRAINING SLATED; United Hospital Fund Maps 8 Week Course for Volunteers | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/german-reds-hold-pastor-call-him-american-agent-as-all-protestants.html | GERMAN REDS HOLD PASTOR; Call Him 'American Agent' as All Protestants Are Warned | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/two-held-without-bail-youth-is-said-to-have-admitted-to-115.html | TWO HELD WITHOUT BAIL; Youth Is Said to Have Admitted to 115 Muggings, 6 Burglaries | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/acquires-paper-plant-gannett-to-produce-newsprint-at-upstate.html | ACQUIRES PAPER PLANT; Gannett to Produce Newsprint at Upstate Facility | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/justice-soviet-style.html | JUSTICE, SOVIET STYLE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/increased-donations-of-blood-requested.html | INCREASED DONATIONS OF BLOOD REQUESTED | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/atomic-testing-scene-a-wasteland-with-few-scars-of-historic-blasts.html | Atomic Testing Scene a Wasteland With Few Scars of Historic Blasts; Atomic Testing Scene a Wasteland With Few Scars of Historic Blasts | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/shortage-of-funds-curbs-italian-communist-press.html | Shortage of Funds Curbs Italian Communist Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sister-kenny-voices-goodby-to-america.html | SISTER KENNY VOICES GOOD-BY TO AMERICA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/4-priests-seized-in-china-belgian-and-irish-clerics-have-been-held.html | 4 PRIESTS SEIZED IN CHINA; Belgian and Irish Clerics Have Been Held in Shanghai | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/oklahoma-opens-run-at-berlin-fete.html | 'OKLAHOMA!' OPENS RUN AT BERLIN FETE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/long-service-ends-the-president-bids-farewell-to-general-marshall.html | LONG SERVICE ENDS; THE PRESIDENT BIDS FAREWELL TO GENERAL MARSHALL | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tobacco-queen-chosen-west-suffield-conn-girl-wins-out-at-hartford.html | TOBACCO 'QUEEN' CHOSEN; West Suffield, Conn., Girl Wins Out at Hartford Festival | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/local-banks-lend-30000000-to-city-1-per-cent-tax-anticipation-notes.html | LOCAL BANKS LEND $30,000,000 TO CITY; 1 Per Cent Tax Anticipation Notes Sold on Allotment Basis to 23 Institutions Oregon Long Beach, L.I. Philadelphia Rensselaer County, N.Y. Hoboken, N.J. New York School District | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/carpet-sales-rise-seen-wilkerson-says-retailers-can-exceed-last.html | CARPET SALES RISE SEEN; Wilkerson Says Retailers Can Exceed Last Fall's Increases | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/housepainter-held-on-bigamy-charge.html | HOUSEPAINTER HELD ON BIGAMY CHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bevan-parley-role-enigma-to-labor-he-and-aides-help-planning-for.html | BEVAN PARLEY ROLE ENIGMA TO LABOR; He and Aides Help Planning for Party Conference, but What They Will Do Is Mystery | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/excerpts-from-popes-encyclical-on-unity-of-sects-chalcedon-council.html | Excerpts From Pope's Encyclical on Unity of Sects; Chalcedon Council Recalled Dvinity and Humanity Two Natures in Jesus Misery of Last War Cross Borne by Many | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lirr-tests-robot-in-speed-control-testing-the-long-island-rail.html | L.I.R.R. TESTS ROBOT IN SPEED CONTROL; TESTING THE LONG ISLAND RAIL ROAD'S NEW SPEED-CONTROL SYSTEM. | True | By Kalman Seigelthe New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/de-gasperi-sees-cardinal-italian-premier-also-feted-by-consul.html | DE GASPERI SEES CARDINAL; Italian Premier Also Feted by Consul General Here | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/union-ouster-trial-starts.html | Union Ouster Trial Starts | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gas-supplier-drops-plea-to-raise-rate-kings-county-lighting-plans.html | GAS SUPPLIER DROPS PLEA TO RAISE RATE; Kings County Lighting Plans More Study--'Breakdown' in Safety Laid to Company Backed by Second Counsel | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/new-remedy-eases-form-of-arthritis-extract-of-pregnant-cow-liver.html | NEW REMEDY EASES FORM OF ARTHRITIS; Extract of Pregnant Cow Liver Relieves Stiffness of Joints, Maimonides Doctors Report Discarded Material Tested X-Ray Pictures Dispel Doubts | True | By Waldemar Kaempffert Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/against-traffic-relief.html | AGAINST TRAFFIC RELIEF | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/long-island-sound-skippers-clinch-international-series-luders-sets.html | Long Island Sound Skippers Clinch International Series; LUDERS SETS PACE IN THIRD CONTEST Helps Sound to Clinch 3-Team Series With 118 Points and One Race to Sail WILLIAMS, BERMUDA, NEXT But His Squad Remains Behind Marblehead for Runner-Up Spot Off Larchmont Luders, Mosbacher Even A Second Southerly | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sharp-cut-feared-in-antiknock-gas-refiners-warned-of-a-possible-47.html | SHARP CUT FEARED IN ANTI-KNOCK 'GAS'; Refiners Warned of a Possible 47% Slash in Allotments of Lead for Motor Fuel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mmahon-reports-wide-atomic-gains-after-meeting-with-dean-head-of.html | M'MAHON REPORTS WIDE ATOMIC GAINS; After Meeting With Dean, Head of A.E.C., He Hails Promise for Peace, Threat for War Details of Meeting Barred Hails Peace Use Prospects | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/fratt-lost-to-cornell.html | Fratt Lost to Cornell | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/special-congress-act-let-marshall-head-defense.html | Special Congress Act Let Marshall Head Defense | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bee-sting-kills-worker-on-westchester-project.html | Bee Sting Kills Worker On Westchester Project | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nyu-gets-law-library-500000-mills-memorial-gift-is-presented-by.html | N.Y.U. GETS LAW LIBRARY; $500,000 Mills Memorial Gift Is Presented by Foundation | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/turpin-townsmen-bitter-one-feels-result-not-clearcut-broadcast-is.html | TURPIN TOWNSMEN BITTER; One Feels Result Not Clear-Cut --Broadcast Is Heard | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mrs-mh-mcracken-married-to-lawyer.html | MRS. M.H. M'CRACKEN MARRIED TO LAWYER | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/soviet-bids-us-pay-half-un-cost-on-ground-economy-can-bear-it.html | Soviet Bids U.S. Pay Half U.N. Cost On Ground Economy Can Bear It; SOVIET BIDS U.S. PAY HALF U.N. BUDGET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/newark-plant-is-sold-textile-processors-will-occupy-wheaton-brass.html | NEWARK PLANT IS SOLD; Textile Processors Will Occupy Wheaton Brass Works | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/20ft-boat-brings-two-britons-here-crossed-the-atlantic-in-20foot.html | 20-FT. BOAT BRINGS TWO BRITONS HERE; CROSSED THE ATLANTIC IN 20-FOOT YAWL | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/washington-square-fall-art-show-opens-exhibit-in-new-surroundings.html | Washington Square Fall Art Show Opens; Exhibit, in New Surroundings, Is Varied | True | By Sanka Knox | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/todays-offerings-total-106300000-obligations-of-railroad-and.html | TODAYS OFFERINGS TOTAL $106,300,000; Obligations of Railroad and Utilities, Cooperatives' Bank, to Go on the Market TODAYS OFFERINGS TOTAL $106,300,000 Alabama Power Chesapeake & Ohio | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tornado-strikes-wisconsin.html | Tornado Strikes Wisconsin | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/severe-food-crisis-reported-by-poles-letters-sent-to-vienna-tell-of.html | SEVERE FOOD CRISIS REPORTED BY POLES; Letters Sent to Vienna Tell of Acute Shortages--Other Stories of Unrest Heard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/postal-clerks-elect-new-yorker.html | Postal Clerks Elect New Yorker | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ellen-mitchell-fiancee-buffalo-girl-will-become-bride-of-matthew-a.html | ELLEN, MITCHELL FIANCEE; Buffalo Girl Will Become Bride of Matthew A. Clark Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/maine-suspends-trainer-groom-also-barred-six-months-in-horse.html | MAINE SUSPENDS TRAINER; Groom Also Barred Six Months in Horse Stimulation Case | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bay-state-indicts-professor-at-mit-struik-accused-of-conspiracy-to.html | BAY STATE INDICTS PROFESSOR AT M.I.T.; Struik Accused of Conspiracy to Overthrow Governments of U.S., Massachusetts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/underwood-gets-10-million-loan.html | Underwood Gets 10 Million Loan | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/us-refuses-to-return-runaway-czech-train.html | U.S. Refuses to Return 'Runaway' Czech Train | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/harrower-joins-city-opera.html | Harrower Joins City Opera | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/princeton-gets-1500-gift.html | Princeton Gets $1,500 Gift | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/named-as-a-cochairman-of-the-arthritis-campaign.html | Named as a Co-Chairman Of the Arthritis Campaign | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/the-theatre-bagels-and-yox.html | THE THEATRE; 'Bagels and Yox' | True | By Brooks Atkinson | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bricker-to-seek-reelection.html | Bricker to Seek Re-election | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sharp-manati-sugar-gain-years-net-of-1406898-is-equal-to-317-a.html | SHARP MANATI SUGAR GAIN; Year's Net of $1,406,898 Is Equal to $3.17 a Share | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/theatres-packed-fans-stampede-at-video-showings-of-title-fight-true.html | Theatres Packed, Fans Stampede At Video Showings of Title Fight; True Mass Participation Shown by Crowds --20 Are Cut in Chicago as Windows Are Broken, Doors Battered Down Sold Out Since Labor Day Manager Sighs in Relief Police Called in Chicago | True | By Jack Gould Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lord-mayor-of-london-here.html | LORD MAYOR OF LONDON HERE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/israel-limits-fund-to-basic-projects-israeli-minister-here.html | ISRAEL LIMITS FUND TO BASIC PROJECTS; ISRAELI MINISTER HERE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/schroeder-upsets-mgregor-on-coast-veteran-ousts-aussie-in-five-sets.html | SCHROEDER UPSETS M'GREGOR ON COAST; Veteran Ousts Aussie in Five Sets as Trabert Also Gains Los Angeles Semi-Finals | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/hagues-hand-feared-in-9th-district-race.html | HAGUE'S HAND FEARED IN 9TH DISTRICT RACE | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/latham-questions-mayor-on-transit.html | LATHAM QUESTIONS MAYOR ON TRANSIT | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/robbins-takes-onestroke-lead-in-westchester-senior-golf.html | Robbins Takes One-Stroke Lead in Westchester Senior Golf Championship; DEFENDER CARS TWO-OVER-PAR 72 Robbins, Seeking Fourth Title in Row in Senior Tourney, Paces Driggs by Stroke STEVENS IS THIRD WITH 74 Larkin and Smethurst NextOrth, Blizzard, SlaybaughBid for Class Awards Larkin and Smethurst at 77 Orth Paces Class B | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/howard-sthorpe-naval-architect-marine-engineer-designer-of.html | HOWARD S.THORPE, NAVAL ARCHITECT; Marine Engineer, Designer of Commercial and War Vessels, Dies in Yonkers at 67 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/refresher-course-offered-bankers-500-are-slated-to-take-part-in.html | REFRESHER COURSE OFFERED BANKERS; 500 Are Slated to Take Part in investment Seminar' Here tomorrow Consumer Loans a Problem | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/casey-jones-rides-again.html | CASEY JONES RIDES AGAIN | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/triplets-split-roles-in-the-marine-corps-new-jersey-triplets-enlist.html | TRIPLETS SPLIT ROLES IN THE MARINE CORPS; NEW JERSEY TRIPLETS ENLIST IN MARINES | True | The New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/urges-video-expansion-coy-recommends-use-of-new-ultrahigh.html | URGES VIDEO EXPANSION; Coy Recommends Use of New Ultra-High Frequencies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/central-expanding-yards.html | Central Expanding Yards | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lost-british-submarine-identified-by-tv-camera.html | Lost British Submarine Identified by TV Camera | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nehru-and-his-party.html | NEHRU AND HIS PARTY | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/russian-peoples-views-they-are-for-peace-say-british-quakers-who.html | RUSSIAN PEOPLE'S VIEWS; They Are for Peace, Say British Quakers Who Visited Moscow | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/porters-win-job-status-negroes-to-get-pay-and-title-of-brakemen-on.html | PORTERS WIN JOB STATUS; Negroes to Get Pay and Title of Brakeman on Frisco | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/marshall-ending-50-years-service-general-served-in-all-grades-held.html | MARSHALL ENDING 50 YEARS SERVICE; General Served in All Grades, Held 2 Cabinet Posts— Lovett Long With Him Goes to China as Envoy Lovett Long With Marshall Bissell Succeeds Foster | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/the-vincent-gavins-honored.html | The Vincent Gavins Honored | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/rails-fight-removal-of-unloading-charge.html | RAILS FIGHT REMOVAL OF UNLOADING CHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mail-chain-sales-up-37-in-august-rise-follows-63-july-drop-for-44.html | MAIL, CHAIN SALES UP 3.7% IN AUGUST; Rise Follows 6.3% July Drop for 44 Companies—8-Month Volume 10% Above 1950 Healthier Picture Reflected | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/stocks-snap-back-to-highs-for-year-best-gains-in-a-week-made.html | STOCKS SNAP BACK TO HIGHS FOR YEAR; Best Gains in a Week Made, 'Quality Issues' Leading, as Turnover Increases SOUND MARKET IS SEEN Buyers 'Still in the Saddle,' Brokers Say--Price Index Climbs 1.32 Points Trading Slows, Then Rallies Bankers Win Golf Duel | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/state-increasing-aid-to-localities-dewey-says-total-will-go-up-7.html | STATE INCREASING AID TO LOCALITIES; Dewey Says Total Will Go Up 7 Millions Next Fiscal Year on Basis of '50 Census | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/argentina-ends-state-of-war.html | Argentina Ends State of War | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/merchant-fleet-near-peak-of-47-almost-2-vessels-a-day-being.html | MERCHANT FLEET NEAR PEAK OF '47; Almost 2 Vessels a Day Being Allocated by N.S.A. Under Agency Agreement 8 Passenger Ships Included | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/building-plans-filed-1020000-cost-set-for-city-health-center-in.html | BUILDING PLANS FILED; $1,020,000 Cost Set for City Health Center in Bronx | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gromyko-arrives-here-from-coast-gromyko-returns-from-san-francisco.html | GROMYKO ARRIVES HERE FROM COAST; GROMYKO RETURNS FROM SAN FRANCISCO CONFERENCE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/friedmantally.html | Friedman--Tally | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/us-casualties-in-korea-82362.html | U.S. Casualties in Korea 82,362 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/hosiery-pensions-set-11000-workers-covered-by-plan-for-80165.html | HOSIERY PENSIONS SET; 11,000 Workers Covered by Plan for 580-165 Monthly Benefits | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/stock-issue-planned-by-toledo-edison-co.html | STOCK ISSUE PLANNED BY TOLEDO EDISON CO. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/3-buildings-sold-on-east-44th-st-maidman-gets-property-near-grand.html | 3 BUILDINGS SOLD ON EAST 44TH ST.; Maidman Gets Property Near Grand Central Station Assessed at $307,000 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tigers-recall-infielder.html | Tigers Recall Infielder | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; FIGHTING FOR HILLS RAGES ACROSS KOREA | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/athletes-aid-scored-by-georgia-regents.html | ATHLETES AID SCORED BY GEORGIA REGENTS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/kamincohen.html | Kamin--Cohen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ruddigore-at-jan-hus-house.html | 'Ruddigore' at Jan Hus House | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/spaak-and-lord-layton-in-us.html | Spaak and Lord Layton in U.S. | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/14-pay-750-fines-on-smoke-charges-apartment-house-in-brooklyn-gets.html | 14 PAY $750 FINES ON SMOKE CHARGES; Apartment House in Brooklyn Gets Heaviest Penalty, $100, With Hospital Assessed $25 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mrs-lovelock-wed-to-lucien-r-tharaud.html | MRS. LOVELOCK WED TO LUCIEN R. THARAUD | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/topics-and-sidelights-of-tide-day-in-wall-street-he-feels-deeply.html | TOPICS AND SIDELIGHTS OF TIDE DAY IN WALL STREET; He Feels Deeply Loan Repayments Oil Operations at Peak More Gas Quicksilver Rises World Bank Marketing Financing Regional Sewerage | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/peiping-indicates-reds-will-reject-strafing-apology-broadcast-calls.html | PEIPING INDICATES REDS WILL REJECT STRAFING APOLOGY; Broadcast Calls Explanation of Kaesong Incident 'Absurd'--Leaders Remain Silent REDS MAY REJECT STRAFING APOLOGY Leaders Remain Silent Answer Communist Charges | True | By Lindesay Parrott Special To The New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/strikes-continue-at-2-city-schools-190-pupils-are-kept-home-in.html | 'STRIKES' CONTINUE AT 2 CITY SCHOOLS; 190 Pupils Are Kept Home in Protest Over Transfers--Dr. Jansen Issues Statement | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/symington-warns-on-defense-loans-in-explaining-rfcs-policies-he.html | SYMINGTON WARNS ON DEFENSE LOANS; In Explaining R.F.C.'s Policies He Asserts Agency Will Give No 'Loose' Assistance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mail-yule-gifts-to-gis-early.html | Mail Yule Gifts to G.I.'s Early | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/english-writers-version-of-fight-well-he-wasnt-beaten-by-a-bum.html | English Writer's Version of Fight: 'Well, He Wasn't Beaten by a Bum'; Turpin Had the Courage but Forgot What to Do When Hurt--He Erred Clubbing With Right, Failing to Use Left He Forgot What to Do Didn't Have Brains | True | By Peter Wilson | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dodge-city-bishop-installed.html | Dodge City Bishop Installed | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/marshall-action-worries-britain-london-uneasy-at-first-that.html | MARSHALL ACTION WORRIES BRITAIN; London Uneasy at First That Resignation May Foreshadow Change in Far East Policy France Shows Concern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/corn-again-active-in-chicago-market-wheat-firm-soybeans-strong-new.html | CORN AGAIN ACTIVE IN CHICAGO MARKET; Wheat Firm, Soybeans Strong--New Frost Threat Induces Short Covering in All Pits Frost in Canada CHICAGO WHEAT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/javits-seeks-aliens-admission.html | Javits Seeks Aliens' Admission | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/jigsaw-wardrobe-considers-budget-novel-idea-for-young-women-is.html | JIGSAW WARDROBE CONSIDERS BUDGET; Novel Idea for Young Women Is Presented at Gunther, Jaeckle 'Salourette' | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/pontiff-bids-sects-join-against-reds-encyclical-marks-chalcedon.html | PONTIFF BIDS SECTS JOIN AGAINST REDS; Encyclical Marks Chalcedon Council and Again Asserts Two Natures of Christ APPEAL TO MONOPHYSITES Pope Urges All Christians to Fight Under Single Banner Against 'Infernal Enemy' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bank-advances-beise-executive-promoted-by-giannini-to-senior-vice.html | BANK ADVANCES BEISE; Executive Promoted by Giannini to Senior Vice President | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gen-marshalls-resignation.html | GEN. MARSHALLS RESIGNATION | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/taipei-warns-on-peiping-pact.html | Taipei Warns on Peiping Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/cards-play-giants-and-braves-today-rained-out-new-york-battle-on-in.html | CARDS PLAY GIANTS AND BRAVES TODAY; Rained-Out New York Battle On in Afternoon, Boston Game Under Lights | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/legion-to-hear-macarthur.html | Legion to Hear MacArthur | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/appointed-merchandiser-of-alexander-smith-lines.html | Appointed Merchandiser Of Alexander Smith Lines | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/afl-queries-eisenhower.html | A.F.L. Queries Eisenhower | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/elected-to-presidency-of-royal-typewriter.html | Elected to Presidency Of Royal Typewriter | True | Buschke | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ops-allowed-voice-on-rail-fare-rises.html | O.P.S. ALLOWED VOICE ON RAIL FARE RISES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sugar-ray-hurt-by-headon-collusion-faced-defeat-unless-he-struck.html | Sugar Ray, Hurt by Head-on Collusion, Faced Defeat Unless He Struck Fast; NEW MIDDLEWEIGHT CHAMPION AT END OF BOUT | True | By Arthur Daleythe New York Times | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/us-troops-seize-more-korea-hills-a-serious-moment-at-conference.html | U.S. TROOPS SEIZE MORE KOREA HILLS; A SERIOUS MOMENT AT CONFERENCE HOUSE IN KAESONG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/george-a-white-leader-in-banking-expresident-of-massachusetts.html | GEORGE A. WHITE, LEADER IN BANKING; Ex-President of Massachusetts Association in Field Dies-- Headed Insurance Company | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/anticartel-plan-of-us-draws-fire-proposal-to-un-scored-for-failure.html | ANTI-CARTEL PLAN OF U.S. DRAWS FIRE; Proposal to U.N. Scored for Failure to Have Congress Approve Havana Charter Uruguay Amendment Opposed Dutch Question Restrictions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/va-hospital-flower-show.html | V.A. Hospital Flower Show | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/hall-of-fame-wins-rich-special-at-narragansett-by-3-length-abstract.html | Hall of Fame Wins Rich Special At Narragansett by 3 Length; Abstract Nest as Claim of Foul Is Disallowed and Greek Ship Bolts--Greentree Victor's 3-Year-Old Earnings Hit $212,955 Race for 4 Furlongs Atkinson Steps Up Pace | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nehru-policy-scored-prime-minister-charged-with-being-intolerant-of.html | NEHRU POLICY SCORED; Prime Minister Charged With Being Intolerant of Criticism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/moss-reasonably-certain-board-will-adopt-increased-pay-schedules.html | Moss Reasonably Certain' Board Will Adopt increased Pay Schedules for City Teachers | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/us-britain-reach-impasse-on-lifting-trade-restraints-london-informs.html | U.S., BRITAIN REACH IMPASSE ON LIFTING TRADE RESTRAINTS; London Informs World Fund Meeting Curbs May Have to Remain for Two Years U.S., BRITAIN REACH IMPASSE ON TRADE May Freeze Resources | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/604-korea-dead-being-returned.html | 604 Korea Dead Being Returned | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/foreign-traders-honor-trippe.html | Foreign Traders Honor Trippe | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/robert-j-enright-policeman-34-years.html | ROBERT J. ENRIGHT, POLICEMAN 34 YEARS | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/expert-87-sniffs-at-trend-today-to-strong-and-loud-perfumes.html | Expert, 87, Sniffs at Trend Today To 'Strong and Loud' Perfumes | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/texts-of-marshall-truman-notes-gen-marshalls-letter-mr-trumans.html | Texts of Marshall, Truman Notes; Gen. Marshall's Letter Mr. Truman's Reply | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mayor-to-take-3-of-staff-to-italy-mrs-impellitteri-to-have-nurse-on.html | MAYOR TO TAKE 3 OF STAFF TO ITALY; Mrs. Impellitteri to Have Nurse on 'Goodwill Tour' and Side Trip to Israel | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sales-rise-shown-by-lerner-stores-profit-of-1394242-equal-to-111-a.html | SALES RISE SHOWN BY LERNER STORES; Profit of $1,394,242, Equal to $1.11 a Share, Is Reported on Volume of $65,199,948 | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/regains-long-lost-full-sight.html | Regains Long Lost Full Sight | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/recovery-plant-opens-extracts-liquid-hydrocarbons-in-gas-being.html | RECOVERY PLANT OPENS; Extracts Liquid Hydrocarbons in Gas Being Piped East | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/paris-butchers-protest-threaten-strike-over-fixing-of-retail-meat.html | PARIS BUTCHERS PROTEST; Threaten Strike Over Fixing of Retail Meat Prices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/brazil-fears-wheat-shortage.html | Brazil Fears Wheat Shortage | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/junior-theatre-plans-bill.html | Junior Theatre Plans Bill | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/fortyniners-win-200-19021-see-coast-eleven-beat-packers-at.html | FORTY-NINERS WIN, 20-0; 19,021 See Coast Eleven Beat Packers at Minneapolis | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/red-sox-top-tigers-in-10th-inning-21-peskys-triple-and-vollmers-fly.html | RED SOX TOP TIGERS IN 10TH INNING, 2-1; Pesky's Triple and Vollmer's Fly Ball Enable Wight to Win Duel With Gray | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sports-of-the-times-in-the-lee-of-coogans-bluff-study-in-contrasts.html | Sports of The Times; In the Lee of Coogan's Bluff Study in Contrasts Up and Down Close Call | True | By Arthur Daley | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/halley-declines-nomination-of-public-interest-party-draws-rejection.html | HALLEY DECLINES; Nomination of Public Interest Party Draws Rejection | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lady-hood-feted-at-dinner.html | Lady Hood Feted at Dinner | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/elizabeth-a-thomas-a-prospective-bride.html | ELIZABETH A. THOMAS A PROSPECTIVE BRIDE | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/unitarian-pastor-scored-jackson-of-california-calls-him-friend-of.html | UNITARIAN PASTOR SCORED; Jackson of California Calls Him Friend of Communist Cause | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/goshen-entry-favored-stars-pride-and-florican-at-21-in-50000-trot.html | GOSHEN ENTRY FAVORED; Star's Pride and Florican at 2-1 in $50,000 Trot Tonight | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/indian-land-scores-in-aqueduct-sprint-beats-baybrook-with-closing.html | INDIAN LAND SCORES IN AQUEDUCT SPRINT; Beats Baybrook With Closing Rush in Babylon Handicap for 4th Victory in Row MAIN LINE THIRD AT WIRE Winner, Clocked in 1:12 2/5, Returns $15.10--Favored Vanderbilt Entry Fails Whither Finishes Fourth Trainer Tallman Suspended | True | By James Roach | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/strike-ends-at-army-project.html | Strike Ends at Army Project | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dodgers-checked-by-beds-6-to-3-on-merrimans-triple-in-seventh.html | Dodgers Checked by beds, 6 to 3, On Merriman's Triple in Seventh; Three-Run Blow Cuts Brooklyn Lead to 5 Games-- Pafko Wallops 23d Four-Bagger Raffensberger is Routed Adams Hits Single Furillo in Batting Slump | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/high-officials-advanced-by-us-rubber-co.html | HIGH OFFICIALS ADVANCED BY U.S. RUBBER CO. | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/indian-women-fight-bill-demonstrate-against-plan-to-give-them.html | INDIAN WOMEN FIGHT BILL; Demonstrate Against Plan to Give Them Divorce Rights | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nurse-deficit-put-at-49000-by-1954-mrs-bolton-bases-figure-on-need.html | NURSE DEFICIT PUT AT 49,000 BY 1954; Mrs. Bolton Bases Figure on Need of 25,000 in Armed Forces of 5,000,000 U.S TRAINING AID URGED House Group Holds Hearing on Her Measure to Provide $47,000,000 Annually Enrollment Rise Urged Medical Advances Stressed | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mrs-ws-kilborne-gives-tea.html | Mrs. W.S. Kilborne Gives Tea | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/patricia-hitchcock-becomes-affianced.html | PATRICIA HITCHCOCK BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/city-aide-is-killed-in-parkway-crash-commerce-deputy-is-hit-near.html | CITY AIDE IS KILLED IN PARKWAY CRASH; Commerce Deputy Is Hit Near Triborough Bridge as He Changes Tire on Auto | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/arena-at-syracuse-dedicated.html | Arena at Syracuse Dedicated | True | | 1979-07-24 | RE0000031788 | B00000319546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/careless-critics-scored-kimball-says-he-is-disturbed-by-attacks-on.html | CARELESS CRITICS SCORED; Kimball Says He Is Disturbed by Attacks on U.S. Officials | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gets-levittown-defense-post.html | Gets Levittown Defense Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/miss-janet-wysham-dh-lerer-to-marry.html | MISS JANET WYSHAM, D.H. LERER TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/notre-dame-gets-old-art-collection-worth-1200000-is-donated-by.html | NOTRE DAME GETS OLD ART; Collection Worth $1,200,000 Is Donated by Widow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/son-to-mrs-cd-mallory-jr.html | Son to Mrs. C.D. Mallory Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/big-rise-in-earnings-is-shown-by-it-t.html | BIG RISE IN EARNINGS IS SHOWN BY I.T.&T. | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ship-lines-reject-officers-demands-operators-report-offer-of-pact.html | SHIP LINES REJECT OFFICERS' DEMANDS; Operators Report Offer of Pact With Whatever Rise Is Approved by Wage Board | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lines-to-a-soldier.html | LINES TO A SOLDIER | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/conant-scores-house-vote-to-give-science-foundation-only-300000.html | Conant Scores House Vote to Give Science Foundation Only $300,000; Importance of Research Is Misunderstood He Says--Manpower Drift to Field of Applied Chemistry Deplored Theory Held Neglected Most Chemicals Tested | True | By William L. Laurence | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/25-nurses-in-st-johns-class.html | 25 Nurses in St. John's Class | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-13 | 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/french-plane-missing-craft-bearing-38-believed-lost-in.html | FRENCH PLANE MISSING; Craft Bearing 38 Believed Lost in Mediterranean | True | | 1979-07-24 | RE0000031788 | B00000319546 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/killed-cleaning-traffic-light.html | Killed Cleaning Traffic Light | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/piping-rock-begins-3day-horse-show.html | PIPING ROCK BEGINS 3-DAY HORSE SHOW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/at-rfc-hearing-losing-companys-officials-got-high-pay-rfc-aide.html | AT R.F.C. HEARING; Losing Company's Officials Got High Pay, R.F.C. Aide Tells Senate's Boyle Inquiry Ex-Employe Testifies Met Neither Chairman Conferred With Finnegan R.F.C. Charge Denied | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/pronto-don-takes-50000-trot-again-gelding-breaks-world-record-with.html | PRONTO DON TAKES $50,000 TROT AGAIN; Gelding Breaks World Record With 4:10 4/5 in Repeating in Roosevelt Two-Mile DEMON HANOVER SECOND Trails by a Length and Half-- Star's Pride Third Before 18,702 Westbury Fans Comes From Behind Richest Trotting Event | True | From a Staff Correspondent | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/clubwomen-name-heads.html | Clubwomen Name Heads | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/500000000-voted-for-2d-ave-subway-by-estimate-board-program.html | $500,000,000 VOTED FOR 2D AVE. SUBWAY BY ESTIMATE BOARD; Program Including Connections to Existing Lines Depends on Public's Exemption of Bonds OFFER TO L.I.R.R. BACKED Authorization Comes After Quill Admits That He Cannot Support 'Steal' Charge Offer to L.I.R.R. Authorized 6-Track Trunk Line Planned $500,000,000 VOTED FOR 2D AVE. SUBWAY Would Cut Number of Standees | True | By Paul Crowell | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mlevy-is-renominated-bridgeport-mayor-named-for-tenth-consecutive.html | M'LEVY IS RENOMINATED; Bridgeport Mayor Named for Tenth Consecutive Term | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/cards-halt-polo-grounders-64-routing-maglie-in-6run-second-giants.html | Cards Halt Polo Grounders, 6-4, Routing Maglie in 6-Run Second; Giants Fall 6 Games Behind Idle Dodgers --Spahn One-Hitter Blanks Redbirds for Braves, 2-0, in Night Game A Gallant Attempt Giants Did It, Too Spalin Takes No. 20 | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/carloadings-off-in-week-and-year-total-for-period-ending-sept-8-was.html | CARLOADINGS OFF IN WEEK AND YEAR; Total for Period Ending Sept. 8 Was 732,908, 11.6% Under the Preceding Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/fair-trial-offered-to-mow.html | 'Fair Trial' Offered to Mow | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/exhibit-will-feature-china-and-glassware.html | EXHIBIT WILL FEATURE CHINA AND GLASSWARE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/dividends-in-human-welfare.html | DIVIDENDS IN HUMAN WELFARE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/shipping-news-and-notes-italian-motor-vessel-for-south-american-run.html | Shipping News and Notes; ITALIAN MOTOR VESSEL FOR SOUTH AMERICAN RUN | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/newcombe-has-sore-arm-dodgers-also-face-loss-of-palica-to-army-on.html | NEWCOMBE HAS SORE ARM; Dodgers Also Face Loss of Palica to Army on Monday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/oil-chemical-output-seen-expanding-400.html | OIL CHEMICAL OUTPUT SEEN EXPANDING 400% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/federated-stores-reports-net-off-747903-or-19c-a-share-marks.html | FEDERATED STORES REPORTS NET OFF; $747,903 or 19c a Share Marks Quarter to Aug. 4 Against $2,548,684, or 74c-53 WEEKS PROFITS SHOWN $15,834,531 Noted for Period Compared With $15,864,267 --Earnings of Other Chains Period of Correction OTHER CHAIN REPORTS FEDERATED STORES REPORTS NET OFF Mercantile Stores National Bellas Hess | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/morrison-again-defends-trade.html | Morrison Again Defends Trade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/eucharistic-session-set-spellman-to-lead-us-group-to-spain-next-may.html | EUCHARISTIC SESSION SET; Spellman to Lead U.S. Group to Spain Next May | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/smoke-drive-continues-bureau-inspectors-serve-two-summonses-28.html | SMOKE DRIVE CONTINUES; Bureau Inspectors Serve Two Summonses, 28 Warnings | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/iowa-governor-pays-tax-claim.html | Iowa Governor Pays Tax Claim | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/7365-taken-by-gunman-ice-cream-company-head-not-even-aware-of-the.html | $7,365 TAKEN BY GUNMAN; Ice Cream Company Head Not Even Aware of the Theft | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/marcella-dunne-becomes-engaged-manhattanville-alumna-will-be-wed-to.html | MARCELLA DUNNE BECOMES ENGAGED; Manhattanville Alumna Will Be Wed to Lambert Walker Jr., Who Studied at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/de-lattre-cites-indochina-peril-conflict-not-colonial-french-chief.html | DE LATTRE CITES INDO-CHINA PERIL; Conflict Not Colonial, French Chief Warns Here, Stressing Aim to Contain Communists Plans Talks in Capital | True | By Michael James | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/federation-sets-20000000-goal-to-open-jewish-drive.html | FEDERATION SETS $20,000,000 GOAL; TO OPEN JEWISH DRIVE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ezzard-charles-buys-home-here.html | Ezzard Charles Buys Home Here | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-rochelle-home-sold-to-executive.html | NEW ROCHELLE HOME SOLD TO EXECUTIVE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/capps-to-leave-pga-post.html | Capps to Leave P.G.A. Post | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/saving-of-newsprint-urged.html | Saving of Newsprint Urged | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robbins-captures-senior-golf-title-gains-4th-westchester-crown-in.html | ROBBINS CAPTURES SENIOR GOLF TITLE; Gains 4th Westchester Crown in Row With 71 for 143-- Stevens 6 Shots Back | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/smith-shoots-67-in-eastern-open-virginia-pro-five-under-par-in.html | SMITH SHOOTS 67 IN EASTERN OPEN; Virginia Pro Five Under Par in First Round-- Heafner, Oliver, Gibson at 69 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/trial-of-argentine-asked.html | Trial of Argentine Asked | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hawaii-governor-guarded.html | Hawaii Governor Guarded | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/school-scout-aides-honored-by-store.html | SCHOOL, SCOUT AIDES HONORED BY STORE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/telephone-workers-aid-blood-program.html | TELEPHONE WORKERS AID BLOOD PROGRAM | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/nyu-medical-college-honors-dr-reed-as-greatest-graduate.html | N.Y.U. Medical College Honors Dr. Reed as 'Greatest Graduate' | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sparkswithington-sues-2-exofficials.html | SPARKS-WITHINGTON SUES 2 EX-OFFICIALS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/st-regis-maisonette-has-formal-opening.html | ST. REGIS MAISONETTE HAS FORMAL OPENING | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/banker-here-retires.html | Banker Here Retires | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sports-of-the-times-postbattle-musings-double-jeopardy-a-mite-too.html | Sports of The Times; Post-Battle Musings Double Jeopardy A Mite Too Slow Bad Habits | True | By Arthur Daley | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/executives-sell-stock-two-in-bell-aircraft-act-for-tax-reasonswill.html | EXECUTIVES SELL STOCK; Two in Bell Aircraft Act for Tax Reasons--Will Reinvest | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/letters-of-the-times-unionemployer-relations-principles-of-class.html | Letters of The Times; Union-Employer Relations Principles of Class Conflict Believed Foreign to Democratic Society Legislation on Courts-Martial Japanese Claim to Islands Mr. Hoover's Letter Reply Made to Criticism of His Communication to Secretary Fall Aid Asked for Handicapped Children | | (Rev.) JOSEPH P. FITZPATRICK, S.J.,EDWARD S. CORWIN,JOHN A. HARRISON,LEWIS L. STRAUSS,ISABEL L. DAVIS, President | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/video-films-going-to-bases-overseas-kinescope-recordings-of-shows.html | VIDEO FILMS GOING TO BASES OVERSEAS; Kinescope Recordings of Shows Will Be Made Available to Men in Armed Forces | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/scrap-drive-wins-praise.html | Scrap Drive Wins Praise | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/yale-five-wins-at-san-juan.html | Yale Five Wins at San Juan | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/upstate-thruway-link-opened.html | Upstate Thruway Link Opened | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/company-displays-200-years-of-china-english-concern-celebrating.html | COMPANY DISPLAYS 200 YEARS OF CHINA; English Concern, Celebrating "Bicentennial, Presents Three New Dinnerware Patterns | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/andrew-m-ramsey-aide-of-bank-here.html | ANDREW M. RAMSEY, AIDE OF BANK HERE | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mixup-puts-tv-show-on-public-telephone.html | MIX-UP PUTS TV SHOW ON PUBLIC TELEPHONE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/preview-cruise-for-italian-liner-crossing-is-booked-here-for-those.html | PREVIEW CRUISE FOR ITALIAN LINER; Crossing Is Booked Here for Those Taking Mediterranean Trip on New Giulio Cesare | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/airline-merger-planned-northeast-colonial-to-apply-to-cab-for.html | AIRLINE MERGER PLANNED; Northeast, Colonial to Apply to C.A.B. for Approval of Step | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/aluminum-expansion-set-certificates-given-for-6000000-program-of-6.html | ALUMINUM EXPANSION SET; Certificates Given for $6,000,000 Program of 6 Companies | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-use-of-export-controls-held-a-major-trade-block-the-end-of-a.html | U.S. Use of Export Controls Held a Major Trade Block; THE END OF A SOVIET SOLDIER'S SPREE | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/oppose-exchange-offer.html | Oppose Exchange Offer | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/horwitzrothenberg.html | Horwitz--Rothenberg | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-chief-is-nominated-for-quartermaster-corps.html | New Chief Is Nominated For Quartermaster Corps | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/defense-outlay-put-at-3-billions-month.html | DEFENSE OUTLAY PUT AT 3 BILLIONS MONTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mitri-battles-to-a-draw-exchampion-fights-on-even-terms-with.html | MITRI BATTLES TO A DRAW; Ex-Champion Fights on Even Terms With Minelli | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-citizens-welcomed.html | New Citizens Welcomed | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mayor-and-wife-register-to-vote-in-election-they-act-in-advance-of.html | MAYOR AND WIFE REGISTER; To Vote in Election They Act in Advance of Trip Abroad | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/brooklyn-housing-block-for-430-families-sold.html | Brooklyn Housing Block For 430 Families Sold | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/70000000-is-lent-for-belgian-congo.html | $70,000,000 IS LENT FOR BELGIAN CONGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With Year Ago-- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/3-autoists-die-in-crash-4th-person-hurt-as-2-cars-hit-headon-on.html | 3 AUTOISTS DIE IN CRASH; 4th Person Hurt as 2 Cars Hit Head-On on Long Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/peter-p-luce-weds-miss-me-hamilton-mit-student-son-of-noted-editor.html | PETER P. LUCE WEDS MISS M.E. HAMILTON; M.I.T. Student, Son of Noted Editor, Marries Nurse at Truro (N.S.) Ceremony | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/retires-after-52-years-at-sea.html | Retires After 52 Years at Sea | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bonnie-briar-pair-wins-dibuonochristian-post-a-64-in-propresident.html | BONNIE BRIAR PAIR WINS; DiBuono-Christian Post a 64 in Pro-President Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/12-union-leftists-held-in-contempt-emspak-and-matles-ordered-to.html | 12 UNION LEFTISTS HELD IN CONTEMPT; Emspak and Matles Ordered to Reappear Monday Before Jury Investigating Reds Two Other Officials Testify Cite Fifth Amendment | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/battered-ship-near-halifax.html | Battered Ship Near Halifax | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hague-report-poppycock-regan-denies-any-influence-to-be-exercised.html | HAGUE REPORT 'POPPYCOCK'; Regan Denies Any Influence to Be Exercised in Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/a-cordial-meeting-at-the-white-house-dewey-forecasts-eisenhower.html | A CORDIAL MEETING AT THE WHITE HOUSE; DEWEY FORECASTS EISENHOWER RACE Says General Will Get and Accept G.O.P. Nomination --Truman, Governor Talk DEWEY FORECASTS EISENHOWER RACE Dewey Talks With Taft More Aid to Asia Urged | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bank-robbers-get-12000.html | Bank Robbers Get $12,000 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sulphur-smog-abates-elizabeth-area-where-many-were-made-iii-gets.html | SULPHUR SMOG ABATES; Elizabeth Area, Where Many Were Made Ill, Gets Relief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/education-board-lacks-quorum.html | Education Board Lacks Quorum | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/56-in-senate-bar-tokyopeiping-ties-letter-to-white-house-asserts.html | 56 IN SENATE BAR TOKYO-PEIPING TIES; Letter to White House Asserts They Expect Japan Not to Recognize Red China STATEMENT--IS BIPARTISAN 39 Republicans, 11 Democrats Join in Manifesto on Policy After Treaty Is Ratified No Pressure for Vote TEXT OF THE LETTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/beef-price-likely-to-go-still-higher-agency-sees-greater-demand-for.html | BEEF PRICE LIKELY TO GO STILL HIGHER; Agency Sees Greater Demand for Meat, With Most of Increase in Pork Sales Higher Meat Demand Seen Cranberries Arrive Sunday Dinner for $2.94 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/appointed-deputy-chief-of-npa-drugs-branch.html | Appointed Deputy Chief Of N.P.A. Drugs Branch | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/referees-action-upheld-two-british-writers-say-he-was-right-in.html | REFEREE'S ACTION UPHELD; Two British Writers Say He Was Right in Stopping Fight | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/record-military-fund-bill-passed-by-senate-79-to-0-appropriation-to.html | Record Military Fund Bill Passed by Senate, 79 to 0; Appropriation Totals $59,508,009,630 After General 2 % Cut Is Adopted--Extra Money to Expand Air Power Voted RECORD ARMS FUND IS VOTED BY SENATE Cuts Put Up to Secretary | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/appointed-vice-president-of-a-brake-shoe-division.html | Appointed Vice President Of a Brake Shoe Division | True | Greystone Studio | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/specialty-sales-down-3-here.html | Specialty Sales Down 3% Here | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mrs-zaharias-cards-70-to-lead-by-stroke-in-womens-open-golf-marlene.html | Mrs. Zaharias Cards 70 to Lead By Stroke in Women's Open Golf; Marlene Bauer Next in National Tourney-- Polly Riley Trails Pro Pair With 72 --Miss Suggs, 3 Others a Shot Back | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/democrats-appoint-aide.html | Democrats Appoint Aide | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/to-address-women-lawyers.html | To Address Women Lawyers | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/29444000-bid-on-folsom-dam.html | $29,444,000 Bid on Folsom Dam | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mexicos-aid-to-us-hailed.html | Mexico's Aid to U.S. Hailed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/gagliardi-jacobs-benson-and-maxwell-reach-us-golf-semifinals-even.html | Gagliardi, Jacobs, Benson and Maxwell Reach U.S. Golf Semi-Finals; EVEN LEGWORK DIDN'T HELP ON LINKS AT BETHLEHEM | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-trustees-of-east-river-savings-bank.html | NEW TRUSTEES OF EAST RIVER SAVINGS BANK | True | Fabian Bachrach | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mae-west-revival-opens-run-tonight-pinchhitting.html | MAE WEST REVIVAL OPENS RUN TONIGHT; PINCH-HITTING | True | By Sam Zolotow | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/old-autos-push-on-to-buffalo-in-rain.html | OLD AUTOS PUSH ON TO BUFFALO IN RAIN | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/lenore-granger-engaged-to-be-bride-of-john-h-munger-both-attend.html | LENORE GRANGER ENGAGED; To Be Bride of John H. Munger --Both Attend William and Mary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-supply-bases-in-france-speeded-1000000000-project-faces-its.html | U.S. SUPPLY BASES IN FRANCE SPEEDED; $1,000,000,000 Project Faces Its First Test Oct. 3 When Allies Begin Maneuvers Haphazard Methods Cited Parleys Began in March, 1950 Sites of Supply Depots | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/boston-rally-with-two-out-in-10th-beats-browns-for-kinder-5-to-4.html | Boston Rally With Two Out in 10th Beats Browns for Kinder, 5 to 4; Pesky's Infield Hit After DiMaggio Triple Sends Carver to Twelfth Defeat and Raises Red Sox' Pennant Hopes Pesky Beats Throw DiMaggio Leads Drive | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/woman-in-subway-shot-passenger-on-bmt-train-hit-by-bullet-fired.html | WOMAN IN SUBWAY SHOT; Passenger on B.M.T. Train Hit by Bullet Fired from Outside | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/while-the-iron-is-hot.html | WHILE THE IRON IS HOT | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/herbert-greenwood-long-an-accountant.html | HERBERT GREENWOOD, LONG AN ACCOUNTANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ops-withholds-ceilings-on-logs.html | O.P.S. WITHHOLDS CEILINGS ON LOGS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/health-and-city-smoke.html | HEALTH AND CITY SMOKE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/loans-to-business-set-record-high-7129000000-total-is-rise-of.html | LOANS TO BUSINESS SET RECORD HIGH; $7,129,000,000 Total Is Rise of $109,000,000 for Week, Largest Since February YEAR'S GAIN $824,000,000 Two-Thirds of Latest Increase Is Non-Defense Borrowing, Reserve Bank Reports Small Rises Reported Excess Reserves Higher | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/lumber-shares-offered.html | Lumber Shares Offered | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/small-robot-developed-to-spot-atomic-bombs.html | Small Robot Developed To Spot Atomic Bombs | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/dividend-policy-voted-blue-ridge-mutual-fund-to-make-four-payments.html | DIVIDEND POLICY VOTED; Blue Ridge Mutual Fund to Make Four Payments a Year | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/quill-fails-to-bar-offer-to-lirr-city-aides-assails-steal-charges.html | Quill Fails to Bar Offer to L.I.R.R.; City Aides Assails Steal' Charges; Estimate Board Approves Bid for Rockaway Spur--Moses Terms Unionist and Counsel 'Couple of Blatherskites' Fears 70 Million Cost Press Union for Facts | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/scrap-drive-planned-by-west-germany.html | SCRAP DRIVE PLANNED BY WEST GERMANY | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/white-turkey-expands-restaurant-takes-space-in-new-building-at-260.html | WHITE TURKEY EXPANDS; Restaurant Takes Space in New Building at 260 Madison Ave. | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/opposition-party-is-revived-in-iran-expremier-said-zia-launches.html | OPPOSITION PARTY IS REVIVED IN IRAN; Ex-Premier Said Zia Launches Drive to Take Leadership. of Foes of Mossadegh British Divert Cargoes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/record-to-meadow-rice-tar-heel-also-sets-pacing-mark-in-circuit.html | RECORD TO MEADOW RICE; Tar Heel Also Sets Pacing Mark in Circuit Meet at Reading | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/spaniard-reassures-private-businesses.html | SPANIARD REASSURES PRIVATE BUSINESSES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/governor-dewey-reports.html | GOVERNOR DEWEY REPORTS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/4-medical-schools-in-europe-studied.html | 4 MEDICAL SCHOOLS IN EUROPE STUDIED | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/faulty-gas-units-put-at-thousands-10651-defective-appliances.html | FAULTY GAS UNITS PUT AT THOUSANDS; 10,651 Defective Appliances Discovered in Manhattan in 21,551 Apartments OFFER IS MADE BY SERVEL Refrigerator Company Willing to Replace Obsolete Models at Wholesale Prices World Retire Old Devices Praises Health Department | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-officials-advisory-council-disagree-over-threat-of-inflation.html | U.S. Officials, Advisory Council Disagree Over Threat of Inflation; Former See Renewed Onset in First 1952 Quarter; Latter Cites End of Sellers' Market, Other Deflationary Signs Opposing Views Cited VIEWS ARE DIVIDED ON INFLATION ISSUE Sawyer Discusses Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/money-for-un.html | MONEY FOR U.N. | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/fixes-burned-carrousel-owner-of-amusement-park-has-central-park.html | FIXES BURNED CARROUSEL; Owner of Amusement Park Has Central Park Relic Running | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/malaria-cases-increase-by-285.html | Malaria Cases Increase by 285 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/oldage-experts-consider-housing-whether-elderly-should-live-in.html | OLD-AGE EXPERTS CONSIDER HOUSING; Whether Elderly Should Live in Institutions or Separately Discussed at Parley Sees No Crowding Problem French Official Speaks | True | By Waldemar Kaempffert Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/flam-sedgman-gain-tennis-semifinals.html | FLAM, SEDGMAN GAIN TENNIS SEMI-FINALS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-air-rate-on-agenda-north-atlantic-lines-to-discuss-reduction.html | NEW AIR RATE ON AGENDA; North Atlantic Lines to Discuss Reduction for Tourists | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/on-tae-radio.html | ON TAE RADIO | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/3-italian-ship-cadets-missing.html | 3 Italian Ship Cadets Missing | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/angloargentine-trade-covered-british-to-supply-metals.html | Anglo-Argentine Trade Covered; British to Supply Metals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/justice-wp-stacy-of-north-carolina-chief-of-state-supreme-court.html | JUSTICE W.P. STACY OF NORTH CAROLINA; Chief of State Supreme Court Dies—Had Served as LaborArbiter Throughout Nation Named by Coolidge Wrote Opinion on Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-visa-lack-delays-australian-scientist.html | U.S. VISA LACK DELAYS AUSTRALIAN SCIENTIST | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/arthur-szyk-dies-noted-artist-57-miniaturist-was-best-known-for-his.html | ARTHUR SZYK DIES; NOTED ARTIST, 57; Miniaturist Was Best Known for His Anti-Nazi Cartoons in Publications Here Struck Hard and Often Painted for French Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/woman-found-dead-in-lake.html | Woman Found Dead in Lake | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/youth-of-17-is-first-on-hunter-coed-roll.html | YOUTH OF 17 IS FIRST ON HUNTER CO-ED ROLL | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/greek-chancellor-to-be-bishop.html | Greek Chancellor to Be Bishop | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/payments-union-reports-british-credit-situation-drops-belgiums-gain.html | PAYMENTS UNION REPORTS; British Credit Situation Drops-- Belgium's Gain Exessive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/san-marino-red-ban-asked.html | San Marino Red Ban Asked | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/long-island-dance-postponed.html | Long Island Dance Postponed | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/kings-tale-sought-as-rivaling-bible-scholars-sail-for-egypt-to-get.html | KING'S TALE SOUGHT AS RIVALING BIBLE; Scholars Sail for Egypt to Get Shishak's Account of War With Son of Solomon GRAVEN ON KARNAK WALL Two Chicago Orientalists Will Reproduce Royal Version of Attack on Rehoboam Written on Gate to Temple Improving on Photography | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/italy-closes-consulate-shuts-office-in-bratislava-bans-czech-post.html | ITALY CLOSES CONSULATE; Shuts Office in Bratislava, Bans Czech Post in Milan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/veterans-in-college-drop-brooklyn-enrollment-declines-37-from-last.html | VETERANS IN COLLEGE DROP; Brooklyn Enrollment Declines 37% From Last Semester | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sees-violation-in-jersey-crash.html | Sees Violation in Jersey Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/standard-products-co-rights.html | Standard Products Co. Rights | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/big-trade-fund-proposed-eastland-bill-would-back-world-deals-in-farm.html | BIG TRADE FUND PROPOSED; Eastland Bill Would Back World Deals in Farm Products | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/miss-anderson-plays-medea-role-in-berlin.html | MISS ANDERSON PLAYS MEDEA ROLE IN BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/officials-lose-use-of-133-city-autos-order-by-mayor-takes-them-from.html | OFFICIALS LOSE USE OF 133 CITY AUTOS; Order by Mayor Takes Them From Administrative Aides to Save $492,361 a Year OFFICIALS LOSE USE OF 133 CITY AUTOS Restrictions on Other Cars Jurists Deprived of Autos | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/rockefeller-foundation-reports-it-made-11247964-grants-in-50-study.html | Rockefeller Foundation Reports It Made $11,247,964 Grants in '50; Study of New Viruses Pressed | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/graham-arrives-in-geneva.html | Graham Arrives in Geneva | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/order-to-vacate-held-up-seepage-of-gasoline-into-east-harlem.html | ORDER TO VACATE HELD UP; Seepage of Gasoline Into East Harlem Factory Has Abated | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/senate-group-backs-lovett-nomination.html | SENATE GROUP BACKS LOVETT NOMINATION | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/fordham-with-hard-schedule-is-potential-gridiron-power-at-practice.html | Fordham, With Hard Schedule, Is Potential Gridiron Power; AT PRACTICE SESSION ON ROSE HILL | True | By Allison Danzig | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/paying-a-debt.html | PAYING A DEBT | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/cuba-to-seek-japanese-pact.html | Cuba to Seek Japanese Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/latham-links-rival-to-city-scandals.html | LATHAM LINKS RIVAL TO CITY 'SCANDALS' | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/corner-store-taken-in-carlton-house.html | CORNER STORE TAKEN IN CARLTON HOUSE | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/peiping-tells-un-to-admit-incidents-as-price-for-talks-radio-demand.html | PEIPING TELLS U.N. TO ADMIT INCIDENTS AS PRICE FOR TALKS; Radio Demands That Allies Confess to All Red Charges of Kaesong Violations TRUCE SITE SHIFT BARRED Ridgway's Proposal Rejected in Note From Foe-- Enemy Silent on Joy's Apology Demand Wide Concessions PEIPING TELLS U.N. TO ADMIT INCIDENTS Claims Were Rejected Reds Want "Admissions" | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/drive-to-unite-labor-predicted-by-green.html | DRIVE TO UNITE LABOR PREDICTED BY GREEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-plan-offered-on-palestine-rift-un-unit-leader-opens-paris.html | NEW PLAN OFFERED ON PALESTINE RIFT; U.N. Unit Leader Opens Paris Conference With Separate Appeals to Each Side Palmer Explains His Goal Arab Position Recalled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/woman-and-baby-saved-rescuer-leaps-into-manasquan-river-after-they.html | WOMAN AND BABY SAVED; Rescuer Leaps Into Manasquan River After Their Tumble | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/credit-groups-consolidate.html | Credit Groups Consolidate | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/east-german-curbs-eased.html | East German Curbs Eased | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mosbacher-takes-sailing-honors-as-sound-skippers-win-4th-race.html | Mosbacher Takes Sailing Honors As Sound Skippers Win 4th Race; Finishes First in Finale of International Class Series for Individual Laurels-- Marblehead Tops Bermuda by Point | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/british-circulation-off-total-of-1352764000-shows-decline-of-756000.html | BRITISH CIRCULATION OFF; Total of 1,352,764,000 Shows Decline of 756,000 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bergensimonton.html | Bergen--Simonton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-price-system-attacked-by-afl-capehart-amendment-is-called-fraud.html | NEW PRICE SYSTEM ATTACKED BY A.F.L.; Capehart Amendment is Called 'Fraud on People--Author Questions Critic's Status Challenged by Capehart Sees O.P.S. "Transformed" | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/2-jailed-pending-fraud-appeal.html | 2 Jailed Pending Fraud Appeal | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/japanese-stiffen-prices-of-fabrics-damask-tablecloths-below-but.html | JAPANESE STIFFEN PRICES OF FABRICS; Damask Tablecloths Below, but Silk Items Are Selling Above Proposed Floors | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/opening-the-treasury-bond-drive-here.html | OPENING THE TREASURY BOND DRIVE HERE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/proxy-fight-opened-in-national-airlines.html | PROXY FIGHT OPENED IN NATIONAL AIRLINES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/state-treasurer-to-speak.html | State Treasurer to Speak | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ohio-depots-exhead-faces-courtmartial.html | OHIO DEPOT'S EX-HEAD FACES COURT-MARTIAL | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/eaton-howard-on-legal-lists.html | Eaton & Howard on Legal Lists | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/london-increases-soviet-purchases-contract-provides-for-feed-grains.html | LONDON INCREASES SOVIET PURCHASES; Contract Provides for Feed Grains and Wheat--Will Go Into Effect at Once Soviet Imports Suggested | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/shore-line-inspected-interstate-sanitation-group-cruises-east-river.html | SHORE LINE INSPECTED; Interstate Sanitation Group Cruises East River, Sound | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/strike-shuts-metuchen-plant.html | Strike Shuts Metuchen Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/barry-named-to-union-post.html | Barry Named to Union Post | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/topics-and-sidelights-of-the-day-in-wall-street-iranian-sterling.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Iranian Sterling Thrift Rates Car Shortage for Steel Shipments Resident Sterling at New Low Treasury Funds Japanese Cotton Imports Bond Prices Shaded | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/judith-hunter-affianced-westfield-girl-will-be-married-to-lieut.html | JUDITH HUNTER AFFIANCED; Westfield Girl Will Be Married to Lieut. Archibald Gemert | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/the-screen-in-review-captain-horatio-hornblower-with-gregory-peck.html | THE SCREEN IN REVIEW; 'Captain Horatio Hornblower,' With Gregory Peck in Lead, Opens at the Music Hall | True | By Bosley Crowther | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/truman-ad-put-booklet-no1-on-us-best-sellers.html | Truman 'Ad' Put Booklet No.1 on U.S. Best Sellers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mgrath-unit-asks-sports-pools-end-the-president-meeting-with-sports.html | M'GRATH UNIT ASKS SPORTS POOLS' END; THE PRESIDENT MEETING WITH SPORTS LEADERS IN CAPITAL YESTERDAY | True | By Paul P. Kennedy Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/reversal-backed-on-cheese-policy-importers-council-asks-senate-and.html | REVERSAL BACKED ON CHEESE POLICY; Importers Council Asks Senate and Brannan to End New Curbs, Reconsider Quotas More Severe Limitations | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/23-staterooms-set-for-princess.html | 23 Staterooms Set for Princess | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/muriel-anchester-married-in-jersey-a-bride-and-two-engaged-girls.html | MURIEL ANCHESTER MARRIED IN JERSEY; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-aluminum-plant-gets-last-clearance.html | NEW ALUMINUM PLANT GETS LAST CLEARANCE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/train-finds-it-struck-car-miles-back-nobody-hurt.html | Train Finds It Struck Car Miles Back, Nobody Hurt | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/veteran-actor-hurt-by-car.html | Veteran Actor Hurt by Car | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/jw-wadsworth-improving.html | J.W. Wadsworth Improving | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/eligible-players-named-for-series-rosters-of-dodgers-giants-yankees.html | ELIGIBLE PLAYERS NAMED FOR SERIES; Rosters of Dodgers, Giants, Yankees, Indians and the Red Sox Announced | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-smashes-money-ring-in-orient-that-aided-peiping-in-war-buying.html | U.S. Smashes Money Ring in Orient That Aided Peiping in War Buying MONEY RING AIDING RED CHINA SMASHED | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/small-hats-mark-lucas-collection.html | SMALL HATS MARK LUCAS' COLLECTION | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/to-enlarge-hospital-port-chester-institution-plans-1000000-building.html | TO ENLARGE HOSPITAL; Port Chester Institution Plans $1,000,000 Building Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/down-east-mills-to-remain-there-cotton-rayon-manufacturers-would.html | DOWN EAST MILLS TO REMAIN THERE; Cotton, Rayon Manufacturers Would Maintain Production Despite Increased Costs LABOR LEADERS WARNED Illinois, Indiana and Carolinas Cited for Lower Tax Rates at Association Meeting Warns Union Leaders Cotton Combed Goods Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/wage-board-urges-8c-copper-pay-rise-bids-cio-smelting-company.html | WAGE BOARD URGES 8C COPPER PAY RISE; Bids C.I.O. Smelting Company Bargain on Other issues at Garfield, Utah, Plant 19 -Cent Total at Kennecott 1,300 Employed at Plant | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/polio-declines-in-state.html | Polio Declines in State | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/president-pomfret-of-william-and-mary-resigns-following-scandal-in.html | President Pomfret of William and Mary Resigns Following Scandal in Athletics at Virginia College | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/wood-field-and-stream-big-bluefish-catches-at-montauk-with-plenty.html | Wood, Field and Stream; Big Bluefish Catches at Montauk, With Plenty of Fluke and Cod, Lure Anglers | True | By Raymond R. Camp | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bonds-and-shares-on-london-market-gaitskells-economic-warning.html | BONDS AND SHARES ON LONDON MARKET; Gaitskell's Economic Warning Followed by Slight Setback -- Japaneses Stocks Rally | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/east-zone-reds-purged-170000-are-reported-ousted-for-party-of-the.html | EAST ZONE REDS PURGED; 170,000 Are Reported Ousted for 'Party of the New Type' | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/envoy-to-bolivia-resigns.html | Envoy to Bolivia Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-york-central-names-four.html | New York Central Names Four | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/18-more-czech-aides-ousted.html | 18 More Czech Aides Ousted | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-nurse-aid-bill-opposed-by-ama-but-defense-advisory-group-tells.html | U.S. NURSE AID BILL OPPOSED BY A.M.A.; But Defense Advisory Group Tells House Unit Measure Is Needed to Meet Shortage Backs Substitute Measure Sees No "Actual Shortage" Calls Federal Aid Essential | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/selling-pressure-cuts-grain-prices-britains-contract-with-russia.html | SELLING PRESSURE CUTS GRAIN PRICES; Britain's Contract With Russia, Announced Late in Session, Sends Quotations Lower Profit-Taking Sales | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/texas-guayule-program-large-scale-planting-for-rubber-set-in.html | TEXAS GUAYULE PROGRAM; Large Scale Planting for Rubber Set in Southern Part of State | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/reserve-bank-credit-is-up-378000000-treasury-deposits-gain-by.html | Reserve Bank Credit Is Up $378,000,000; Treasury Deposits Gain by $66,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/deal-by-snow-crop-in-florida-is-near-proposed-sale-of-processing.html | DEAL BY SNOW CROP IN FLORIDA IS NEAR; Proposed Sale of Processing Equipment to the Citrus Exchange Confirmed | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/protests-armory-rental-tumulty-sees-insult-in-lease-to-jehovahs.html | PROTESTS ARMORY RENTAL; Tumulty Sees 'Insult' in Lease to Jehovah's Witnesses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/kekkonen-seeks-new-cabinet.html | Kekkonen Seeks New Cabinet | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bookie-fined-5000-in-cape-may-inquiry.html | BOOKIE FINED $5,000 IN CAPE MAY INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/jewish-body-hits-austria-world-congress-critical-of-policy-to.html | JEWISH BODY HITS AUSTRIA; World Congress Critical of Policy to Victims of Persecution | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/3770-paid-in-ops-case-meat-concern-settles-for-its-beef-price.html | $3,770 PAID IN O.P.S. CASE; Meat Concern Settles for Its Beef Price Ceiling Violation | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hjalmar-schacht-to-visit-iran.html | Hjalmar Schacht to Visit Iran | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robert-walkers-will-filed.html | Robert Walker's Will Filed | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-autos-facing-foreign-rivalry-british-and-european-makes-reported.html | U.S. AUTOS FACING FOREIGN RIVALRY; British and European Makes Reported Challenging for Latin-America Market | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/stocks-inch-ahead-in-choosey-trading-rails-aircrafts-and-metals.html | STOCKS INCH AHEAD IN CHOOSEY TRADING; Rails, Aircrafts and Metals Fare Best, While Volume Soars--Index Up 0.14 STOCKS INCH AHEAD IN CHOOSEY TRADING | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/philadelphia-drive-will-bar-red-cross.html | PHILADELPHIA DRIVE WILL BAR RED CROSS | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/truman-declines-legions-bid.html | Truman Declines Legion's Bid | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/rye-temple-to-install-rabbi.html | Rye Temple to Install Rabbi | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tigers-crush-yanks-with-7-in-fifth-giants-and-indians-lose-red-sox.html | Tigers Crush Yanks With 7 in Fifth; Giants and Indians Lose; Red Sox Win; A FUTILE ATTEMPT TO SNARE A WILD THROW | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/correction.html | Correction | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/acheson-to-stay-truman-asserts-he-says-secretary-will-remain-as.html | ACHESON TO STAY, TRUMAN ASSERTS; He Says Secretary Will Remain 'as Long as I Am President' --Laughs at 1952 Hint ACHESON TO STAY, TRUMAN ASSERTS Statement on Johnson Recalled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tunisian-nationalist-in-plea-over-voice-french-not-consulted-ponder.html | Tunisian Nationalist in Plea Over 'Voice'; French Not Consulted, Ponder A.F.L. Role | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/thug-gets-3500-from-city-center-holds-up-the-box-office-and-flees.html | THUG GETS $3,500 FROM CITY CENTER; Holds Up the Box Office and Flees as Rehearsal of 'Age of Anxiety' Goes On | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/wf-moore-host-at-waldorf.html | W.F. Moore Host at Waldorf | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/lausche-silent-on-pact-no-comment-on-report-that-he-refused.html | LAUSCHE SILENT ON PACT; No Comment on Report That He Refused Baseball Job | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/joins-kresno-stamm-co-as-ad-promotion-chief.html | Joins Kresno-Stamm Co. As Ad, Promotion Chief | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/gen-wright-commended-lauded-for-efforts-as-chief-of-aircraft.html | GEN. WRIGHT COMMENDED; Lauded for Efforts as Chief of Aircraft Warning Service | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/looting-of-2d-bank-in-center-charged.html | LOOTING OF 2D BANK IN CENTER CHARGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/world-bank-backs-un-fund-also-endorses-proposals-for-maintaining.html | WORLD BANK BACKS U.N.; Fund Also Endorses Proposals for Maintaining Peace | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ehmlings-dog-breed-winner.html | Ehmlings' Dog Breed Winner | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/lb-elliman-is-honored.html | L.B. Elliman Is Honored | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/nova-scotia-plans-loan-of-15000000-20year-debentures-to-build.html | NOVA SCOTIA PLANS LOAN OF $15,000,000; 20-Year Debentures to Build Bridges, Hospitals, Schools --Other Actions by S.E.C. Bearing on Arkansas Power | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/stock-car-race-to-anderson.html | Stock Car Race to Anderson | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/5th-wife-sues-ab-spreckele-2d.html | 5th Wife Sues A.B. Spreckele 2d | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tv-dispute-rages-on-fight-coverage-protest-reaches-congress-as-the.html | TV DISPUTE RAGES ON FIGHT COVERAGE; Protest Reaches Congress as the Movies Take First Step to Protect Box Office Asks Congressional Inquiry Background of Coverage | True | By Jack Gould | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/van-zeeland-arrives-to-preside-in-ottawa.html | VAN ZEELAND ARRIVES TO PRESIDE IN OTTAWA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/diehl-grants-3cent-wage-rise.html | Diehl Grants 3-Cent Wage Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/quiet-wins-by-neck-in-hurdle-handicap-a-9to1-shot-scoring-at.html | QUIET WINS BY NECK IN HURDLE HANDICAP; A 9-TO-1 SHOT SCORING AT AQUEDUCT YESTERDAY | True | By Joseph C. Nichols | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/german-steamer-in-colombia.html | German Steamer in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/scandinavians-keep-lead-british-second-us-anglers-scoreless-in-tuna.html | SCANDINAVIANS KEEP LEAD; British Second, U.S. Anglers Scoreless in Tuna Tourney | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/police-graft-trial-resuming-heavy-guard-put-over-gross-gross.html | Police Graft Trial Resuming; Heavy Guard Put Over Gross; GROSS RETURNS TO BROOKLYN. | True | By William R. Conklinthe New York Times | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/canadian-commerce-bank-elects-a-new-director.html | Canadian Commerce Bank Elects a New Director | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bank-clearings-dip-weeks-volume-14951067000-against-15064128000-in.html | BANK CLEARINGS DIP; Week's Volume $14,951,067,000, Against $15,064,128,000 in '50 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ladd-paramount-discuss-contract-actor-seeks-pictureayear-deal-on.html | LADD, PARAMOUNT DISCUSS CONTRACT; Actor Seeks Picture-a-Year Deal on Long-Term Basis After Current Pact Ends Youngster Gets Role | True | By Thomas M. Pryor Special To The New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/the-gneisenau-is-raised-scuttled-nazi-pocket-battleship-salvaged-by.html | THE GNEISENAU IS RAISED; Scuttled Nazi Pocket Battleship Salvaged by Poles at Gdynia | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/miss-huntington-feted-she-and-fiance-lewis-murdock-honored-by-grant.html | MISS HUNTINGTON FETED; She and Fiance, Lewis Murdock, Honored by Grant Schley | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/reds-pushed-back-in-central-korea-a-trio-of-american-aces-in-korea.html | REDS PUSHED BACK IN CENTRAL KOREA; A TRIO OF AMERICAN ACES IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/died-from-fall-in-subway.html | Died From Fall in Subway | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/stream-pollution-fines-three-companies-penalized-752-on-state.html | STREAM POLLUTION FINES; Three Companies Penalized $752 on State Charges in July | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/gross-little-jaunt-is-laid-to-politicians.html | GROSS LITTLE JAUNT IS LAID TO POLITICIANS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/get-busy-annexes-trophy-jumpoff-sombrero-also-wins-in-piping-rock.html | GET BUSY ANNEXES TROPHY JUMP-OFF; Sombrero Also Wins in Piping Rock Horse Show--My Bill Captures Three Blues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/driver-races-wrong-opponent.html | Driver Races Wrong Opponent | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/taft-implies-fight-on-jessup-bowles-says-some-republicans-may.html | TAFT IMPLIES FIGHT ON JESSUP, BOWLES; Says Some Republicans May Oppose Their Confirmation for Diplomatic Posts Taft Imples Party Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/wheat-support-expanded-program-extended-to-no-4-5-and-sample-grades.html | WHEAT SUPPORT EXPANDED; Program Extended to No. 4, 5 and Sample Grades of Grain | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/lack-of-clams-cancels-bake.html | Lack of Clams Cancels Bake | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/milwaukee-five-in-league.html | Milwaukee Five in League | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/coakley-retires-after-37-years-as-baseball-coach-at-columbia.html | Coakley Retires After 37 Years As Baseball Coach at Columbia; Ex-Major League Hurler, 68, Helped Gehrig to Fame-- Teams Won 315 Games | True | The New York Times | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/fight-on-narcotics-urged-swiss-head-of-womens-council-would.html | FIGHT ON NARCOTICS URGED; Swiss Head of Women's Council Would Safeguard Children | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/christoffel-wins-bail-review.html | Christoffel Wins Bail Review | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/kitty-kelly-to-open-3-stores.html | Kitty Kelly to Open 3 Stores | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/time-to-stop-the-nonsense.html | TIME TO STOP THE NONSENSE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/senators-topple-cleveland-by-10-porterfield-pitches-a-3hitter.html | SENATORS TOPPLE CLEVELAND BY 1-0; Porterfield Pitches a 3-Hitter Against Indians--Run in Third Beats Lemon Porterfield Fans Six Pitches Out of Danger | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tax-return-deadline-extended.html | Tax Return Deadline Extended | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/stock-called-in-at-25-ny-cuba-mail-steamship-co-would-retire-64347.html | STOCK CALLED IN AT $25; N.Y. & Cuba Mail Steamship Co. Would Retire 64,347 Shares | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/progress-toward-an-army.html | PROGRESS TOWARD AN ARMY | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/world-held-able-to-feed-4-billion-now-these-fish-know-how-they-look.html | WORLD HELD ABLE TO FEED 4 BILLION; NOW THESE FISH KNOW HOW THEY LOOK | True | By William L. Laurence | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hong-kong-calls-up-men-medical-notices-are-sent-out-to-1800-for.html | HONG KONG CALLS UP MEN; Medical Notices are Sent Out to 1,800 for Defense Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/donahue-gains-crown-wins-jersey-senior-tourney-on-152-for-2stroke.html | DONAHUE GAINS CROWN; Wins Jersey Senior Tourney on 152 for 2-Stroke Margin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/behind-college-basketball-scenes.html | Behind College Basketball Scenes | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ge-official-receives-radio-engineers-medal.html | G.E. Official Receives Radio Engineers' Medal | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/food-news-falls-fruits-stock-shelves-recipes-suggested-for-jellies.html | Food News: Fall's Fruits Stock Shelves; Recipes Suggested for Jellies and Relishes to Put Up Now | True | By Jane Nickerson | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/landlord-is-fined-25-complaint-charges-defective-gas-appliances-in.html | LANDLORD IS FINED $25; Complaint Charges Defective Gas Appliances in House | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/butterfly-budget-hit-nam-head-derides-trumans-fiscal-policy-for.html | 'BUTTERFLY BUDGET' HIT; N.A.M. Head Derides Truman's Fiscal Policy for Next Year | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/william-s-obrien-upstate-attorney.html | WILLIAM S. O'BRIEN, UPSTATE ATTORNEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/quits-horn-hardart-co-to-be-childs-treasurer.html | Quits Horn & Hardart Co. To Be Childs Treasurer | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/equity-group-artists-honored-by-halley.html | EQUITY GROUP ARTISTS HONORED BY HALLEY | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/seedless-watermelon-to-fit-in-refrigerator.html | Seedless Watermelon To Fit in Refrigerator | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tailoring-details-mark-small-show-for-casual-wear.html | TAILORING DETAILS MARK SMALL SHOW; FOR CASUAL WEAR | True | By Virginia Pope | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ball-ends-cigar-festival-2000-attend-the-coronation-of-connecticut.html | BALL ENDS CIGAR FESTIVAL; 2,000 Attend the Coronation of Connecticut Harvest Queen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/queens-pupils-shift-to-nearer-schools.html | QUEENS PUPILS SHIFT TO NEARER SCHOOLS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/browns-recall-medlinger.html | Browns Recall Medlinger | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/liberals-hit-outlawing-of-reds.html | Liberals Hit Outlawing of Reds | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/rugged-look-is-out-in-fall-shoe-show-slender-lines-applied-even-to.html | RUGGED LOOK IS OUT IN FALL SHOE SHOW; Slender Lines Applied Even to Wedgies in Display by Saks Fifth Avenue | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/french-issue-revived-resumption-of-school-dispute-is-assured-by.html | FRENCH ISSUE REVIVED; Resumption of School Dispute Is Assured by Amendment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/yoshida-back-in-tokyo.html | Yoshida Back in Tokyo | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/balanchine-work-revived-by-ballet-city-troupe-gives-concerto.html | BALANCHINE WORK REVIVED BY BALLET; City Troupe Gives 'Concerto Barocco' to Bach Music in New Simple Decor | True | By John Martin | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mrs-vincent-cronin-has-child.html | Mrs. Vincent Cronin Has Child | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/james-davey-sr-tree-expert-dies-authority-who-saved-central-park.html | JAMES DAVEY SR., TREE EXPERT, DIES; Authority Who Saved Central Park Growth in 1925 Had Worked Without Pay. Work at Central Park | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/jersey-urged-to-care-for-narcotic-addicts.html | JERSEY URGED TO CARE FOR NARCOTIC ADDICTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/yonkers-gets-16-more-nights.html | Yonkers Gets 16 More Nights | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/woman-closing-bank-to-avoid-state-rule.html | WOMAN CLOSING BANK TO AVOID STATE RULE | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/japan-lifts-ban-on-800.html | Japan Lifts Ban on 800 | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/2-us-aides-under-fire-in-luzon.html | 2 U.S. Aides Under Fire in Luzon | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/frenchbritish-talk-due-foreign-chiefs-likely-to-hold-conference-in.html | FRENCH-BRITISH TALK DUE; Foreign Chiefs Likely to Hold Conference in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/honor-legion-at-funeral-200-members-pay-respects-to-detective-in.html | HONOR LEGION AT FUNERAL; 200 Members Pay Respects to Detective in Arson Blast | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/advertising-news-and-notes-heads-representatives-group-politics-and.html | Advertising News and Notes; Heads Representatives Group Politics and Markets Compared Accounts Personnel Notes | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/western-big-3-reach-accord-on-germans-in-europe-army-independent.html | WESTERN BIG 3 REACH ACCORD ON GERMANS IN EUROPE ARMY, INDEPENDENT ROLE FOR BONN; FULL PROGRAM SET French Willing to Have U.S. Start Training of German Troops PEACE PACT NOW BARRED Foreign and Finance Chiefs Confer Today to Correlate Arms and Normal Budgets French Concessions Cited Basic Rights Reserved WESTERN BIG THREE AGREE ON GERMANY | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/army-gives-gi-course-in-basic-gambling-dont-do-it-and-anyway-dont.html | Army Gives G.I. Course in Basic Gambling; 'Don't Do It and, Anyway, Don't Get Cheated' | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/red-case-bail-accepted-fund-posted-for-steve-nelson-by-rights.html | RED CASE BAIL ACCEPTED; Fund Posted for Steve Nelson by Rights Congress Approved | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/kerr-glass-rents-office-space.html | Kerr Glass Rents Office Space | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/navy-to-try-bosun-in-sinking-of-launch.html | NAVY TO TRY BOSUN IN SINKING OF LAUNCH | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/elected-vice-president-of-ford-motor-company.html | Elected Vice President Of Ford Motor Company | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/cotton-prices-cut-by-hedge-selling-close-is-4-points-higher-to-8.html | COTTON PRICES CUT BY HEDGE SELLING; Close Is 4 Points Higher to 8 Lower--Start Is Steady After Overnight Gain | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/art-shows-thrive-in-galleries-here-oneman-and-group-displays-on.html | ART SHOWS THRIVE IN GALLERIES HERE; One-Man and Group Displays on View in Number--Bry's Paintings Are Exhibited 'Prospectus, 1952' Show Milch Gallery Exhibition | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/anticartel-plan-of-us-wins-in-un-resolution-hits-at-monopolies.html | ANTI-CARTEL PLAN OF U.S. WINS IN U.N.; Resolution Hits at Monopolies --10-Nation Commission Will Draft International Treaty Inquiry Committes Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/eleanor-atwood-to-wed-former-navy-officer-engaged-to-frank-s.html | ELEANOR ATWOOD TO WED; Former Navy Officer Engaged to Frank S. Clowney Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/newark-is-favored-for-medical-school.html | NEWARK IS FAVORED FOR MEDICAL SCHOOL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/riot-in-leipzig-reported.html | Riot in Leipzig Reported | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/french-far-east-commander-arrives-in-new-york.html | FRENCH FAR EAST COMMANDER ARRIVES IN NEW YORK | True | The New York Times | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robot-bomber-unit-created-atom-troop-support-hinted-air-force.html | Robot Bomber Unit Created; Atom Troop Support Hinted; AIR FORCE CREATES ROBOT BOMBER UNIT Jet Engine, No Wheels Long a Goal of Engineers A Billion for Missiles PILOTLESS BOMBER TAKES TO THE AIR | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/alaska-patrol-squadron-grounded-after-baffling-series-of-crashes.html | Alaska Patrol Squadron Grounded After 'Baffling' Series of Crashes | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/pact-is-reached-on-fees-for-ships-agreement-on-contract-terms-for.html | PACT IS REACHED ON FEES FOR SHIPS; Agreement on Contract Terms for Operation of U.S.-Owned Craft in Emergency Use $75 Daily Compensation Foreign Sub-Agents Costs. | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/senate-votes-crime-study-fund.html | Senate Votes Crime Study Fund | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/desapio-appointee-heads-ops-here-promoted-by-ops.html | DESAPIO APPOINTEE HEADS O.P.S. HERE; PROMOTED BY O.P.S. | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/books-of-the-times-subtle-and-challenging-fantasy-just-short-of.html | Books of The Times; Subtle and Challenging Fantasy Just Short of Insanity | True | By Orville Prescott | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/leupoldhumey.html | Leupold-Humey | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sonotone-issue-oversubscribed.html | Sonotone Issue Oversubscribed | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-priority-given-defense-and-aec-top-npa-rating-to-override-all.html | NEW PRIORITY GIVEN DEFENSE AND A.E.C.; Top N.P.A. Rating to Override All Others in Move to Break Procurement Bottlenecks STRICTLY LIMITED IN USE Tax Amortization Certificates Approved by D.P.A. for 110 'Exceptional' Expansions Emergency" Device 110 Tax Grants Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/yugoslavs-deliver-71-of-wheat-quota.html | YUGOSLAVS DELIVER 71% OF WHEAT QUOTA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hairston-fights-tonight-middleweight-to-meet-keough-in-tenrounder.html | HAIRSTON FIGHTS TONIGHT; Middleweight to Meet Keough in Ten-Rounder at Garden | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/czechs-are-barred-from-german-air-western-powers-issue-order-at.html | CZECHS ARE BARRED FROM GERMAN AIR; Western Powers Issue Order at Initiative of U.S.--31 on Train Now Seek Asylum Czechs Face Long Detour 77 Czechs Return Home Refugee Way Stations Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/chinese-embassy-acting-on-2-aides-effective-steps-held-under-way-in.html | CHINESE EMBASSY ACTING ON 2 AIDES; 'Effective' Steps Held Under Way in Controversy Over Procurement Officers May Seek U.S. Asylum F.B.I. Has Made Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/buyer-to-occupy-jersey-plant.html | Buyer to Occupy Jersey Plant | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/authority-defies-boards-tube-veto-lets-award-for-test-borings.html | AUTHORITY DEFIES BOARDS TUBE VETO; Lets Award for Test Borings, Believing Planning Agency's Action Will Be Overruled Links Held Inadequate Asserts Data Ignored | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robinson-plans-three-defenses-of-title-before-retiring-from-ring.html | Robinson Plans Three Defenses of Title Before Retiring From Ring; MATCH IN LONDON LOOMS FOR RIVALS Third Robinson-Turpin Title Meeting in Prospect There for Next May or June BOXERS TALK RETIREMENT Say They Will Quit the Ring in Year--Briton Confident He Can Regain Crown Ninth in Ring History Terrific Right to Jaw Boxers' Largest Purses | True | By James P. Dawson | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/white-for-the-evening.html | WHITE FOR THE EVENING | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/technical-program-set-mechanical-engineer-society-plans-minneapolis.html | TECHNICAL PROGRAM SET; Mechanical Engineer Society Plans Minneapolis Meeting | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/oconor-proposes-fair-conduct-code-asserts-rights-of-witnesses.html | O'CONOR PROPOSES FAIR CONDUCT CODE; Asserts Rights of Witnesses Before Congressional Units Must Be Protected Bar Group Warns Public | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/commando-kelly-heads-coal-mine-guard-detail.html | Commando Kelly Heads Coal Mine Guard Detail | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/diplomatic-power-given-japan.html | Diplomatic Power Given Japan | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/big-betting-charged-suspected-bookie-raided-two-blocks-from.html | BIG BETTING CHARGED; Suspected Bookie Raided Two Blocks From Headquarters | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/navy-ships-out-80-in-day-sets-number-as-daily-goal-to-meet.html | NAVY SHIPS OUT 80 IN DAY; Sets Number as Daily Goal to Meet September Quota | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/soviet-bans-piece-on-nazi-technique-censor-apparently-considers.html | SOVIET BANS PIECE ON NAZI TECHNIQUE; Censor Apparently Considers Article in Amerika Applies Also to Russian Methods | True | By Harry Schwartz | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/psc-to-scrutinize-edison-gas-rates-natural-variety-should-cost-less.html | P.S.C. TO SCRUTINIZE EDISON GAS RATES; Natural Variety Should Cost Less, Agency Reports, but Does Not Pledge Cut No Rate Cut Promised | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/4016316-cleared-by-vick-chemical-net-for-year-after-payment-of.html | $4,016,316 CLEARED BY VICK CHEMICAL; Net for Year After Payment of $4,934,309 in Taxes Is Equal to $2.88 a Share OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/limited-duty-for-doerr-injury-to-restrict-play-in-rest-of-red-sox.html | LIMITED DUTY FOR DOERR; Injury to Restrict Play in Rest of Red Sox Games | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/controls-called-industry-threat-west-coast-oil-man-warns-mortgage.html | CONTROLS CALLED INDUSTRY THREAT; West Coast Oil Man Warns Mortgage Bankers of Pressure for More Curbs | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/finds-branches-a-saving-air-materiel-command-reports-cutting-bills.html | FINDS BRANCHES A SAVING; Air Materiel Command Reports Cutting Bills by $2,500,000 | True | | 1979-07-24 | RE0000031789 | B00000319547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bridge-board-sets-bond-bid-deadline-delaware-river-commission-fixes.html | BRIDGE BOARD SETS BOND BID DEADLINE; Delaware River Commission Fixes Sept. 24 for Sale of New $16,000,000, Issue | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-project-in-japan-set.html | U.S. Project in Japan Set | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/democrats-group-lists-213894-fund.html | DEMOCRATS GROUP LISTS $213,894 FUND | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/plan-disapproved-on-workers-pool-new-england-council-survey-on-37.html | PLAN DISAPPROVED ON WORKERS' POOL; New England Council Survey on 37 Economic Proposals Shows This One Opposed One of 37 Disapproved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hour-senate-voted-790-to-pass-big-military-bill.html | Hour Senate Voted, 79-0, To Pass Big Military Bill | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/nicaraguan-delegate-named.html | Nicaraguan Delegate Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/socialized-medicine-opposed-by-kefauver.html | 'SOCIALIZED MEDICINE' OPPOSED BY KEFAUVER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mapam-quits-talks-for-israeli-cabinet.html | MAPAM QUITS TALKS FOR ISRAELI CABINET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/broadway-houses-sold-by-an-estate-81family-department-at-142d-st.html | BROADWAY HOUSES SOLD BY AN ESTATE; 81-Family Department at 142d St. Were in Bookman Family Ownership for 43 Years | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/drivers-failure-to-signal-scored-state-auto-association-is-told.html | DRIVERS' FAILURE TO SIGNAL SCORED; State Auto Association Is Told Many Omit Hand Warnings That Could Save Life Praises Association Work Warns of Business Blight | True | By Bert Pierce Special To the New York Times. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/business-world-toiletries-sales-up-10-4000000th-refrigerator-made.html | BUSINESS WORLD; Toiletries Sales Up 10% 4,000,000th Refrigerator Made Rayon Underwear Study That Products Shown Here | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/guatemala-closing-set-by-united-fruit.html | GUATEMALA CLOSING SET BY UNITED FRUIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/in-the-nation-what-only-the-president-can-assure.html | In The Nation; What Only the President Can Assure | True | By Arthur Krock | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/geissler-confirmed-for-ccc.html | Geissler Confirmed for C.C.C. | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/debutantes-meet-here-to-discuss-plans-for-annual-cotillion-in-aid.html | Debutantes Meet Here to Discuss Plans For Annual Cotillion in Aid of Infirmary | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/trading-is-active-in-cottonseed-oil-end-of-trading-in-september.html | TRADING IS ACTIVE IN COTTONSEED OIL; End of Trading in September Starts Liquidation—Sugar Quiet, Coffee Is Mixed Oil Pattern Unchanged Brazil Supports Coffee | True | | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-14 | 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/argentine-nazism-reported.html | Argentine Nazism Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031789 | B00000319547 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/a-fairhearing-code.html | A FAIR-HEARING CODE | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/miss-jean-baker-bride-in-virginia-married-in-memorial-chapel-at.html | MISS JEAN BAKER BRIDE IN VIRGINIA; Married in Memorial Chapel at Quantico to Steven Nagel 3d by Comdr. William Beaty | True | Special to THE NEW YORK TIMES.Southall | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/wood-field-and-stream-great-flights-of-ducks-and-geese-already.html | Wood, Field and Stream; Great Flights of Ducks and Geese Already Heading South After Fine Early Season | True | By Raymond R. Camp | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truman-justifies-war-in-indochina-tells-de-lattre-he-regards.html | TRUMAN JUSTIFIES WAR IN INDO-CHINA; Tells De Lattre He Regards Conflict as Being Same Fight for Liberty as in Korea Luncheon at Pentagon Honored by Joint Chiefs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/sidelights-in-finance-fortysecond-street-a-single-thought-gravity.html | SIDELIGHTS IN FINANCE; Forty-second Street A Single Thought Gravity Scrap Hunt Texas Oil Allowable The Real Point Meeting Deferred World Bank Bonds Treasury Bonds New Issues | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/export-bank-reports-72000000-arms-aid.html | EXPORT BANK REPORTS $72,000,000 ARMS AID | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/heyden-authorizes-5000000-offering.html | HEYDEN AUTHORIZES $5,000,000 OFFERING | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/miss-skinner-set-to-do-monodrama-broadway-opening-for-work-inspired.html | MISS SKINNER SET TO DO MONODRAMA; Broadway Opening for Work Inspired by Toulouse-Lautrec Is Planned in February Equity Theatre's Schedule South Pacific'' Near Milestone News and Notes of the Stage | True | By Louis Calta | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/favor-model-libel-law-commissioners-also-approve-the-small-estates.html | FAVOR MODEL LIBEL LAW; Commissioners Also Approve the Small Estates Act | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-zealand-cargo-rates-up.html | New Zealand Cargo Rates Up | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/30-seize-prison-guns-and-flee-in-alabama.html | 30 SEIZE PRISON GUNS AND FLEE IN ALABAMA | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/a-wineburgh-led-carbona-company-board-chairman-of-cleaning-fluid.html | A. WINEBURGH, LED CARBONA COMPANY; Board Chairman of Cleaning Fluid Firm Dies--Pioneer in Advertising on Buses | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/letters-to-the-times-rights-of-refugees-signing-of-convention.html | Letters to The Times; Rights of Refugees Signing of Convention Discussed, Its Features Upheld Obligations of Trade Unionism International Relations A Return to Old-Time Diplomacy Urged in Affairs of Nations Program Asked of Mayor | True | G.J. VAN HEUVEN GOEDHART.,ALEXANDER S. LIPSETT.H. MICHAELYAN.BENJAMIN KAMINSKY. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/fire-in-irt-halts-trains-on-west-side.html | FIRE IN I.R.T. HALTS TRAINS ON WEST SIDE | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/fritz-busch-dies-noted-conductor-one-of-metropolitan-opera-leaders.html | FRITZ BUSCH DIES; NOTED CONDUCTOR; One of Metropolitan Opera Leaders, He Was a Founder of Glyndebourne Troupe Forced Off Podium by Nazis Conducted at Reger Festival Declined Toscanini Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/destroyer-staff-chief-named.html | Destroyer Staff Chief Named | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/to-build-chile-oil-refinery.html | To Build Chile Oil Refinery | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/western-union-and-western-electric-sign-agreement-for-use-of-each.html | Western Union and Western Electric Sign Agreement for Use of Each Other's Patents | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bronx-buses-put-in-service.html | Bronx Buses Put in Service | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/nancy-deitsch-is-bride-wellesley-alumna-married-here-to-alan-david.html | NANCY DEITSCH IS BRIDE; Wellesley Alumna Married Here to Alan David Cohn | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mexican-isles-battered-ships-rush-aid-to-penal-colony-in-wake-of.html | MEXICAN ISLES BATTERED; Ships Rush Aid to Penal Colony in Wake of Heavy Storm | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/business-world-weeks-store-sales-off-seamprufe-cuts-hosiery-prices.html | Business World; Week's Store Sales Off Seamprufe Cuts Hosiery Prices One Shirt Number Reduced $6.50 Price Set for Robes | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/five-in-philadelphia-again-quit-red-cross.html | FIVE IN PHILADELPHIA AGAIN QUIT RED CROSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/falsehood-laid-to-boyle-woman-senator-hits-testimony-of-democratic.html | FALSEHOOD LAID TO BOYLE; Woman Senator Hits Testimony of Democratic Chairman | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/british-tuna-team-wedgeport-victor-269pounder-caps-triumph-in.html | BRITISH TUNA TEAM WEDGEPORT VICTOR; 269-Pounder Caps Triumph in Big-Game Fishing Event-- U.S. Finishes Second | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/macarthur-urged-as-envoy.html | MacArthur Urged as Envoy | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tone-actor-beaten-in-fray-over-woman.html | TONE, ACTOR, BEATEN IN FRAY OVER WOMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/news-of-food-greater-use-of-tuna-is-suggested-as-salmon-and.html | News of Food; Greater Use of Tuna Is Suggested as Salmon and Sardines Are Higher Little Change in Salmon Pack Prices Led to Change California Figs Arrive | True | By June Owen | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/sharp-cocoa-drop-is-trade-feature-futures-fall-75-to-140-points-is.html | SHARP COCOA DROP IS TRADE FEATURE; Futures Fall 75 to 140 Points in Activity Attributed to French, Bahia Moves Confident Bid to Fail Soybean Oil Active | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/beethoven-books-are-lost-in-berlin.html | BEETHOVEN 'BOOKS' ARE LOST IN BERLIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bill-asks-restriction-on-pickets.html | Bill Asks Restriction on Pickets | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mokan-offer-extended-stock-exchange-proposal-is-made-effective-to.html | MOKAN OFFER EXTENDED; Stock Exchange Proposal Is Made Effective to June 30 | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/84-indictments-made-one-single-trial-is-ordered-in-case-of-new.html | 84 INDICTMENTS MADE ONE; Single Trial Is Ordered in Case of New Jersey Train Wreck | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/projects-offered-parents-children-cooperative-classes-open-this.html | PROJECTS OFFERED PARENTS, CHILDREN; Cooperative Classes Open This Month--Courses to Cover Variety of Fields | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bonds-and-shares-on-london-market-governments-and-industrials.html | BONDS AND SHARES ON LONDON MARKET; Governments and Industrials Depressed by British Report of Trade Deficit in E.P.U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/western-big-three-communique-and-declaration-the-communique-bar-to.html | Western Big Three Communique and Declaration; The Communique Bar to Full Treaty Cited The Declaration | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dewey-lirr-plan-held-unworkable-nassau-transit-counsel-says-special.html | DEWEY L.I.R.R. PLAN HELD UNWORKABLE; Nassau Transit Counsel Says Special Inducements Won't Attract Private Owners SPRAGUE REGRETS FAILURE Revives Proposal for Regional Authority to Take Over and Operate Line, Tax Free Authority Was Optimistic Inevitable," Sprague Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mgrath-condemns-butler-campaign-scores-composite-photos-used-in.html | M'GRATH CONDEMNS BUTLER CAMPAIGN; Scores Composite Photos Used in Maryland Election--Asks Senate Unit Tighten Laws | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/boy-moves-into-4th-week-of-month-of-freeze-cream.html | Boy Moves Into 4th Week Of Month of Freeze Cream | True | By the United Press. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/site-for-taxpayer-sold-in-rockaways.html | SITE FOR TAXPAYER SOLD IN ROCKAWAYS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/eisenhower-to-run-hugh-scott-predicts.html | EISENHOWER TO RUN, HUGH SCOTT PREDICTS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/senate-wont-yield-its-free-barbering.html | SENATE WON'T YIELD ITS FREE BARBERING | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/attila-is-revived-at-venice-festival-verdis-1845-opera-presented-in.html | 'ATTILA' IS REVIVED AT VENICE FESTIVAL; Verdi's 1845 Opera Presented in Oratorio Form--Milan Radio Orchestra Heard | True | By Howard Taubman Special To The New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/orpheus-returns-to-the-city-center-first-performance-of-season-has.html | 'ORPHEUS' RETURNS TO THE CITY CENTER; First Performance of Season Has Nicholas Magallanes Dancing Title Role | True | By John Martin | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/veteran-aid-bill-signed-it-allows-triple-damage-suits-for-illegal.html | VETERAN AID BILL SIGNED; It Allows Triple Damage Suits for Illegal Fees on Houses | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mrs-weinsiers-77-wins-fresh-meadow-golfer-annexes-gross-prize-in.html | MRS. WEINSIER'S 77 WINS; Fresh Meadow Golfer Annexes Gross Prize in 1-Day Event | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tired-of-bridge-criticism-state-puts-up-alibi-sign.html | Tired of Bridge Criticism, State Puts Up 'Alibi' Sign | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/freed-on-bail-in-gambling-case.html | Freed on Bail in Gambling Case | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/5-nations-reach-pact-stabilizing-raw-silk.html | 5 NATIONS REACH PACT STABILIZING RAW SILK | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truck-companies-fined-plead-guilty-of-not-labeling-cargoes-as.html | TRUCK COMPANIES FINED; Plead Guilty of Not Labeling Cargoes as Explosive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-rules-urged-in-traffic-courts-justices-session-asks-revised.html | NEW RULES URGED IN TRAFFIC COURTS; Justices' Session Asks Revised Procedure and Adoption of Uniform Violation Tickets | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-cnina-reports-gain-tells-of-inactivating-261686-guerrillas-in.html | RED CNINA REPORTS GAIN; Tells of 'Inactivating' 261,686 Guerrillas in South | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truman-to-open-fund-drive.html | Truman to Open Fund Drive | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/loan-rates-stir-mortgage-debate-va-men-and-bankers-argue-after.html | LOAN RATES STIR MORTGAGE DEBATE; V.A. Men and Bankers Argue After Exchange of Letters With President Truman Letters Start Discussion Problem Called Road Block | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/city-colleges-rolls-show-decline-of-1500.html | CITY COLLEGE'S ROLLS SHOW DECLINE OF 1,500 | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/alaska-defense-held-improved.html | Alaska Defense Held Improved | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/drew-pearson-has-checkup.html | Drew Pearson Has Checkup | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/architects-aid-offered-truman.html | Architects' Aid Offered Truman | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/plant-dispersal-at-once-is-urged-peyser-program-chief-tells-new.html | PLANT DISPERSAL AT ONCE IS URGED; Peyser, Program Chief, Tells New England Council Safety of Nation Is at Stake CORE OF PLAN IS OUTLINED Industry Centers to Have Own Committees With Step Limited to Local Market Areas Core of New Program | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mrs-chernows-68-annexes-net-prize-vernon-hill-player-triumphs-in.html | MRS. CHERNOWS 68 ANNEXES NET PRIZE; Vernon Hill Player Triumphs in Class B Golf--Low Gross to Mrs. Robinson on 88 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/law-center.html | LAW CENTER | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/moore-asks-new-curb-on-adirondack-dams.html | MOORE ASKS NEW CURB ON ADIRONDACK DAMS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/back-two-centuries-londons-lord-mayor-honored-in-colonial.html | BACK TWO CENTURIES; London's Lord Mayor Honored in Colonial Williamsburg | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-camelia-101-first-at-aqueduct-beats-vulcania-by-1-lengths-over.html | RED CAMELIA, 10-1, FIRST AT AQUEDUCT; Beats Vulcania by 1 Lengths Over Mile and Sixteenth-- 9 in Edgemere Today Six Eligible for Beldame Occupy Feature Spots | True | By Joseph C. Nichols | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/melchiorre-of-bradley-6-gamblers-indicted-but-3-players-escape.html | Melchiorre of Bradley, 6 Gamblers Indicted, But 3 Players Escape Basketball Fix Charge | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/crude-stocks-off-in-week.html | Crude Stocks Off in Week | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/nuptials-are-held-for-sara-l-quiring-attended-by-sister-at-wedding.html | NUPTIALS ARE HELD FOR SARA L. QUIRING; Attended by Sister at Wedding in Cleveland to Clemens von Koschembahr of Rye | True | Special to THE NEW YORK TIMES.Trout-Ware | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/yugoslavia-jails-8-as-spies.html | Yugoslavia Jails 8 as Spies | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/defending-skipper-first-in-star-race-bob-lippincott-takes-fourth-in.html | DEFENDING SKIPPER FIRST IN STAR RACE; Bob Lippincott Takes Fourth International Sail--Etchells Second, Leads in Series Shooting Star Loses Mast Knowles Sets Early Pace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/big-drive-pressed-for-more-sulphur-but-situation-will-get-worse.html | BIG DRIVE PRESSED FOR MORE SULPHUR; But Situation Will Get Worse Before Yield Is Raised in 1953, Engineers Hear | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/trabert-tops-schroeder-in-coast-net-semifinal.html | Trabert Tops Schroeder In Coast Net Semi-Final | True | By the United Press. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/cashiers-on-outing-today.html | Cashiers on Outing Today | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/monday-constitution-day.html | Monday Constitution Day | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/canadian-estimates-on-grains-increased.html | CANADIAN ESTIMATES ON GRAINS INCREASED | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/banker-named-president-of-us-austrian-chamber.html | Banker Named President Of U.S. Austrian Chamber | True | The New York Times Studio | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bonn-to-get-cuban-sugar.html | Bonn to Get Cuban Sugar | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/fare-rise-held-vital-to-keep-h-m-going.html | FARE RISE HELD VITAL TO KEEP H.& M. GOING | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/accused-smugglers-bail-cut.html | Accused Smuggler's Bail Cut | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/political-morals-held-major-issue-halley-says-officials-must-be.html | POLITICAL MORALS HELD MAJOR ISSUE; Halley Says Officials Must Be Able but That Honesty Is First Requirement Opposes Any City Sales Tax | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/big-french-cartels-assailed-by-pleven.html | BIG FRENCH CARTELS ASSAILED BY PLEVEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/investor-to-alter-east-side-house-seven-apartments-planned-in-62d.html | INVESTOR TO ALTER EAST SIDE HOUSE; Seven Apartments Planned in 62d Street Dwelling--E. 27th St. Parcel Sold | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/barbara-l-menges-betrothed.html | Barbara L. Menges Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/jp-stevens-co-net-put-at-15363751-9-months-profit-equals-416-a.html | J.P. STEVENS CO. NET PUT AT $15,363,751; 9 Months' Profit Equals $4.16 a Share Against $14,686,589, or $4.24-- Other Reports ALDENS, INC. 6 Months' Net $444,390, or $1.05 a Share, Against $556,465 OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-donald-mackay-of-u-of-california.html | DR. DONALD MACKAY OF U. OF CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/milwaukee-gas-in-exchange.html | Milwaukee Gas in Exchange | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/driver-dies-on-parkway-2-passengers-seriously-injured-as-car-hits.html | DRIVER DIES ON PARKWAY; 2 Passengers Seriously Injured as Car Hits Tree on Curve | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/copper-deliveries-rise-stocks-also-gain-slightly-but-production.html | COPPER DELIVERIES RISE; Stocks Also Gain Slightly but Production Drops | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dewey-is-hailed-on-visit-to-house-democrats-join-in-applause-but.html | DEWEY IS HAILED ON VISIT TO HOUSE; Democrats Join in Applause but Some Republicans Are Aloof During Hour's Stay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-cross-chapter-has-24000-deficit-queens-branch-cites-lirr-wreck.html | RED CROSS CHAPTER HAS $24,000 DEFICIT; Queens Branch Cites L.I.R.R. Wreck, Storm and Threefold Rise in Home Service Calls | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/colombia-to-form-plans-office.html | Colombia to Form Plans Office | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/roe-gains-20th-triumph-of-season-by-topping-pirates-for-brooks-31.html | Roe Gains 20th Triumph of Season By Topping Pirates for Brooks, 3-1; Pafko Provides Winning Margin With 2-Run Homer in Fifth Inning--Reese Doubles and Scores for Dodgers in Eighth 18,050 Pay to See Game Dickson Suffers 14th Loss The Box Score | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/french-line-port-officer-receives-legion-of-honor.html | French Line Port Officer Receives Legion of Honor | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/to-manage-advertising-of-tanbro-fabrics-corp.html | To Manage Advertising Of Tanbro Fabrics Corp. | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/transatlantic-pilots-enrolled-as-college-students-li-students.html | TRANSATLANTIC PILOTS ENROLLED AS COLLEGE STUDENTS; L.I. Students Commute by Air, Getting to Class Via Paris, Lisbon | True | By B.k. Thorne Special To the New York Times.the New York Times | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-radio-accuses-japan-of-assisting-un-in-korea-war-peiping.html | RED RADIO ACCUSES JAPAN OF ASSISTING U.N. IN KOREA WAR; Peiping Assails Use of Bases and Supply Procurement by the Allied Command TRUCE DEADLOCK PERSISTS Soviet Press Tone Is Gloomy-- Enemy Tanks Damaged in Three-Way Attack Assails Use of Japanese Bases RED RADIO CHARGES WAR HELP BY JAPAN Optimism Lacking in Moscow | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/japanese-treaty-stamps-sent-to-us-from-tokyo.html | Japanese Treaty Stamps Sent to U.S. From Tokyo | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/oneway-traffic-will-be-extended-indicated-for-8th-and-11th-avenues.html | ONE-WAY TRAFFIC WILL BE EXTENDED; Indicated for 8th and 11th Avenues as Mayor Hails Its 'Success' on 1st and 2d DRIVING TIME IS CUT 31% Signal System Expedites Flow at Less Speed--Use of Meters to Reduce Parking Studied Proposal of Parking Meters Benefit in Timing of Signals | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/women-lawyers-meet-convention-to-vote-on-ban-on-communist-party.html | WOMEN LAWYERS MEET; Convention to Vote on Ban on Communist Party Members | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/athletics-score-30-shantz-shuts-out-white-sox-for-sixteenth-verdict.html | ATHLETICS SCORE, 3-0; Shantz Shuts Out White Sox for Sixteenth Verdict of Year | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bambergers-to-open-italy-display-monday.html | BAMBERGER'S TO OPEN ITALY DISPLAY MONDAY | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/meredith-stern-wed-to-edwin-langberg.html | MEREDITH STERN WED TO EDWIN LANGBERG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/osmers-miss-seufert-to-make-jersey-race.html | OSMERS, MISS SEUFERT TO MAKE JERSEY RACE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/house-debates-morals-and-theodore-roosevelt.html | House Debates Morals And Theodore Roosevelt | True | By the United Press. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/womens-clothing-will-weigh-less-black-suede.html | WOMEN'S CLOTHING WILL WEIGH LESS; BLACK SUEDE | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-greek-bishop-consecrated-here.html | NEW GREEK BISHOP CONSECRATED HERE | True | The New York Times | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tv-to-open-halley-drive-candidate-also-will-give-radio-speech-on.html | TV TO OPEN HALLEY DRIVE; Candidate Also Will Give Radio Speech on Monday | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/oil-companys-funds-curbed-by-teheran.html | OIL COMPANY'S FUNDS CURBED BY TEHERAN | True | Special to THE NEW YORK TIMES.TEHERAN, Iran, Sept. 14—The National Bank of Iran has barred the exchange of sterling into rials by the Anglo-Iranian Oil Company. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/protestant-group-offers-fall-plans-acts-to-include-600-churches-in.html | PROTESTANT GROUP OFFERS FALL PLANS; Acts to Include 600 Churches in Released-Time Project for School Children Stone Pulpit Reset Pastor Accepts Call Nursery to Open To Report on Israel Christian Science Topic Named by Cardinal Seminary to Open Annual Retreat to End Rabbis' Parley Set Dedications Scheduled Bishop De Wolfe to Preach Cardinal to Dedicate School Hymn Society Plans Session Seminary Opens on Thursday To Assume Chruch Post | True | By Preston King Sheldon | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/to-promote-blue-lake-beans.html | To Promote Blue Lake Beans | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/two-air-pilots-killed-helicopter-crashes-in-florida-jets-in-nevada.html | TWO AIR PILOTS KILLED; Helicopter Crashes in Florida--Jets in Nevada Collision | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/solution-outlined-for-bottlenecks-metal-scientists-from-twenty.html | SOLUTION OUTLINED FOR BOTTLENECKS; Metal Scientists From Twenty Lands Hear International Cooperation Program | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/venezuelan-oil.html | VENEZUELAN OIL | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/liberals-name-rosett-and-baer.html | Liberals Name Rosett and Baer | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/zog-on-plane-for-paris.html | Zog on Plane for Paris | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/appointed-vice-president-of-united-states-plywood.html | Appointed Vice President Of United States Plywood | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/state-road-group-names-chief.html | State Road Group Names Chief | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/cardinal-appeals-for-blood-donors-asks-11000-religious-here-to-aid.html | CARDINAL APPEALS FOR BLOOD DONORS; Asks 11,000 Religious Here to Aid G.I's--Priest Gives 15 Gallons in 12 Years | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pakistan-cooling-toward-the-west-feels-she-has-been-slighted-and.html | PAKISTAN COOLING TOWARD THE WEST; Feels She Has Been Slighted and Her Opponents Helped by U.S. and Britain May Lose Sure Friend Reluctant to Shift | True | By Robert Trumbull Special To The New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/summons-issued-for-reardon.html | Summons Issued for Reardon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/untrue-advertising-laid-to-vim-stores.html | UNTRUE ADVERTISING LAID TO VIM STORES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/big-packer-halts-beef-slaughter-for-week-to-avoid-risk-of-price.html | Big Packer Halts Beef Slaughter for Week, To 'Avoid Risk' of Price Regulation Penalty; Higher Beef Prices Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/the-washington-decisions.html | THE WASHINGTON DECISIONS | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tavern-license-suspended.html | Tavern License Suspended | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/arab-refugees-hold-parades-of-protest.html | ARAB REFUGEES HOLD PARADES OF PROTEST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/modern-mariner-kills-albatross-with-the-ancient-woeful-penalties.html | Modern Mariner Kills Albatross, With the Ancient Woeful Penalties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truman-approves-tax-delay.html | Truman Approves Tax Delay | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/the-theatre-diamond-lil-returns.html | THE THEATRE; 'Diamond Lil' Returns | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/of-local-origin.html | Of Local Origin | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/senate-confirms-lovett-by-a-unanimous-vote.html | Senate Confirms Lovett By a Unanimous Vote | True | By the United Press. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/business-records.html | BUSINESS RECORDS | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/get-kaiser-aluminum-posts.html | Get Kaiser Aluminum Posts | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/malaya-plans-olympic-team.html | Malaya Plans Olympic Team | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bank-notes.html | BANK NOTES | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/eugenie-aiguier-vassar-alumna-engaged-to-harry-w-havemeyer-a-senior.html | Eugenie Aiguier, Vassar Alumna, Engaged To Harry W. Havemeyer, a Senior at Yale; Gallagher--Beaudet | True | Special to THE NEW YORK TIMES.Photo-Crafters | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/rumanian-trial-ended-prosecution-asks-for-death-of-4-of-10-alleged.html | RUMANIAN TRIAL ENDED; Prosecution Asks for Death of 4 of 10 Alleged Spies | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/penn-mutual-life-104-crosses-3billion-mark.html | Penn Mutual Life, 104, Crosses 3-Billion Mark | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/gen-garibaldi-70-soldier-plotter-led-antifascist-emigres-in-france.html | GEN. GARIBALDI, 70, SOLDIER, PLOTTER; Led Anti-Fascist Emigres in France, Later Convicted as a Betrayer-- Dies in Rome Father Also Was a General Reported to Have Confessed | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/miss-van-sant-makes-debut-in-cedarhurst.html | MISS VAN SANT MAKES DEBUT IN CEDARHURST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pleven-disavows-arms-concession-europes-largest-oil-refinery-opened.html | PLEVEN DISAVOWS ARMS CONCESSION; EUROPE'S LARGEST OIL REFINERY OPENED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/coast-forest-fire-hurts-16.html | Coast Forest Fire Hurts 16 | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tom-strafaci-duo-at-69-serpe-helps-register-36-33-for-plandome.html | TOM STRAFACI DUO AT 69; Serpe Helps Register 36, 33 for Plandome Medal Honors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/saypol-exit-accepted-president-expresses-regret-at-attorneys.html | SAYPOL EXIT ACCEPTED; President Expresses Regret at Attorney's Resignation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-british-team-on-way-17man-newspaper-industry-group-to-visit.html | NEW BRITISH TEAM ON WAY; 17-Man Newspaper Industry Group to Visit Papers Here | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/rails-electronics-prop-the-market-late-upsurge-occurs-after-a-drift.html | RAILS, ELECTRONICS PROP THE MARKET; Late Upsurge Occurs After a Drift to Lower Ground, the Index Rising 0.44 on Day MORE LOSSES THAN GAINS Radio Corp. Volume Soars to 84,700 Shares, the Price Advancing 1 1/8 Points Selling Is Broad I.T. & T. Is Active | True |  | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/extradition-approved.html | EXTRADITION APPROVED | True | French Court Acts on Removal of Woman to New YorkSpecial to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/named-general-manager-of-grasselli-chemicals.html | Named General Manager Of Grasselli Chemicals | True | Stewart | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/air-support-setup-voted-senate-passes-bill-formally-creating.html | AIR SUPPORT SET-UP VOTED; Senate Passes Bill Formally Creating Tactical Command | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/37family-housing-conveyed-in-bronx.html | 37-FAMILY HOUSING CONVEYED IN BRONX | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/temple-installs-rabbi-east-end-congregation-inducts-first-fulltime.html | TEMPLE INSTALLS RABBI; East End Congregation Inducts First Full-Time Leader | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/municipal-loans-connecticut-fort-worth-tex-longview-tex-greenville.html | MUNICIPAL LOANS; Connecticut Fort Worth, Tex. Longview, Tex. Greenville, Tex. | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/matthews-wins-no-62-stops-butcher-in-seattle-bout-in-220-of-second.html | MATTHEWS WINS NO. 62; Stops Butcher in Seattle Bout in 2:20 of Second Round | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/detective-is-indicted-hinds-released-in-5000-bail-in-beating-of-mrs.html | DETECTIVE IS INDICTED; Hinds Released in $5,000 Bail in Beating of Mrs. Boyd | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/two-hit-3404-double.html | Two Hit $3,404 Double | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/society-to-drop-dog-pound.html | Society to Drop Dog Pound | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/first-st-clares-nurse-class.html | First St. Clare's Nurse Class | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/du-mont-price-cut-for-distributors-tv-line-is-reduced-1015-but.html | DU MONT PRICE CUT FOR DISTRIBUTORS; TV Line Is Reduced 10-15%, but Consumer Lists Stand, Manufacturer Announces | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/congress-control-of-purse-seen-lost-byrd-group-will-study-ways-to.html | CONGRESS CONTROL OF PURSE SEEN LOST; Byrd Group Will Study Ways to Return Rule--New Taxes Next Year Are Doubted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/u-of-chicago-trustee-elected.html | U. of Chicago Trustee Elected | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/events-of-interest-in-shipping-world-masters-union-rejects-offer-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Masters' Union Rejects Offer by Operators--Some Gains Made in Radio Talks Mitsui Tops Pre-War Fleet Marine Cadets' Reviews Open | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/speerssmyth.html | Speers—Smyth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/miss-rawls-gains-4stroke-margin-in-womens-national-open-tourney.html | Miss Rawls Gains 4-Stroke Margin In Women's National Open Tourney; Cards 71 for 144 Total on Atlanta Links as Mrs. Zaharias Soars to 78 for 148 -- Miss Berg in Triple Tie at 149 The Leading Scores | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/4-army-charges-face-exdepot-commander.html | 4 ARMY CHARGES FACE EX-DEPOT COMMANDER | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/florida-power-to-borrow.html | Florida Power to Borrow | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/naute-mia-gains-piping-rock-title-takes-stake-event-to-clinch-young.html | NAUTE MIA GAINS PIPING ROCK TITLE; Takes Stake Event to Clinch Young Hunter Tri-Color in Show at Locust Valley ROYAL KNIGHT TRIUMPHS Reno, My Bill and Master Key Among the Victors-- Medal Contest to Miss Rice Trader Bedford Is Leader Captures Vaughan Prize THE CLASS WINNERS | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/labors-aim-stated-at-humanity-parley.html | LABOR'S AIM STATED AT 'HUMANITY' PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/doncaster-victor-by-1710.html | Doncaster Victor by 17-10 | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/5000000-cash-asked-for-broadway-offices.html | $5,000,000 Cash Asked For Broadway Offices | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/unusual-event.html | UNUSUAL EVENT | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bond-share-hearing-set-sec-next-thursday-to-take-testimony-on.html | BOND & SHARE HEARING SET; S.E.C. Next Thursday to Take Testimony on Extension | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/middies-set-sights-on-gridiron-titans-middie-star-again-back-to.html | MIDDIES SET SIGHTS ON GRIDIRON TITANS; MIDDIE STAR AGAIN BACK TO DIRECT TEAM | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/postal-pay-rises-voted-by-senate-increases-starting-at-400-higher.html | POSTAL PAY RISES VOTED BY SENATE; Increases Starting at $400, Higher Than in Original Bill, Approved for 500,000 | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/adolescent-aid-planned-dr-gallagher-named-in-move-to-develop.html | ADOLESCENT AID PLANNED; Dr. Gallagher Named in Move to Develop Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/macy-incorporates-new-republican-club-in-move-to-remain-active-in.html | Macy Incorporates New Republican Club In Move to Remain Active in State Politics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/western-poloists-lose-skene-as-smith-returns.html | Western Poloists Lose Skene as Smith Returns | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/3-allies-willing-to-talk-to-soviet-on-cold-war-end-issue.html | 3 ALLIES WILLING TO TALK TO SOVIET ON 'COLD WAR' END; Issue Declaration of Policy Stressing Peaceful Aims of All Defense Moves TO PUSH AUSTRIAN TREATY Western Big Three Confirm Intention to Give Bonn Role in Balking Red Aggression Say Aim Is a Just Peace Door to Soviet Held Open Allies Willing to Confer With Soviet To Find Means to End 'Cold War' Schuman Plan Solidly Backed Acheson Leaves Today | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/reading-races-washed-out.html | Reading Races Washed Out | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/auto-crash-kills-army-officer.html | Auto Crash Kills Army Officer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/50000-opponents-of-peron-at-rally-huge-radical-turnout-hears-balbin.html | 50,000 OPPONENTS OF PERON AT RALLY; Huge Radical Turnout Hears Balbin, Presidential Choice, Defy Dictator Anew No Easy Road Seen Government Clamps Down | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/quadruplets-born-in-6-minutes.html | Quadruplets Born in 6 Minutes | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pakistan-ceylon-in-accord.html | Pakistan, Ceylon in Accord | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/the-dean-of-barnard-presides-at-open-house-on-lawn.html | THE DEAN OF BARNARD PRESIDES AT OPEN HOUSE ON LAWN | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/advanced-by-esso-standard.html | Advanced by Esso Standard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/zenith-introduces-1952-television-line.html | ZENITH INTRODUCES 1952 TELEVISION LINE | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/british-sterling-on-decline-here-rush-of-selling-cuts-premium-of.html | BRITISH STERLING ON DECLINE HERE; Rush of Selling Cuts Premium of 5/8c on 90-Day Quotation to Lowest Since 1950 | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/military-bill-is-passed-compromise-58billion-building-measure-voted.html | MILITARY BILL IS PASSED; Compromise 5.8-Billion Building Measure Voted by Senate | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/jersey-moose-to-elect-irvington-man-is-nominated-to-head-state.html | JERSEY MOOSE TO ELECT; Irvington Man Is Nominated to Head State Association | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/plant-to-cost-50-million-alberta-factory-will-produce-chemicals-and.html | PLANT TO COST 50 MILLION; Alberta Factory Will Produce Chemicals and Acetate | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/quirino-arrives-here-philippines-president-ends-stay-in-johns.html | QUIRINO ARRIVES HERE; Philippines President Ends Stay in Johns Hopkins Hospital | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truman-appoints-ravndal-as-minister-to-hungary.html | Truman Appoints Ravndal As Minister to Hungary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/erveykrebs.html | Ervey--Krebs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/women-republicans-to-meet.html | Women Republicans to Meet | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/guilt-in-plot-denied-by-mit-professor.html | GUILT IN PLOT DENIED BY M.I.T. PROFESSOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/methfessel-subpoenaed-staten-island-district-attorney-to-testify-at.html | METHFESSEL SUBPOENAED; Staten Island District Attorney to Testify at Crime Hearings | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/harvard-lists-71-honors-fulbright-scholarships-given-to-students.html | HARVARD LISTS 71 HONORS; Fulbright Scholarships Given to Students and Alumni | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/congregational-church-names-a-new-head-of-expanded-educational.html | Congregational Church Names a New Head Of Expanded Educational, Service Program | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/utility-votes-sec-plan-portland-gas-board-approves-reorganization.html | UTILITY VOTES S.E.C. PLAN; Portland Gas Board Approves Reorganization Program | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/phils-rout-reds-104-17hit-bombardment-and-four-errors-help-church.html | PHILS ROUT REDS, 10-4; 17-Hit Bombardment and Four Errors Help Church Triumph | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mgrath-joins-law-firm-dm-hurley-of-brooklyn-may-get-city-legal-post.html | M'GRATH JOINS LAW FIRM; D.M. Hurley of Brooklyn May Get City Legal Post | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/statesville-on-giants-list.html | Statesville on Giants List | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/gas-blast-injures-3-routs-six-families.html | GAS BLAST INJURES 3, ROUTS SIX FAMILIES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/joan-thayer-becomes-fiancee.html | Joan Thayer Becomes Fiancee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/traffic-toll-laid-to-rundown-roads-auto-group-calls-for-repairs-to.html | TRAFFIC TOLL LAID TO RUNDOWN ROADS; Auto Group Calls for Repairs to Cut Hazards, Asks State Credit for Thruway Opposes Thruway Tolls Tax Diversion Attacked | True | By Bert Pierce Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/russian-club-opening-group-of-iron-curtain-fugitives-dedicates.html | RUSSIAN CLUB OPENING; Group of Iron Curtain Fugitives Dedicates Center Today | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/child-struck-by-auto-dies.html | Child, Struck by Auto, Dies | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/flax-support-at-377-government-raises-rate-from-265-to-encourage.html | FLAX SUPPORT AT $3.77; Government Raises Rate From $2.65 to Encourage Output | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/navy-to-begin-exercises-major-games-of-atlantic-fleet-start-today.html | NAVY TO BEGIN EXERCISES; Major Games of Atlantic Fleet Start Today for 2 Months | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/to-represent-anglicans-in-tour-of-us-dioceses.html | To Represent Anglicans In Tour of U.S. Dioceses | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/open-air-concerts-at-library-ended-pneumatic-drill-plays-noisy.html | OPEN AIR CONCERTS AT LIBRARY ENDED; Pneumatic Drill Plays Noisy Accompaniment but Audience Filters Music Through Din | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/lumber-index-down-63-shipments-off-113-orders-up-54-from-same-1950.html | LUMBER INDEX DOWN 6.3%; Shipments Off 11.3%, Orders Up 5.4% From Same 1950 Week | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/canadian-immigration-soars.html | Canadian Immigration Soars | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/borrows-8286750-privately.html | Borrows $8,286,750 Privately | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/cotton-prices-rise-by-3-to-6-points-market-retains-modest-gains.html | COTTON PRICES RISE BY 3 TO 6 POINTS; Market Retains Modest Gains Despite Light Hedge Selling, Scattered Trade Buying | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/plea-for-removal-of-pickets-denied-court-rules-that-union-lines.html | PLEA FOR REMOVAL OF PICKETS DENIED; Court Rules That Union Lines Around Ship Make No Use of Threat or Coercion Picketing of the cargo vessel President Fillmore continued yesterday at Pier 8, Staten Island, asAmerican President Lines unsuccessfully sought a court order for removal of the pickets. | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/age-experts-told-of-alert-man-106-gerontologists-also-warned-of.html | AGE EXPERTS TOLD OF ALERT MAN, 106; Gerontologists Also Warned of Dangers in Using Hormones for Restoring Vigor Cause of Aging Unknown Alert Man, 106, Described | True | By Waldemar Kaempffert Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/roy-rogers-tests-tv-deal-for-films-suit-in-los-angeles-court-may.html | ROY ROGERS TESTS TV DEAL FOR FILMS; Suit in Los Angeles Court May Decide Issue of Sale of Movies for Use on Television Metro Plans Documentary | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mcgovern-gets-kenny-post.html | McGovern Gets Kenny Post | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/advertising-news-new-ads-package-sell-sugar-account-personnel.html | Advertising News; New Ads, Package Sell Sugar Account Personnel | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/police-jury-picked-18-accused-to-ask-gross-sanity-test-allmale.html | POLICE JURY PICKED; 18 ACCUSED TO ASK GROSS SANITY TEST; All-Male Panel Includes Two Alternates--Graft Trial Is Adjourned Until Monday JUDGE STRESSES FAIRNESS Defense Attack on Key Figure in Prosecution to Be Based on Flight and Day at Races Jailing Decision Deferred JURY IS COMPLETED FOR TRIAL OF POLICE JURORS ALTERNATES Escape Is Basis of Move | True | By William R. Conklin. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/8908-voted-in-new-zealand.html | 89.08% Voted in New Zealand | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mrs-masons-78-best.html | Mrs. Mason's 78 Best | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/extended-ringside-costs-ibc-5000-state-commission-penalizes-club.html | EXTENDED RINGSIDE COSTS I.B.C. $5,000; State Commission Penalizes Club for Adding $30 Seats at Title Bout Here FOOTBALL RESULTS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/costofliving-basis-for-wages-attacked.html | COST-OF-LIVING BASIS FOR WAGES ATTACKED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/island-wrecks-3-docks-boat-and-runs-aground.html | Island Wrecks 3 Docks, Boat and Runs Aground | True | By the United Press. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/long-island-riders-delayed.html | Long Island Riders Delayed | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/union-ouster-action-dismissed-by-court.html | UNION OUSTER ACTION DISMISSED BY COURT | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/vote-in-mt-vernon-upheld-by-court-republican-group-loses-move-to.html | VOTE IN MT. VERNON UPHELD BY COURT; Republican Group Loses Move to Upset Primary--Gain for Democrats Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/senate-tax-bill-delayed-floor-action-due-wednesday-on-6000000000.html | SENATE TAX BILL DELAYED; Floor Action Due Wednesday on $6,000,000,000 Measure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tigers-to-sell-toledo-club.html | Tigers to Sell Toledo Club | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/topics-of-the-times-new-yorks-oldest-monument.html | Topics of The Times; New York's Oldest Monument | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/better-care-asked-for-children-aged.html | BETTER CARE ASKED FOR CHILDREN, AGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/3way-un-attack-hits-enemy-tanks-un-troops-gain-slowly-but-batter.html | 3-WAY U.N. ATTACK HITS ENEMY TANKS; U.N. TROOPS GAIN SLOWLY BUT BATTER TANKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/states-debt-rises-55200000-in-year-figure-is-a-tenfold-increase.html | STATE'S DEBT RISES $55,200,000 IN YEAR; Figure Is a Ten-Fold Increase Over Previous Fiscal Record, Controller's Report Shows STATE'S DEBT RISES $55,200,000 IN YEAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/macarthur-boulevard-renamed.html | MacArthur Boulevard Renamed | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/army-says-french-delay-new-bases-wants-washington-to-obtain-change.html | ARMY SAYS FRENCH DELAY NEW BASES; Wants Washington to Obtain Change in Original Accord to Speed Supply Line French Payment Is Slow Would Use U.S. Engineers | True | By Edward A. Morrow Special To The New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/voodoo-hex-lifted-from-store-owner-he-tells-bronx-court-he-didnt.html | VOODOO HEX LIFTED FROM STORE OWNER; He Tells Bronx Court He Didn't Believe in Death Spell but Was Taking No Chances | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/173-new-firemen-sworn-in.html | 173 New Firemen Sworn In | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/marriage-in-summit-for-betty-m-canada.html | MARRIAGE IN SUMMIT FOR BETTY M. CANADA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/values-of-bonds-on-exchange-rise-average-at-end-of-august-put-at.html | VALUES OF BONDS ON EXCHANGE RISE; Average at End of August Put at $99.23, Compared With $98.48 Month Earlier | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/us-soldier-killed-in-germany.html | U.S. Soldier Killed in Germany | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/for-the-home-tables-that-revolve-serve-many-purposes-lazy-susans.html | For the Home: Tables That Revolve Serve Many Purposes; Lazy Susans Brought Up to Date With Pieces of Modern Design Modern Table With Lazy Susan | True | The New York Times Studio | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tomato-crop-peril-seen-in-pay-limit-farm-union-told-that-ceiling-is.html | TOMATO CROP PERIL SEEN IN PAY LIMIT; Farm Union Told That Ceiling Is So Low It May Repel California Harvest Crews Flights" to Other Fields Seen Closed-Shop" Contract Set | True | By Gladwin Hill Special To The New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-gladys-l-carr-70-a-noted-radiologist.html | DR. GLADYS L. CARR, 70, A NOTED RADIOLOGIST | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/camp-fire-girls-seeking-recruits-need-for-leaders-is-stressed-in.html | CAMP FIRE GIRLS SEEKING RECRUITS; Need for Leaders Is Stressed in Opening Drive for 50,000 New Members by Nov. 30 | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/cellucotton-plans-share-rise.html | Cellucotton Plans Share Rise | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/weiss-director-of-wage-board.html | Weiss Director of Wage Board | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/print-cloth-price-seen-holding-firm-large-quantities-on-market.html | PRINT CLOTH PRICE SEEN HOLDING FIRM; Large Quantities on Market Block Rise--Denim Level 'Frozen' for Rest of Year | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/forced-sales-decline-only-two-actions-in-manhattan-taken-last-month.html | FORCED SALES DECLINE; Only Two Actions in Manhattan Taken Last Month | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pupil-strike-continues.html | Pupil 'Strike' Continues | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/galasco-in-stock-car-races.html | Galasco in Stock Car Races | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/us-seeks-un-help-in-settling-japanese.html | U.S. SEEKS U.N. HELP IN SETTLING JAPANESE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pressure-is-eased-in-wheat-futures-market-reflects-broader-us-price.html | PRESSURE IS EASED IN WHEAT FUTURES; Market Reflects Broader U.S. Price Support--Corn, Oats Lower, Rye Little Changed September Corn Weak Western Canada Frosty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/braves-stop-cards-twice-74-and-65-complete-suspended-game-of-aug-2.html | BRAVES STOP CARDS TWICE, 7-4 AND 6-5; Complete Suspended Game of Aug 2, Then Win in 8th on Torgeson Double | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/4-finish-chaplaincy-training.html | 4 Finish Chaplaincy Training | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/atom-device-held-heart-disease-aid-glorified-cream-separator-speeds.html | ATOM DEVICE HELD HEART DISEASE AID; 'Glorified Cream Separator' Speeds Diagnosis, Pike Tells New England Council BY-PRODUCT OF RESEARCH 'Ultra-Centrifug' Helps Spot Cholesterol Present in Blood -- Adopted by U.S. Service Identifies Particles Big Break" Possible | True | By John H. Fenton Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/union-and-employer-agree-on-copper-pay.html | UNION AND EMPLOYER AGREE ON COPPER PAY | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/heavyweights-told-not-to-be-galahads.html | HEAVYWEIGHTS TOLD NOT TO BE GALAHADS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/adenauer-hails-western-program-but-other-germans-criticize-plan.html | Adenauer Hails Western Program But Other Germans Criticize Plan; Chancellor Says Accord Gives His Country 'Real Freedom'--Socialist Spokesmen Say Proposals Do Not Go Far Enough Many Say Little Is Gained Adenauer Sees Free Germany Rearmament Support Grows Socialist Attacks Program | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/ford-and-chrysler-allowed-retail-rises-of-55-to-400-special-rule.html | Ford and Chrysler Allowed Retail Rises of $55 to $400; Special Rule Issued FORD, CHRYSLER GET RETAIL RISES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/british-cruiser-at-philadelphia.html | British Cruiser at Philadelphia | True | | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/43-retailers-face-ops-court-action-agency-to-ask-injunctions-for.html | 43 RETAILERS FACE O.P.S. COURT ACTION; Agency to Ask Injunctions for Failure to File Price Charts Under Regulation 7 NEW YORK AT TOP WITH 12 Prosecution Without Grace Period Is Studied--2 Cases in Jersey Begin Sept. 24 Sudden Prosecution Weighed Deadline is Extended | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/chinese-troops-in-lhasa-reds-said-to-have-entered-under-liberation.html | CHINESE TROOPS IN LHASA; Reds Said to Have Entered Under 'Liberation' Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/cio-meets-here-nov-5.html | C.I.O. Meets Here Nov. 5 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/waaf-scraps-quotas-air-force-will-accept-as-many-women-as-can.html | WAAF SCRAPS QUOTAS; Air Force Will Accept as Many Women as Can Qualify | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pius-for-school-equality-he-urges-laws-affecting-public-catholic.html | PIUS FOR SCHOOL EQUALITY; He Urges Laws Affecting Public, Catholic Institutions Alike | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/city-bars-insignia-on-private-cars-to-stop-use-for-traffic.html | City Bars Insignia on Private Cars To Stop Use for Traffic Privileges; CITY BARS INSIGNIA ON PRIVATE AUTOS | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/made-chairman-emeritus-kraft-founder-of-food-concern-elected-to-new.html | MADE CHAIRMAN EMERITUS; Kraft, Founder of Food Concern, Elected to New Post by Board | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/hollis-warehouse-is-razed-by-fire-copperhued-smoke-obscures-moon5.html | HOLLIS WAREHOUSE IS RAZED BY FIRE; Copper-Hued Smoke Obscures Moon--5 Alarms Sounded --Lumber Yard Saved Smoke Obscures Moon | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/vejar-bout-next-friday-garden-10rounder-with-compo-slatedst-nick.html | VEJAR BOUT NEXT FRIDAY; Garden 10-Rounder With Compo Slated--St. Nick Card Set | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/sinking-of-pelican-is-laid-to-big-load-head-of-coast-guard-inquiry.html | SINKING OF PELICAN IS LAID TO BIG LOAD; Head of Coast Guard Inquiry Makes Unusual Statement to Prevent Other Disasters Weight Cut Ship's Stability Impeaching of Witness Charged O'Toole Asks House Action | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/embassy-questions-title.html | Embassy Questions Title | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-british-plant-is-warning-to-iran-attlee-says-abadan-may-lose.html | NEW BRITISH PLANT IS WARNING TO IRAN; Attlee Says Abadan May Lose Market--His Nation's 1951 Gasoline Needs Guaranteed. Says Iran Invites Ruin U.S. Cooperation Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/airlines-score-red-tape-world-group-asks-governments-to-cut-out.html | AIRLINES SCORE RED TAPE; World Group Asks Governments to Cut Out Formalities | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/impellitteri-trip-praised-at-white-house-rain-delays-mayors-landing.html | Impellitteri Trip Praised at White House; Rain Delays Mayor's Landing at Capital | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/safeway-asks-ops-for-new-food-rises.html | SAFEWAY ASKS O.P.S. FOR NEW FOOD RISES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-genovese-guilty-medical-board-finds.html | DR. GENOVESE GUILTY, MEDICAL BOARD FINDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/general-bronze-to-pay-35-cents.html | General Bronze to Pay 35 Cents | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/books-of-the-times-crossroads-of-survival-predicament-of-reynard.html | Books of The Times; Crossroads of Survival Predicament of Reynard | True | By Charles Poore | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-ld-moorhead-medical-leader-58-exdean-of-school-at-loyola-u.html | DR. L.D. MOORHEAD, MEDICAL LEADER, 58; Ex-Dean of School at Loyola U. Dies--Honored by 2 Popes for Work With Catholics Held Post for 23 Years A Founder of Surgery Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/abroad-the-emergence-of-a-new-policymaking-body-other-capitals-in-a.html | Abroad; The Emergence of a New Policy-Making Body Other Capitals in America Crux of the Defense System | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/shortterm-rates-held-sure-to-rise-nadler-at-investment-seminar-sees.html | SHORT-TERM RATES HELD SURE TO RISE; Nadler at Investment Seminar Sees 'Seasonal' Expansion During Balance of Year 500 AT ONE-DAY SESSIONS N.Y. State Bankers and N.Y.U. Sponsor Refresher Course in Financial Developments Credit Demand to Drop Bonds Past Low Point Diversification Advisable | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/un-legion-plans-expected-to-lag-idea-of-global-volunteer-unit.html | U.N. LEGION PLANS EXPECTED TO LAG; Idea of Global Volunteer Unit Discussed by Committee, but Deferral Is Likely Idea Developed Last Year Effect of a Defeat Feared | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/redskins-trounce-yank-eleven-5214-washington-gets-31-points-in-last.html | REDSKINS TROUNCE YANK ELEVEN, 52-14; Washington Gets 31 Points in Last Quarter—Browns Beat Rams, 7-6, on Late Pass Last-Minute Victory | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dividend-announced.html | DIVIDEND ANNOUNCED | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/gen-de-lattres-mission.html | GEN. DE LATTRE'S MISSION | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/us-honors-turkish-officer.html | U.S. Honors Turkish Officer | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/mrs-alice-c-durant-wed-bride-of-ernst-e-erselius-in-broadway.html | MRS. ALICE C. DURANT WED; Bride of Ernst E. Erselius in Broadway Tabernacle Chapel | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/czech-delegates-fly-home.html | Czech Delegates Fly Home | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-eckardt-in-lehigh-post.html | Dr. Eckardt in Lehigh Post | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/freedom-denied-4-in-red-bail-inquiry-field-hammett-hunton-green.html | FREEDOM DENIED 4 IN RED BAIL INQUIRY; Field, Hammett, Hunton, Green Stay in Prison as Appeals Court Scans Contempt Plea Three Hear Appeal Violation of Rights Charged | True | By Russell Porter Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/lead-is-held-by-smith-as-rain-cancels-play.html | LEAD IS HELD BY SMITH AS RAIN CANCELS PLAY | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/stott-team-wins-medal-brothers-card-69-in-nassau-club-memberguest.html | STOTT TEAM WINS MEDAL; Brothers Card 69 in Nassau Club Member-Guest Qualifying | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/no-change-in-week-in-primary-prices-index-1768-of-26-average-is-42.html | NO CHANGE IN WEEK IN PRIMARY PRICES; Index 176.8% of '26 Average Is 4.2% Above a Year Ago— Textiles in Biggest Decline | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/the-smell-of-cheese.html | THE SMELL OF CHEESE | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/76-headquarters-gets-face-lifting-westchester-modernizes-home-used.html | '76 HEADQUARTERS GETS FACE LIFTING; Westchester Modernizes Home Used by Washington—Will Open It to Public Monday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/city-pays-tribute-to-slain-detective-mayor-police-and-fire-heads.html | CITY PAYS TRIBUTE TO SLAIN DETECTIVE; Mayor, Police and Fire Heads Are Among 1,000 at Funeral of Daggett, Victim of Arsonists | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/world-fund-goal-fades-snyder-says-secretary-concedes-failure-to.html | WORLD FUND GOAL FADES, SNYDER SAYS; Secretary Concedes Failure to Achieve Easing of Curbs on Exchange and Trade WORLD FUND GOAL FADES, SNYDER SAYS Cites Conditions of U.S. Gift Britain's Position Explained | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/van-zeeland-notes-gain-for-peace-on-eve-of-ottawa-council-meeting.html | Van Zeeland Notes Gain for Peace On Eve of Ottawa Council Meeting; VAN ZEELAND SEES SOME PEACE GAINS Bidault's Plane Circles City De Gasperi Goes From Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/5-cub-errors-help-hearn-score-72-but-giants-call-on-spencer-to-halt.html | 5 CUB ERRORS HELP HEARN SCORE, 7-2; But Giants Call on Spencer to Halt Rally After Sauer Slams Homer in Ninth Some Healthy Blows Westrum in a Rage | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/king-flying-again-to-london.html | King Flying Again to London | True | | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-15 | 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/miss-sampaio-wed-to-carlos-quesada-daughter-of-retired-brazilian.html | MISS SAMPAIO WED TO CARLOS QUESADA; Daughter of Retired Brazilian Diplomat Is Bride Here of Argentine Lawyer, Educator | True | The New York Times | 1979-07-24 | RE0000031790 | B00000319548 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pirates-sign-young-infielder.html | Pirates Sign Young Infielder | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-berryman-to-wed-former-red-cross-artist-will-be-bride-of-gerald.html | MRS. BERRYMAN TO WED; Former Red Cross Artist Will Be Bride of Gerald Freed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/t-strafaciserpe-gain-reach-semifinals-in-plandome-memberguest-golf.html | T. STRAFACI-SERPE GAIN; Reach Semi-Finals in Plandome Member-Guest Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-helen-a-haas-new-rochelle-bride.html | MISS HELEN A. HAAS NEW ROCHELLE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/campus-casanova.html | Campus Casanova | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/italian-orchestra-plans-tour-of-us-santa-cecilia-academy-group-of.html | ITALIAN ORCHESTRA PLANS TOUR OF U.S.; Santa Cecilia Academy Group of Rome Hopes to Give 30 Concerts on Visit Next Fall | True | By Howard Taubman Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/picture-credtts.html | PICTURE CREDTTS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/37-start-overnight-sail-armida-heads-fleet-due-at-prospect-point.html | 37 START OVERNIGHT SAIL; Armida Heads Fleet, Due at Prospect Point Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/notes-on-science-study-of-effects-of-radiation-appeal-for-us-funds.html | NOTES ON SCIENCE; Study of Effects of Radiation-- Appeal for U.S. Funds SURVEY OF RADIOLOGISTS-- RESEARCH FUNDS-- ROCKEFELLER GIFTS-- CORRECTION-- | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/couple-celebrate-50th-anniversary-son-of-macdwyers-officiates-at.html | COUPLE CELEBRATE 50TH ANNIVERSARY; Son of MacDwyers Officiates at Mass in Observance of Golden Wedding | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/baar-to-head-fund-appeal.html | Baar to Head Fund Appeal | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/britons-a-selfportrait-an-appraisal-of-the-britishby-themselvesin-a.html | Britons: A Self-Portrait; An appraisal of the British--by themselves---in a time when international affairs require clear understanding. | True | Compiled by Crerar Harris. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/3-british-fliers-killed-pilots-lose-lives-in-display-marking-battle.html | 3 BRITISH FLIERS KILLED; Pilots Lose Lives in Display Marking Battle of Britain | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heads-night-of-stars.html | Heads 'Night of Stars' | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/teachers-study-first-aid-2386-of-2664-in-union-county-schools-take.html | TEACHERS STUDY FIRST AID; 2,386 of 2,664 in Union County Schools Take Courses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eisenhower-urges-atlantic-alliance-to-speed-recruits-addresses.html | EISENHOWER URGES ATLANTIC ALLIANCE TO SPEED RECRUITS; Addresses Request to Council as It Begins Conference in Ottawa Parliament 12 NATIONS REPRESENTED Parley to Deal With Economic as Well as Military Aspects of Containing Communism Western Big Three Report EISENHOWER CALLS FOR MORE TROOPS Europeans Change Emphasis U.S. Favors More Sacrifices | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/food.html | FOOD | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/st-laurent-greets-delegates-lauds-eisenhower.html | St. Laurent Greets Delegates; Lauds Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/whats-wrong-with-the-family.html | What's Wrong With the Family? | True | By Dorothy Barclay | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sue-ballance-bride-in-port-washington.html | SUE BALLANCE BRIDE IN PORT WASHINGTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/art-awards-announced-2000-prize-for-oils-is-won-in-connecticut-by.html | ART AWARDS ANNOUNCED; $2,000 Prize for Oils Is Won in Connecticut by Kay Sage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-joan-walsh-explorers-bride-married-to-navy-veterans-of-world.html | MISS JOAN WALSH EXPLORER'S BRIDE; MARRIED TO NAVY VETERANS OF WORLD WAR II | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/postal-slogan-authorized.html | Postal Slogan Authorized | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/journey-to-el-dorado.html | Journey to El Dorado | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-arlene-pugh-bk-adams-marry-their-weddings-of-interest-to.html | MISS ARLENE PUGH, B.K. ADAMS MARRY; THEIR WEDDINGS OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES.Mitchell | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/women-are-urged-to-aid-democracy-judge-conway-bids-legal-unit-take.html | WOMEN ARE URGED TO AID DEMOCRACY; Judge Conway Bids Legal Unit Take Lead in Training the Next Generation Use of "Fervor" Urged Education Held Vital | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/un-guns-rake-communists-in-hard-eastern-korea-battle-heaviest.html | U.N. Guns Rake Communists In Hard Eastern Korea Battle; Heaviest Artillery Fire by an Allied Division Since April Scorches Reds in the Hills-- Peiping Adds a 'Trace Accusation' U.N. GUNS POUND THE REDS IN KOREA | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/clerics-gibes-halt-pickets-at-ottawa-cleric-at-ottawa-breaks-up.html | Cleric's Gibes Halt Pickets at Ottawa; CLERIC AT OTTAWA BREAKS UP PROTEST | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dorothy-stern-a-bride-today.html | Dorothy Stern a Bride Today | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-debate-on-roses-fall-planting-is-gaining-favor-over-spring.html | THE DEBATE ON ROSES; Fall Planting Is Gaining Favor Over Spring Adaptable Floribundas Degree of Moisture No Hurry | True | By Paul F. Frese | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/record-crop-reported-1950-output-on-federal-projects-is-valued-at.html | RECORD CROP REPORTED; 1950 Output on Federal Projects Is Valued at $578,237,709 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/follow-through-on-sales-pays-off-dow-chemical-co-and-kentile-report.html | 'FOLLOW THROUGH' ON SALES PAYS OFF; Dow Chemical Co. and Kentile Report Increase in Volume Through New Dealer Aid Retail Sales Up 400% | True | By James J. Nagle | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/highland-retreat-vacations-in-west-marylands-unspoiled-mountains.html | HIGHLAND RETREAT; Vacations in West Maryland's Unspoiled Mountains Are Leisurely and Informal Swimming and Fishing Monongahela Forest Road Construction | True | By Doris and Harold Faber | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/grant-co-buys-store-occupies-part-of-taxpayer-in-thompsonville-conn.html | GRANT CO. BUYS STORE; Occupies Part of Taxpayer in Thompsonville, Conn. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/steeplechase-cup-to-wunderprinz-parker-horse-wins-fairy-hill.html | STEEPLECHASE CUP TO WUNDERPRINZ; Parker Horse Wins Fairy Hill Challenge Trophy at Radnor Hunt Club Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/speakers-of-ada-back-aid-to-allies-schlesinger-depicts-world-as.html | SPEAKERS OF A.D.A. BACK AID TO ALLIES; Schlesinger Depicts World as 'Jungle'--Loeb Tells Liberals to Resist Hysteria Trend | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/british-fete-has-record-week.html | British Fete Has Record Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-barkley-honored-home-fashions-league-names-her-outstanding-home.html | MRS. BARKLEY HONORED; Home Fashions League Names Her Outstanding Homemaker | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bulbs-for-calculated-effects-they-provide-one-of-the-gardeners-most.html | BULBS FOR CALCULATED EFFECTS; They Provide One of the Gardener's Most Reliable Mediums For Working Out Distinctive Combinations of Color Gardener's Last Word Flower Shapes Scientific Experiment Many Hybrids New Forms | True | By Jan de Graaff | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/truman-daughter-on-cruise.html | Truman, Daughter on Cruise | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cramps-halt-pacific-swim.html | Cramps Halt Pacific Swim | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/peggy-ann-grossman-to-wed-in-december.html | PEGGY ANN GROSSMAN TO WED IN DECEMBER | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nancy-braverman-betrothed.html | Nancy Braverman Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/season-in-suburbia.html | Season In Suburbia | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-the-john-seiberlings-jr.html | Son to the John Seiberlings Jr. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/courses-on-communism-offered.html | Courses on Communism Offered | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/soviet-work-lags-on-2-power-plants-stations-at-kuibyshev-and.html | SOVIET WORK LAGS ON 2 POWER PLANTS; Stations at Kuibyshev and Stalingrad Making Limited Drain on Materials Set for Completion in 1955 Cites Shortage of Power | True | By Harry Schwartz | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/draper-is-hopeful-of-saving-lirr-transit-authority-chief-says-group.html | DRAPER IS HOPEFUL OF SAVING L.I.R.R.; Transit Authority Chief Says Group Has Not Abandoned Private Reorganization In Office Since June | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/400000-are-expected-at-new-england-fair.html | 400,000 ARE EXPECTED AT NEW ENGLAND FAIR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/truman-signs-ship-transfer.html | Truman Signs Ship Transfer | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dutch-face-cut-in-rearmament-slash-in-us-help-is-forcing.html | DUTCH FACE CUT IN REARMAMENT; Slash in U.S. Help Is Forcing Revaluation of Pledges to Western Alliance Attitude Toward Revision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rayon-shipments-decline-98200000lb-yarn-total-in-august-8-under.html | RAYON SHIPMENTS DECLINE; 98,200,000-Lb. Yarn Total in August 8% Under July's | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aviation-tourist-fares-lowcost-air-service-over-the-atlantic-seen.html | AVIATION: TOURIST FARES; Low-Cost Air Service Over the Atlantic Seen as Possibility by Next Summer Competing Services Opposition's Argument PLANE NOTES | True | By Frederick Graham | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/well-eat-our-wheat.html | 'We'll Eat Our Wheat' | True | By Russell Lord | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/carolyn-j-veldran-bride-in-cathedral.html | CAROLYN J. VELDRAN BRIDE IN CATHEDRAL | True | Harcourt-Harris | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/to-help-puerto-ricans-native-of-island-will-direct-migration-office.html | TO HELP PUERTO RICANS; Native of Island Will Direct Migration Office Here | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/robberies-by-military-police.html | Robberies by Military Police | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shirley-kramer-becomes-fiancee-stamford-girl-will-be-married-to.html | SHIRLEY KRAMER BECOMES FIANCEE; Stamford Girl Will Be Married to Robert Morgan Britner, Industrial Designer Hayes--Van de Vate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-philo-smiths-have-son.html | The Philo Smiths Have Son | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-dance-novelties-starring-with-ballet-theatre-at-the.html | THE DANCE: NOVELTIES; STARRING WITH BALLET THEATRE AT THE METROPOLITAN | True | By John Martindwight Godwin, Sadge Leblang | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-universitys-role-in-civil-defense-two-major-problems-call-lists.html | A University's Role in Civil Defense; Two Major Problems Call Lists" Prepared | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-dubois-bride-of-bernard-hoy-jr-has-4-attendants-at-marriage-in.html | MISS DUBOIS BRIDE OF BERNARD HOY JR.; Has 4 Attendants at Marriage in Englewood to Dartmouth Graduate, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hohokus-laurels-to-miss-gearhart-boonton-rider-13-scores-in-saddle.html | HO-HO-KUS LAURELS TO MISS GEARHART; Boonton Rider, 13, Scores in Saddle Seat Medal Class at Jersey Horse Show THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wellloved-yacht-gets-a-sea-burial-former-owners-and-masters-go-with.html | WELL-LOVED YACHT GETS A SEA BURIAL; Former Owners and Masters Go With Old Nebula to Her Resting Place in Sound | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/actors-faces-are-extrasensitive.html | Actors' faces are extra-sensitive | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/10point-agenda-adopted-by-atlantic-pact-council.html | 10-Point Agenda Adopted By Atlantic Pact Council | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/troth-made-known-of-charletta-b-gray.html | TROTH MADE KNOWN OF CHARLETTA B. GRAY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-thousand-and-more-nights-with-sp-basis-of-record-musicals-monitor.html | A THOUSAND AND MORE NIGHTS WITH 'S.P.'; Basis of Record Musical's Monitor MORE THAN A THOUSAND NIGHTS | True | By Lewis Nicholstalbot | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/helga-michelson-wed-she-becomes-bride-of-edward-rohr-in-home-of.html | HELGA MICHELSON WED; She Becomes Bride of Edward Rohr in Home of Parents | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sally-e-riccobene-married-in-jersey-wed-and-affianced.html | SALLY E. RICCOBENE MARRIED IN JERSEY; WED AND AFFIANCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/automatism-eases-manpower-shortage.html | 'AUTOMATISM' EASES MANPOWER SHORTAGE | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-roots-of-crime.html | THE ROOTS OF CRIME | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-prizewinning-span-in-annual-contest.html | THE PRIZE-WINNING SPAN IN ANNUAL CONTEST | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/record-in-foreign-trade-shaping-up-figure-for-us-heads-toward.html | RECORD IN FOREIGN TRADE SHAPING UP; Figure for U.S. Heads Toward $27,000,000,000 as Export, Import Highs Forecast Rising Trade Gap Looms | True | By Brendan M. Jones | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/blast-at-kefauver-in-senates-record-a-ttack-by-floridas-governor.html | BLAST AT KEFAUVER IN SENATE'S RECORD; A ttack by Florida's Governor Warren Appears Under Name of Holland, Who Denies It Senator Issues Statement No Request About Article Warren To Quit Politics | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/3-rabbis-inspired-by-visit-to-israel-representing-three-branches-of.html | 3 RABBIS INSPIRED BY VISIT TO ISRAEL; Representing Three Branches of Judaism, They All Praise Progress of New State A Faith Redeemed" | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/from-the-mail-pouch-fundamental-influence-worked-with-schnabel.html | FROM THE MAIL POUCH; Fundamental Influence Worked With Schnabel | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-ruth-schooler-engaged-to-interne.html | MISS RUTH SCHOOLER ENGAGED TO INTERNE | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/around-the-garden-waiting-for-spring-unexpected-bloom-accident-list.html | AROUND THE GARDEN; Waiting for Spring Unexpected Bloom Accident List A Question of Size | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/storied-sioux-sale-of-land-to-be-cited-pageantry-in-minnesota-today.html | STORIED SIOUX SALE OF LAND TO BE CITED; Pageantry in Minnesota Today Will Mark Historic Treaty of Plains 100 Years Ago The Elite of the Plains Shadows Cast on the Future | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/factory-work-in-program-for-industrial-teachers.html | Factory Work in Program For Industrial Teachers | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/crowds-tax-mineola-fair-ticket-sale-halted-for-a-time-368000-attend.html | CROWDS TAX MINEOLA FAIR; Ticket Sale Halted for a Time-- 368,000 Attend 5-Day Exhibit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/business-forum-arranged.html | Business Forum Arranged | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-bl-chrisman-is-bride-in-illinois-attended-by-five-at-wedding.html | MISS B.L. CHRISMAN IS BRIDE IN ILLINOIS; Attended by Five at Wedding in Winnetka to Lieut. John Galt Welles of Marines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-alice-m-corson-a-bride-in-brooklyn.html | MISS ALICE M. CORSON A BRIDE IN BROOKLYN | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-van-anden-troth-wellesley-alumna-to-become-the-bride-of.html | MISS VAN ANDEN'S TROTH; Wellesley Alumna to Become the Bride of Norman Champ Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dodgers-trounced-by-pirates-11-to-4-three-rookies-drive-in-eight.html | DODGERS TROUNCED BY PIRATES, 11 TO 4; Three Rookies Drive In Eight Runs for Winners, Merson Accounting for Six DODGERS TROUNCED BY PIRATES, 11 TO 4 Drops on the Foul Line | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nyu-gets-million-for-student-hall-at-dedication-of-nyu-law-center.html | N.Y.U. GETS MILLION FOR STUDENT HALL; AT DEDICATION OF N.Y.U. LAW CENTER N.Y.U. DEDICATES $5,000,000 CENTER Pound Discusses Universal Law International Frictions Noted | True | By Robert C. Doty the New York Times | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/princeton-drills-against-fordham-franz-sophomore-quarterback-rams.html | PRINCETON DRILLS AGAINST FORDHAM; Franz, Sophomore Quarterback, Rams' Scrimmage Star--Kazmaier Tigers' Ace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/woman-pharmacist-sailing.html | Woman Pharmacist Sailing | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/personalities.html | Personalities | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-long-island-job.html | IN LONG ISLAND JOB | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/carmen-smoke-is-bride-syracuse-alumna-wed-in-white-plains-to-m.html | CARMEN SMOKE IS BRIDE; Syracuse Alumna Wed in White Plains to M. Shipley Mills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/truman-to-see-premier-president-to-greet-de-gasperi-before-talks-in.html | TRUMAN TO SEE PREMIER; President to Greet De Gasperi Before Talks in Washington | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/north-bergen-store-leased.html | North Bergen Store Leased | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/1600th-sale-noted-for-passaic-listing.html | 1,600TH SALE NOTED FOR PASSAIC LISTING | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heard-but-not-seen-two-films-that-tell-more-than-they-show-jes.html | HEARD BUT NOT SEEN; Two Films That Tell More Than They Show Jes' Keeps Rollin' Verbal Stitching | True | By Bosley Crowther | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/louise-steinman-married-in-home-their-marriages-take-place-in-the.html | LOUISE STEINMAN MARRIED IN HOME; THEIR MARRIAGES TAKE PLACE IN THE EAST | True | Special to THE NEW YORK TIMES.Turl-Larkin | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/course-in-seamanship-handling-of-small-craft-will-be-stressed-at.html | COURSE IN SEAMANSHIP; Handling of Small Craft Will Be Stressed at Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/three-homers-help-jones-down-cubs-for-giants-52-a-giant-caught-at.html | Three Homers Help Jones Down Cubs for Giants, 5-2; A GIANT CAUGHT AT THE PLATE IN GAME AT CHICAGO | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/idea-for-the-thrifty-plant-material-is-saved-to-make-compost-three.html | IDEA FOR THE THRIFTY; Plant Material Is Saved To Make Compost Three to Get Ready Top to Bottom | True | By Olive E. Allen | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/goals-for-the-autumn-season-new-home-owners-start-permanent.html | GOALS FOR THE AUTUMN SEASON; New Home Owners Start Permanent Plantings While Settled Gardeners Build Up Succession of Bloom for Next Year If Wishes Were-- A Question of Time Reliable Perennials Two for One Short Cut | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/iran-gives-up-ban-on-britains-money-order-on-angloiranian-oils.html | IRAN GIVES UP BAN ON BRITAIN'S MONEY; Order on Anglo-Iranian Oil's Sterling Exchange Ended-- Russian Sugar an Issue He Expects Russian Deliveries Harriman Writes Mossadegh | True | Special to the NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/by-way-of-report-the-consulcinema-16s-agenda-africa-and-mr-de.html | BY WAY OF REPORT; 'The Consul'--Cinema 16's Agenda-- Africa and Mr. de Rochemont | True | By Howard Thompson | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ruddhowell.html | Rudd--Howell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/automobiles-survey-new-york-state-studies-drivers-habits-in-program.html | AUTOMOBILES: SURVEY; New York State Studies Drivers' Habits In Program to Reduce Congestion SCRAP COLLECTION BRITISH CARS MAINTENANCE | True | By Bert Pierce | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/auto-union-warns-of-2d-copper-tieup-sets-sept-24-deadline-for-a.html | AUTO UNION WARNS OF 2D COPPER TIE-UP; Sets Sept. 24 Deadline for a Pact or Strike of 25,000, Including Brass Workers Industry's Stand Assailed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-brief.html | IN BRIEF | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/roxanne-v-slater-engaged-to-marry-mount-holyoke-student-to-be-bride.html | ROXANNE V. SLATER ENGAGED TO MARRY; Mount Holyoke Student to Be Bride of Lieut. Charles Boal Ewing Jr., West Point, '51 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hofstra-wins-practice-game.html | Hofstra Wins Practice Game | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/middlecoff-and-heafner-tie-for-lead-in-second-round-of-eastern-open.html | Middlecoff and Heafner Tie for Lead in Second Round of Eastern Open Golf; PACE-SETTERS HOLD STROKE EDGE AT 139 Middlecoff Cards 4-Under-Par 68 to Deadlock Heafner at Mid-point in Tourney BARBER GAINS THIRD PLACE Smith, Leader in First Round, Ties Lomeli, Gibson at 141 Over Baltimore Links Smith Registers a 74 Greens, Fairways Slow THE LEADING SCORES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/planetarium-to-open-courses.html | Planetarium to Open Courses | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-increases-danger-premiums-charges-on-fire-insurance-move.html | JERSEY INCREASES DANGER PREMIUMS; Charges on Fire Insurance Move Up--Annual Rate on Homes Doubled | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hadassah-to-open-convention-today-edward-warburg-in-jerusalem.html | HADASSAH TO OPEN CONVENTION TODAY; EDWARD WARBURG IN JERUSALEM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/as-europe-sees-it-economic-aid-is-military-aid-cuts-proposed-by.html | AS EUROPE SEES IT; ECONOMIC AID IS MILITARY AID; Cuts Proposed by Congress Will Shift A Greater Burden to U.S. Taxpayers Economic Aid Put First Greater Cost to U.S. Inflexibility Causes Concern Mutual Objective Internal Action Needed | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-ds-freeman-has-son.html | Mrs. D.S. Freeman Has Son | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/children-get-warnings-greenwich-police-advise-them-to-beware-of.html | CHILDREN GET WARNINGS; Greenwich Police Advise Them to Beware of Strangers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/on-the-alert-at-okinawa.html | On the Alert At Okinawa | True | Photographs by Werner Bischof | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-ruth-phinney-becomes-engaged-former-student-at-sorbonne-and.html | MISS RUTH PHINNEY BECOMES ENGAGED; Former Student at Sorbonne and Oxford Will Be Bride of Ames Stevens Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/home-show-planned-for-passaic-county.html | HOME SHOW PLANNED FOR PASSAIC COUNTY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fordham-course-on-communism.html | Fordham Course on Communism | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ile-de-france-captain-is-retiring-to-a-patch-of-garden-in-brittany.html | Ile de France Captain Is Retiring To a 'Patch of Garden' in Brittany; Cailloce Ends 40 Years at Sea—Now Looks Forward to 'Plenty of Fishing' Master of Many Ships Began as a 'Mousse' | True | Chidnoff | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/futurity-ball-set-for-oct-4-at-plaza-benefit-committee-aides-and-a.html | FUTURITY BALL SET FOR OCT. 4 AT PLAZA; BENEFIT COMMITTEE AIDES AND A BRIDE-TO-BE | True | D'Arlene Studios | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/letters-to-the-times-trading-with-the-east-economic-advantages-to.html | Letters to The Times; Trading With the East Economic Advantages to Western Democracies Questioned Anglo-American Unity Cooperation Urged to Maintain Peace, Preserve Liberties Japanese Treaty Fear Felt That Nation May Again Gain Control in Far East | True | ADOLPHE J. WARNER.CALVERLEY OF BRADFORD.JOSIAH E. DUBOIS JR. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/brooklyn-coop-suites-sold.html | Brooklyn 'Co-op' Suites Sold | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dies-of-bread-madness-fifth-french-victim-succumbs-investigation.html | DIES OF 'BREAD MADNESS'; Fifth French Victim Succumbs -- Investigation Continued | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dutch-start-tv-oct-2-experimental-programs-only-will-be-tried-at.html | DUTCH START TV OCT. 2; Experimental Programs Only Will Be Tried at First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-fern-tailer-makes-her-debut-bows-to-society.html | MISS FERN TAILER MAKES HER DEBUT; BOWS TO SOCIETY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-film-activities-on-the-english-horizon-music-madness-and.html | NEW FILM ACTIVITIES ON THE ENGLISH HORIZON; MUSIC, MADNESS AND MARINES IN THE WEEK'S NEW FILMS | True | By Stephen Watts London. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/brandeis-president-to-speak.html | Brandeis President to Speak | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/little-moprecisionmade-champion-maureen-connolly-a-tennis.html | 'Little Mo'--Precision-Made Champion; Maureen Connolly a tennis titleholder at 16, concentrates on practice, practice, practice. | True | By Allison Danzig | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/juilliard-adds-courses-registration-begins-saturday-for-ballet-and.html | JUILLIARD ADDS COURSES; Registration Begins Saturday for Ballet and Modern Dance | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/menotti-pioneer-his-movie-adaptation-of-the-medium-heralds-way.html | MENOTTI: PIONEER; His Movie Adaptation of 'The Medium' Heralds Way Toward Screen Opera Struggle Ultimate Solution | True | By Olin Downes | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/single-unit-urged-on-us-foreign-aid-chairman-of-world-chamber.html | SINGLE UNIT URGED ON U.S. FOREIGN AID; Chairman of World Chamber Council Calls for Provision in Bill Now in Conference | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/plan-to-survive-death-and-taxes-is-held-needed-by-small-business.html | Plan To Survive Death and Taxes Is Held Needed by Small Business; 3-Fold Problem Special Plan Proposed DEATH TAX THREAT TO SMALL BUSINESS | True | By Paul Heffernan | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-equipment-in-use-at-dam-project.html | NEW EQUIPMENT IN USE AT DAM PROJECT | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/adult-free-courses-offered.html | Adult Free Courses Offered | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-pearce-butler-chevy-chase-bride.html | MISS PEARCE BUTLER CHEVY CHASE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/yellmantown-is-winner-dr-ole-nelson-next-volcanic-third-in.html | YELLMANTOWN IS WINNER; Dr. Ole Nelson Next, Volcanic Third in Hawthorne Race | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/suffolk-potatoes-are-rising-in-price-growers-get-150-a-hundred.html | SUFFOLK POTATOES ARE RISING IN PRICE; Growers Get $1.50 a Hundred Pounds, Against $1.10 in Early Part of Season Cauliflower Auctioned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fala-13-gray-but-well-mrs-roosevelt-reports.html | Fala, 13, Gray but Well, Mrs. Roosevelt Reports | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/inland-investors-dividend.html | Inland Investors Dividend | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/colombia-to-pick-congress-today-liberal-party-to-boycott-polls-as.html | COLOMBIA TO PICK CONGRESS TODAY; Liberal Party to Boycott Polls as Nation Remains Under State of Siege The Communist Vote 1947 Vote Considered Free | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joan-colt-engaged-to-john-b-hooper-jackson-college-alumna-to-be.html | JOAN COLT ENGAGED TO JOHN B. HOOPER; Jackson College Alumna to Be Bride of a Tufts Graduate Who Served in Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/trading-in-cotton-steady-at-close-market-sells-off-after-strong.html | TRADING IN COTTON STEADY AT CLOSE; Market Sells Off After Strong Start but Rallies Later to End 6 to 14 Points Higher | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fall-from-window-kills-child.html | Fall From Window Kills Child | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-leah-r-loonsk-becomes-affianced-their-engagements-are-made.html | MISS LEAH R. LOONSK BECOMES AFFIANCED; THEIR ENGAGEMENTS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES.Juanita Ball | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/formosa-replaces-mow-in-un.html | Formosa Replaces Mow in U.N. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/report-on-european-television-mystery.html | REPORT ON EUROPEAN TELEVISION; Mystery | True | By L. Marsland Gander | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/welcome-arrivals-perennials-are-improved-in-vigor-size-color-and.html | WELCOME ARRIVALS; Perennials Are Improved in Vigor, Size, Color and Amount of Bloom For Rock Gardens Companion Varieties | True | By Martha Pratt Haislip | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/avvs-will-hold-style-show-oct-17-heads-charity-unit.html | A.W.V.S. WILL HOLD STYLE SHOW OCT. 17; HEADS CHARITY UNIT | True | Phyfe | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/one-hitter-nips-alerted-in-edgemere-at-aqueduct-a-photo-finish-in.html | One Hitter Nips Alerted In Edgemere at Aqueduct; A PHOTO FINISH IN THE EDGEMERE HANDICAP AT AQUEDUCT YESTERDAY | True | By Joseph C. NicholsThe New York Times | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-again-plagued-by-cotton-surplus-harvest-of-17291000-bales-shows.html | U.S. AGAIN PLAGUED BY COTTON SURPLUS; Harvest of 17,291,000 Bales Shows Price Support Cost May Hit $1,000,000,000 HEAVY BORROWING SEEN Foreign Sales May Be Stepped Up to 5,800,000—Export Bank Aid Also Urged Steady Price Decline 1934-35 Season Recalled U.S. AGAIN PLAGUED BY COTTON SURPLUS Foreign Credits Seen | True | By J.h. Carmical | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/maria-jeritza-returns-to-vienna.html | MARIA JERITZA RETURNS TO VIENNA | True | The New York Times | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/townsfolk-paint-merrick-station-neglected-by-railroad-for-49-years.html | Townsfolk Paint Merrick Station, Neglected by Railroad for 49 Years; COMMUTERS PAINTING THEIR STATION | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frank-r-bailey-jr-mary-white-to-wed.html | FRANK R. BAILEY JR., MARY WHITE TO WED | True | Special to THE NEW YORK TIMES.Lewis | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/chemistry-union-elects-winner-of-nobel-prize.html | Chemistry Union Elects Winner of Nobel Prize | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/truce-silence-key-figures-in-the-conferences-on-major-problems.html | Truce Silence; KEY FIGURES IN THE CONFERENCES ON MAJOR PROBLEMS FACING THE WESTERN ALLIES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/output-in-north-america-of-newsprint-sets-mark.html | Output in North America Of Newsprint Sets Mark | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-joan-smallman-to-wed.html | Miss Joan Smallman to Wed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/strasbourg-amity-helped-west-big-3-member-of-council-of-europe-says.html | STRASBOURG AMITY HELPED WEST BIG 3; Member of Council of Europe Says Talks Paved Way for European Army Accord Obstacles Cleared Away | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/metro-reopens-its-wagon-trail.html | METRO REOPENS ITS WAGON TRAIL | True | By Charles Schnee | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tale-of-the-timid-baron-the-timid-baron.html | Tale of the Timid Baron; The Timid Baron | True | By C.l. Sulzberger | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/afghanistan-buys-iranian-oil.html | Afghanistan Buys Iranian Oil | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-primitive-unspoiled-a-primitive-unspoiled.html | A Primitive Unspoiled; A Primitive Unspoiled | True | By Selden Rodmanphotograph By Elliott Brwitt. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/athletics-rally-to-triumph-over-white-sox-on-single-by-joost-in.html | Athletics Rally to Triumph Over White Sox on Single by Joost in Twelfth; KUCAB GAINS CREDIT FOR 5-TO-4 VICTORY Athletic Relief Hurler Takes Over for Fowler in Sixth With White Sox Ahead PHILLEY WALLOPS HOMER Sends Game to Extra Innings on Blow in Ninth--Zernial Connects for No. 31 Minoso Wallops Double Johnson's Mark Tied | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/elisabeth-petschek-a-prospective-bride.html | ELISABETH PETSCHEK A PROSPECTIVE BRIDE | True | Sarony | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/autumn-on-the-doorstep.html | AUTUMN ON THE DOORSTEP | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/art-season-opens-in-a-show-of-new-talent.html | ART SEASON OPENS; IN A SHOW OF NEW TALENT | True | By Howard Devree | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/portland-ore-pilot-quits.html | Portland (Ore.) Pilot Quits | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/critic-of-navys-food-awaits-ruling-in-case.html | Critic of Navy's Food Awaits Ruling in Case | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/authors-query-88458800.html | Author's Query | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/senate-group-visits-pittsburgh-to-pin-down-reports-of-growing-gray.html | Senate Group Visits Pittsburgh to Pin Down Reports of Growing Gray Market in Scrap | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/belgian-mines-aided-us-engineer-tries-to-raise-production-of-coal.html | BELGIAN MINES AIDED; U.S. Engineer Tries to Raise Production of Coal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dr-esther-fincher-wed-bride-of-dr-daniel-m-hays-cornell-medical.html | DR. ESTHER FINCHER WED; Bride of Dr. Daniel M. Hays-- Cornell Medical Graduates | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sabotage-plagues-hungarian-plant-100-workers-reported-seized-at-new.html | SABOTAGE PLAGUES HUNGARIAN PLANT; 100 Workers Reported Seized at New State Ironworks, 'Pride' of 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cafe-king-shot-dead-in-driveway-ambush.html | 'CAFE KING' SHOT DEAD IN DRIVEWAY AMBUSH | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/to-aid-spanishspeaking-voters.html | To Aid Spanish-Speaking Voters | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/along-the-highways-and-byways-of-finance-tinless-tin-observations.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Tinless Tin Observations Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/utilizing-video-the-hand-is-quicker.html | UTILIZING VIDEO; THE HAND IS QUICKER | True | By Alan Ames | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eh-hempel-dies-industry-manager-former-department-officer-at.html | E.H. HEMPEL DIES; INDUSTRY MANAGER; Former Department Officer at Columbia Served U.S. Steel and Emerson Radio Co. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/edward-arnold-to-marry.html | Edward Arnold to Marry | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tract-in-ramapos-laid-out-for-homes.html | TRACT IN RAMAPOS LAID OUT FOR HOMES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/modern-house-shown-indooroutdoor-swimming-pool-in-great-neck.html | MODERN HOUSE SHOWN; Indoor-Outdoor Swimming Pool in Great Neck Dwelling | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/british-warships-coming-cruiser-and-sloop-to-pay-visit-to-city-on.html | BRITISH WARSHIPS COMING; Cruiser and Sloop to Pay Visit to City on Thursday | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/now-nato-to-strengthen-the-west-the-setting-the-washington-talks.html | Now N.A.T.O.; To Strengthen the West The Setting The Washington Talks Agreement on Rearmament THE ECONOMIC PROBLEM | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/kings-point-gets-new-ranch-homes-houses-at-43000-and-52000-with-six.html | KINGS POINT GETS NEW RANCH HOMES; Houses at $43,000 and $52,000 With Six and Eight Rooms Are Shown in Great Neck Homes In East Islip Merrick Section Sold Out KINGS POINT GETS NEW RANCH HOMES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bradfield-election-as-new-head-of-power-boat-group-indicated-ohio.html | Bradfield Election as New Head Of Power Boat Group Indicated; Ohio Veteran Tops Nominating Committee's Slate for November Meeting at Miami-- President's Cup Field of 14 Seen Crook, Hanley on List Issues Show Reminder | True | By Clarence E. Lovejoy | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mary-farley-wed-in-newark.html | Mary Farley Wed in Newark | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/depot-agents-selected-managers-picked-for-industrial-center-near.html | DEPOT AGENTS SELECTED; Managers Picked for Industrial Center Near Elmira, N.Y. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pusan-sets-civilian-losses.html | Pusan Sets Civilian Losses | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/great-books-series-set-10-firstyear-discussions-are-scheduled-for.html | 'GREAT BOOKS' SERIES SET; 10 First-Year Discussions Are Scheduled for Season | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lucy-whetstone-to-wed-today.html | Lucy Whetstone to Wed Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/stormy-cloud-sets-mark-with-late-rush-on-coast.html | Stormy Cloud Sets Mark With Late Rush on Coast | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fordham-courses-open-registration-is-scheduled-for-the.html | FORDHAM COURSES OPEN; Registration Is Scheduled for the Communication Arts | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/judith-warfield-to-become-bride-eestudent-at-smith-engaged-to-clark.html | JUDITH WARFIELD TO BECOME BRIDE; Ex-Student at Smith Engaged to Clark G. Beaudry, who Is With Ford Motor Co. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sally-james-bill-connecticut-bride-brides-in-a-church-nuptials-and.html | SALLY JAMES BILL CONNECTICUT BRIDE; BRIDES IN 'A' CHURCH NUPTIALS AND A FINACEE | True | Special to THE NEW YORK TIMES.Craftsman Photographers | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-sally-faile-southport-bride-brides-of-law-student-and-interne.html | MISS SALLY FAILE SOUTHPORT BRIDE; BRIDES OF LAW STUDENT AND INTERNE | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/syracuse-aide-named-dr-rf-oxnam-to-head-school-of-speech-and-drama.html | SYRACUSE AIDE NAMED; Dr. R.F. Oxnam to Head School of Speech and Drama | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-hollow-men-a-portrayal-to-ponder.html | The Hollow Men: A Portrayal to Ponder | True | By H.m. Kallen | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/26-singers-depart-for-berlin.html | 26 Singers Depart for Berlin | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/artists-home-offered-68000-asked-for-leyendecker-property-in-new.html | ARTIST'S HOME OFFERED; $68,000 Asked for Leyendecker Property in New Rochelle | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-mexico-accidents-traffic-on-a-busy-southwestern-highway.html | NEW MEXICO ACCIDENTS; TRAFFIC ON A BUSY SOUTHWESTERN HIGHWAY | True | By Geoffrey Hawkinsward Allan Howe | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/department-store-sales-show-decrease-during-the-latest-week-new.html | Department Store Sales Show Decrease During the Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ethiopia-declared-new-food-source-un-study-shows-nation-has-most-un.html | ETHIOPIA DECLARED NEW FOOD SOURCE; U.N. Study Shows Nation Has Most Unused Arable Acreage in the Entire Near East Growth Limited to 4 Nations Nations Offer Estimates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-shriver-to-be-wed-baltimore-girl-is-betrothed-to-edward-l-swan.html | MISS SHRIVER TO BE WED; Baltimore Girl is Betrothed to Edward L. Swan Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/goldsteinisenberg.html | Goldstein--Isenberg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sunshine-cruises-scheduled-by-line-hollandamerica-announces-five.html | SUNSHINE CRUISES SCHEDULED BY LINE; Holland-America Announces Five Trips to West Indies and South America Fares $185 to $440 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/authors-query-88458810.html | Author's Query | True | LAURENCE URDANG. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/trouble-in-the-clouds.html | TROUBLE IN THE CLOUDS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/martina-brennan-wed-she-becomes-bride-of-edwin-l-boyle-in-st.html | MARTINA BRENNAN WED; She Becomes Bride of Edwin L. Boyle in St. Patrick's | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/korea-hero-to-be-guest-bronx-to-mark-constitution-day-with-luncheon.html | KOREA HERO TO BE GUEST; Bronx to Mark Constitution Day With Luncheon | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/gromyko-on-his-way-home.html | GROMYKO ON HIS WAY HOME | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/realtors-aid-service-men-and-families-in-solving-their-new-housing.html | Realtors Aid Service Men and Families In Solving Their New Housing Problems | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-bar-sessions-start-tomorrow-4000-lawyers-expected-for-5day.html | U.S. BAR SESSIONS START TOMORROW; 4,000 Lawyers Expected for 5-Day Parley Here-Noted Jurists Slated to Speak Viscount Jowett to Speak Security to Be Discussed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/refugee-haven.html | Refugee Haven | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aileen-home-first-in-sound-regatta-armade-sets-pace-in-trophy-sail.html | AILEEN HOME FIRST IN SOUND REGATTA; Armade Sets Pace in Trophy Sail at Horseshoe Harbor --Sprite, Sirius in Front Dodger Sets Early Pace Red Head in Third Spot THE ORDER OF FINISHES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/texas-heartland.html | Texas Heartland | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/phebe-cramer-claims-record.html | Phebe Cramer Claims Record | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/incomes-too-low-to-support-prices-economist-sees-dip-in-liquid.html | INCOMES TOO LOW TO SUPPORT PRICES; Economist Sees Dip in Liquid Savings Generally Followed by Stock Market Recession Tax Base Has Spread Disposable Income After Taxes Held Too Low to Support Prices | True | By Burton Crane | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/10475-gems-taken-from-hotel-suite-chicago-manufacturers-wife.html | $10,475 GEMS TAKEN FROM HOTEL SUITE; Chicago Manufacturer's Wife Reports Robbery at Plaza --Other Thefts Unsolved | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-mambo-and-the-mood-a-current-dance-importation-from-cuba.html | The Mambo and the Mood; A current dance importation from Cuba catches the spirit of the day--as popular dancing has always seemed to do. | True | By Barbara Squier Adler | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/records-martinu-composer.html | RECORDS; MARTINU; COMPOSER | True | By Carter Harman | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fitzgeraldparke.html | FitzGerald--Parke | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sells-residence-in-nassau.html | Sells Residence in Nassau | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/many-cities-ban-unsightly-signs-new-regulations-specify-size-to.html | MANY CITIES BAN 'UNSIGHTLY SIGNS'; New Regulations Specify Size to Give Better Appearance to Central Retail Areas In an effort to achieve an uncluttered appearance in their business districts, an increasing number of cities are tidying up the downtown areas by regulating the size of advertising signs, according to the American Society of Planning Officials. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/big-allied-games-start-in-germany-british-us-french-belgian-danish.html | BIG ALLIED GAMES START IN GERMANY; British, U.S., French, Belgian, Danish and Dutch Troops Test Europe's Defenses Dutch Send 6,000 Soldiers British Tactics Revised Sea Maneuvers Are Begun | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ad-rush-spurred-by-tv-rate-boom-but-other-media-are-taking-inroads.html | AD RUSH SPURRED BY TV RATE BOOM; But Other Media Are Taking Inroads Made Thus Far With Equanimity Boom Taken Calmly Aghast at Costs | True | By John Stuart | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/indestructible-lady.html | Indestructible Lady | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-deans-choices.html | The Dean's Choices | True | By Lewis Nichols | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/gas-fells-safe-cracker-patented-device-emits-powerful-spray-to-foil.html | GAS FELLS SAFE CRACKER; Patented Device Emits Powerful Spray to Foil Intruding | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/for-early-flowers-hardy-annuals-sown-now-jump-gun-on-spring-one.html | FOR EARLY FLOWERS; Hardy Annuals Sown Now Jump Gun on Spring One Indication | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/life-can-be-clumsy.html | Life Can Be Clumsy | True | By Henry Meyler | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lest-the-dreadful-scales-begin-to-dip-only-an-inspired.html | Lest 'the Dreadful Scales Begin to Dip'; Only an inspired Anglo-American partnership can balance the weight on the Soviet side. Lest 'the Scales Begin to Dip' | True | By Barbara Ward | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fantastic-weapon-talk-contains-much-fantasy-administration-is.html | 'FANTASTIC WEAPON' TALK CONTAINS MUCH FANTASY; Administration Is Embarrassed by Use Made of Progress in Atomic Warfare New and Terrible" $2 Billion for A-Bomb A Chain Reaction And so it goes. Reckless Belligerence | True | By Cabell Phillips Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/johnsonbonsal.html | Johnson--Bonsal | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dr-joseph-i-linde-pediatrician-dies-new-haven-health-officer-for-16.html | DR. JOSEPH I. LINDE, PEDIATRICIAN, DIES; New Haven Health Officer for 16 Years--Former Clinical Professor at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/yonkers-project-to-use-22-acres-home-in-luxury-class-at-great-neck.html | YONKERS PROJECT TO USE 22 ACRES; HOME IN LUXURY CLASS AT GREAT NECK COLONY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/beyond-the-rockies-and-rio-grande.html | Beyond the Rockies and Rio Grande | True | By Paul J.c. Friedlander | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/legal-groups-vote-commercial-code-11year-400000-project-to-set.html | LEGAL GROUPS VOTE COMMERCIAL CODE; 11-Year, $400,000 Project to Set Standards on Business Transactions Completed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/latham-asks-tax-inquiry-wants-house-study-of-rivalry-for-revenue.html | LATHAM ASKS TAX INQUIRY; Wants House Study of Rivalry, for Revenue Sources | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/theatre-tv-class-aids-civil-defense-workers-in-4-cities-attend.html | THEATRE TV CLASS AIDS CIVIL DEFENSE; Workers in 4 Cities Attend-- Mechanical Trouble Curtails 'School' for 2,000 Here Program Curtailed Here | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/555-trucks-registered.html | 555 Trucks Registered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/signorellipeeler.html | Signorelli--Peeler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-mrs-josiah-spaulding.html | Son to Mrs. Josiah Spaulding | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heart-institute-to-be-dedicated-valley-forge-project-is-hailed-as.html | HEART INSTITUTE TO BE DEDICATED; Valley Forge Project Is Hailed as 'an Orchestration' in Cooperative Medicine Two Units Added to Manor. Site Picked Away from City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frederick-m-falck-a-rail-executive-77.html | FREDERICK M. FALCK, A RAIL EXECUTIVE, 77 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-an-abstract-vein-forms-diversity-poetic.html | IN AN ABSTRACT VEIN; FORMS DIVERSITY: POETIC | True | By Stuart Preston | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shirt-reorders-improve-but-industry-hesitates-to-call-upturn-the.html | SHIRT RE-ORDERS IMPROVE; But Industry Hesitates to Call Upturn the Expected 'Break' | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/walters-car-wins-as-100000-watch-sets-mark-in-99mile-grand-prix.html | WALTERS' CAR WINS AS 100,000 WATCH; Sets Mark in 99-Mile Grand Prix Upstate-- Fitch Next-- Weaver Takes 2 Races | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/education-in-review-cornell-university-adopts-spoken-approach-used.html | EDUCATION IN REVIEW; Cornell University Adopts 'Spoken Approach' Used by the Army in Its Language Courses Reading and Drill Combined Program's Cost Is Low Critics Answered Florida Group Replies to Charges Made Against Public Schools Principal Charges People Are "Final Authority" | True | By Benjamin Fine | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/warn-of-shipping-loss-25-lines-back-morgans-stand-on-pay-rises-to-3.html | WARN OF SHIPPING LOSS; 25 Lines Back Morgan's Stand on Pay Rises to 3 Unions | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/li-crop-puzzles-solved-by-4-phds-their-experiments-on-30acre-farm.html | L.I. CROP PUZZLES SOLVED BY 4 PH.D.'S; Their Experiments on 30-Acre Farm Promise New Future for Many Local Products State Buys Local Farm Onions Are New Crop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/doretta-steinway-married-in-jersey-descendant-of-piano-maker-is-wed.html | DORETTA STEINWAY MARRIED IN JERSEY; Descendant of Piano Maker Is Wed to George Blattner Jr. in Mountain Lakes Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/farm-price-plan-assailed-by-kem-senator-will-ask-for-inquiry-into.html | FARM PRICE PLAN ASSAILED BY KEM; Senator Will Ask for Inquiry Into Handling of Funds by Agriculture Department | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/diamond-business-in-sudden-upturn-wholesale-volume-rises-after.html | DIAMOND BUSINESS IN SUDDEN UPTURN; Wholesale Volume Rises After Inactive Season, Retail Sales Are Expected to Improve | True | By George Auerbach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/seaward-first-at-wire.html | Seaward First at Wire | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/to-mark-25-years-in-ministry.html | To Mark 25 Years in Ministry | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wilhelmina-eaton-engaged-to-marry-young-women-whose-troths-are.html | WILHELMINA EATON ENGAGED TO MARRY; YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Harding-Glidden | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bill-to-curb-press-advances-in-india-measure-is-referred-to-select.html | BILL TO CURB PRESS ADVANCES IN INDIA; Measure Is Referred to Select Unit in Parliament--Plan Held Aimed at Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/football-schedules-of-leading-high-and-prep-schools-for-the-coming.html | Football Schedules of Leading High and Prep Schools for the Coming Season; Games Booked by Prominent Prep Schools in the East | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wood-field-and-stream-heavy-slug-not-highvelocity-bullet-is.html | Wood, Field and Stream; Heavy Slug, Not High-Velocity Bullet, Is Recommended for Deer Hunters | True | By Raymond R. Camp | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/detroit-symphony-signs-mischakoff.html | DETROIT SYMPHONY SIGNS MISCHAKOFF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/van-rompay-in-front.html | Van Rompay in Front | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shadow-and-substance.html | Shadow and Substance | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-p-gallagher-bride-in-suffolk-east-hampton-church-scene-of-her.html | MISS P. GALLAGHER BRIDE IN SUFFOLK; East Hampton Church Scene of Her Marriage to George Walker Jr. of Manhasset Mangun--Nunez Van Cleve--Eltz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bowles-expected-to-resume-politics-democrats-believe-nominee-as.html | BOWLES EXPECTED TO RESUME POLITICS; Democrats Believe Nominee as Envoy to India Will Run in Connecticut in 1954 The Democrats Lay Back | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/red-sox-toppled-by-browns-3-to-2-rookie-nieman-drives-home-deciding.html | RED SOX TOPPLED BY BROWNS, 3 TO 2; Rookie Nieman Drives Home Deciding Run in Eighth, After Stobbs Falters Lollar Forces Rapp Vollmer Strikes Out RED SOX TOPPLED BY BROWNS, 3 TO 2 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom BAYLOR--Human Relations TRINITY--Teacher-Counselors KEUKA--Chinese Civilization ARIZONA--Graduate Program NEW SCHOOL--Public Relations SMITH--Study in France OREGON--School Administration JUNIATA--Scholarships N.Y. MEDICAL--Testimonial Dinner EDUCATION--In Brief | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ehrenburg-in-red-china.html | Ehrenburg in Red China | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/elizabeths-14th-1951-car-death.html | Elizabeth's 14th 1951 Car Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jane-r-scott-betrothed-senior-at-mount-holyoke-to-be-bride-of.html | JANE R. SCOTT BETROTHED; Senior at Mount Holyoke to Be Bride of Robert A. Burner | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tibetans-said-to-hate-reds.html | Tibetans Said to Hate Reds | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rules-bypassed-in-lithofold-loan-rfc-inquiry-finds-waiving-of.html | RULES 'BY-PASSED' IN LITHOFOLD LOAN, R.F.C. INQUIRY FINDS; Waiving of Regular Procedures Described by Former Chief of Business Aid Section BOYLE PRESSURE IS DENIED Officials Recall No Compulsion --Mundt Predicts New Data on Giving of Gratuities Handed by Different Official RULES 'BY-PASSED' IN LITHOFOLD LOAN Hazy on Diary Entries | True | By C.p. Trussell Special to The New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dorothy-l-gedanic-lady-chapel-bride-wed-at-st-patricks-cathedral-to.html | DOROTHY L. GEDANIC LADY CHAPEL BRIDE; Wed at St. Patrick's Cathedral to Francis X. White Jr., Who Is U.S. Aide in Germany | True | Sarony | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/indiana-relief-action-hinted.html | Indiana Relief Action Hinted | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/phils-release-bloodworth.html | Phils Release Bloodworth | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/india-sees-no-soviet-trade-talks.html | India Sees No Soviet Trade Talks | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mexican-penal-colony-aided.html | Mexican Penal Colony Aided | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/italians-call-service-strike.html | Italians Call Service Strike | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/french-abandon-air-search.html | French Abandon Air Search | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/asbury-park-gets-new-home-colony-walter-reade-plans-ranch-houses-on.html | ASBURY PARK GETS NEW HOME COLONY; Walter Reade Plans Ranch Houses on Tract Fronting on Deal Lake | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/unhappy-husband.html | Unhappy Husband | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lawyer-buys-in-irvington-ny.html | Lawyer Buys in Irvington, N.Y., | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-bronx-apartments-for-221-families.html | NEW BRONX APARTMENTS FOR 221 FAMILIES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/truman-presses-attack-on-the-acheson-issue-the-president-in.html | TRUMAN PRESSES ATTACK ON THE ACHESON ISSUE; The President, in Asserting Secretary Will Stay as Long as He Does, Has Challenged the McCarthy School SEES ACHESON AS PARTY ASSET Two-Point Strategy Praise by Foes Limited Well Done" Sequence In Cabinet to Stay | True | By Arthur Krock | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frost-insurance.html | FROST INSURANCE | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mary-connor-affianced-rosemont-college-senior-will-be-wed-to-donald.html | MARY CONNOR AFFIANCED; Rosemont College Senior Will Be Wed to Donald P. Scanlon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/scheilingsmith.html | Scheiling--Smith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dahlias-on-displayother-news-herbs-for-sale-in-honor-of-paris.html | DAHLIAS ON DISPLAY--OTHER NEWS; Herbs for Sale In Honor of Paris Capsule Courses Horticultural Societies Presidents' Day Unusual Show Garden Clubs | True | Adrian Boutrelle | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-report-on-the-summer-motels-make-deep-cuts-in-resort-hotel.html | A REPORT ON THE SUMMER; Motels Make Deep Cuts in Resort Hotel Patronage in a Season Marked by Record-Breaking Number of Motor Holidays Getting a Bargain NEW YORK NEW ENGLAND NEW JERSEY PENNSYLVANIA MIDSOUTH FLORIDA ROCKY MOUNTAINS SOUTHWEST | True | Ewing Galloway | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/break-with-tradition-a-record-of-a-vacation-experience.html | BREAK WITH TRADITION; A RECORD OF A VACATION EXPERIENCE | True | By Jacob Deschin | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-hens-best-layers-rutgers-team-wins-yearlong-test-over.html | JERSEY HENS BEST LAYERS; Rutgers Team Wins Year-Long Test Over California Birds | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/folsom-dam-contract-is-let.html | Folsom Dam Contract Is Let | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/privatehome-building-code-in-final-form-hearings-set-to-make-it.html | Private-Home Building Code in Final Form; Hearings Set to Make It Effective Nov. 1; BACK IN REAL ESTATE | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/state-fruit-crop-dips-yield-of-633000-tons-predicted-slightly-below.html | STATE FRUIT CROP DIPS; Yield of 633,000 Tons Predicted, Slightly Below 1950 Mark | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-kaletta-bride-of-former-officer.html | MISS KALETTA BRIDE OF FORMER OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/gwendolyn-a-parry-affianced.html | Gwendolyn A. Parry Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sedgman-defeats-flam-in-five-sets-wins-75-16-57-63-108-to-gain.html | SEDGMAN DEFEATS FLAM IN FIVE SETS; Wins, 7-5, 1-6, 5-7, 6-3, 10-8, to Gain Final of Pacific Southwest Net Tourney | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/li-auction-is-planned-berger-to-offer-realty-in-two-counties-on.html | L.I. AUCTION IS PLANNED; Berger to Offer Realty in Two Counties on Sept. 22 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/german-reds-try-unity-offer-again-soviet-zone-premier-invites-bonn.html | GERMAN REDS TRY UNITY OFFER AGAIN; Soviet Zone Premier Invites Bonn to Join in Free Vote to End Nation's Division Eisenhower Called Master | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/blanche-r-billing-bride-of-veteran-wed-to-j-corson-smith-who-served.html | BLANCHE R. BILLING BRIDE OF VETERAN; Wed to J. Corson Smith, Who Served in A.A.F., in Christ Church, Short Hills Tyson--Lorgnie Beck--Fuller | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/20-killed-17-hurt-as-plane-rams-into-colorado-crowd-field-first-aid.html | 20 Killed, 17 Hurt as Plane Rams Into Colorado Crowd; Field First Aid Overwhelmed PLANE HITS CROWD 20 KILLED, 17 HURT Varied Duties for Coroner Plane Makes Cartwheel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/home-sold-in-east-hampton.html | Home Sold in East Hampton | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-regular-staff-cut-permanent-executive-payroll-diminished-by.html | U.S. REGULAR STAFF CUT; Permanent Executive Payroll Diminished by 94,000 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ann-warren-wed-to-a-navy-officer-pennsylvania-and-connecticut.html | ANN WARREN WED TO A NAVY OFFICER; PENNSYLVANIA AND CONNECTICUT BRIDES | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lessons-from-a-sordid-life-the-rise.html | Lessons From a Sordid Life; THE RISE. | True | By H.r. Trevor-Roper | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/to-head-brooklyn-college-department-of-psychology.html | To Head Brooklyn College Department of Psychology | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/city-to-greet-lord-mayor-sir-denys-lowson-and-party-of-london-to.html | CITY TO GREET LORD MAYOR; Sir Denys Lowson and Party of London to Get Welcome | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-deborah-klein-engaged-to-lawyer.html | MISS DEBORAH KLEIN ENGAGED TO LAWYER | True | Special to THE NEW YORK TIMES.Albert | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/auto-men-just-turning-to-defense-full-arms-production-still-some.html | AUTO MEN JUST TURNING TO DEFENSE; Full Arms Production Still Some Distance Ahead for Plants Broad Variety No Reconversion Passenger Cars Reduced A Crucial Bottleneck Unemployment Grows | True | By Elie Abel Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/thorp-off-to-seek-penalty-for-czechs.html | THORP OFF TO SEEK PENALTY FOR CZECHS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/seamens-building-nears-completion-new-brooklyn-headquarters-of-afl.html | SEAMEN'S BUILDING NEARS COMPLETION; New Brooklyn Headquarters of A.F.L. Union Is Slated to Open on Oct. 15 Additional Office Space To Serve as School Rooms | True | By Arthur H. Richter | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/more-holidays-by-bus.html | MORE HOLIDAYS BY BUS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/now-the-superdoughnut.html | Now the Super-Doughnut | True | By Jane Nickerson | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/doris-emerson-fiancee-cleveland-girl-engaged-to-be-wed-to-waltermac.html | DORIS EMERSON FIANCEE; Cleveland Girl Engaged to Be Wed to Walter-Mac N. Conard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sedlmayrselby-victors-advance-to-semifinal-round-in-nassau-golf.html | SEDLMAYR-SELBY VICTORS; Advance to Semi-Final Round in Nassau Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tool-bottlenecks-now-seen-broken-new-superpriority-expected-to-end.html | TOOL BOTTLENECKS NOW SEEN BROKEN; New 'Super-Priority' Expected to End Last of Them Holding Up Heavy Machine Output PRODUCTION RISE SLATED Increase Is forecast in First '52 Quarter and Final Three Months of This Year Big Advantage Cited Releasing Equipment Orders | True | By Hartley W. Barclay | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ski-jumping-in-good-swimming-weather.html | SKI JUMPING IN GOOD SWIMMING WEATHER | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shanghai-convicts-235-more.html | Shanghai Convicts 235 More | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/greek-coalition-test-faced-by-venizelos.html | GREEK COALITION TEST FACED BY VENIZELOS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pressbar-unity-for-rights-urged-aba-leader-urges-alliance-to-balk.html | PRESS-BAR UNITY FOR RIGHTS URGED; A.B.A. Leader Urges Alliance to Balk Encroachments Here Such as in La Prensa Case Not to Protect Rascals Partisan Appointments Decried | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/buying-increases-in-apparel-lines-holiday-merchandise-orders-and.html | BUYING INCREASES IN APPAREL LINES; Holiday Merchandise Orders and Fall Fill-Ins Reported by Resident Offices | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-fruit-is-the-proof.html | The Fruit Is the Proof | True | By Saul K. Padover | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/keystone.html | Keystone | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/investors-purchase-queens-apartments.html | INVESTORS PURCHASE QUEENS APARTMENTS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/old-spans-too-tottery-buses-halt-pupils-walk.html | Old Spans Too Tottery, Buses Halt, Pupils Walk | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/drive-on-gambling-pressed-in-jersey-failure-of-hunterdon-jury-to-in.html | DRIVE ON GAMBLING PRESSED IN JERSEY; Failure of Hunterdon Jury to indict Is Criticized by the Attorney General Scores Grand Jury Suggests Alternative | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/herring-gull-losing-out-to-big-tough-blackback.html | Herring Gull Losing Out To Big Tough Black-back | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/kaiserfrazer-reemploys-4200.html | Kaiser-Frazer Re-employs 4,200 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/welldressed-rooms.html | Well-Dressed Rooms | True | By Betty Pepis | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/retail-center-expands-department-store-to-get-space-in-levittown.html | RETAIL CENTER EXPANDS; Department Store to Get Space in Levittown Project | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/letters-starspangled-ties-working-mother-perfect-acid-segregation.html | Letters; STAR-SPANGLED TIES WORKING MOTHER PERFECT ACID SEGREGATION WEST POINT STUDENTS HAPPINESS WHO'S WHO? WEST OF THE HUDSON 'TIMOROUS' DIFFERING OPINION | True | GERALDINE WARSHAW.LILLIAN GERARD.D.J. XANADU.FRANK CHERNIAK.LEO AUERBACH.PHILIP PARKER, D.D.S.ALAN AMES.RICHARD SCHUCKMAN. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/priests-give-blood-for-korea-troops-donate-115-pints-after-appeal.html | PRIESTS GIVE BLOOD FOR KOREA TROOPS; Donate 115 Pints After Appeal by Spellman to Aid Drive of Defense Department | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/prefab-firm-gets-illinois-contract-pha-approves-251990-bid-for.html | PREFAB FIRM GETS ILLINOIS CONTRACT; P.H.A. Approves $251,990 Bid for Low-Rent Housing to Be Erected in Georgetown | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/guatemala-renews-ties.html | Guatemala Renews Ties | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/trade-group-to-hear-fairless.html | Trade Group to Hear Fairless | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/center-dedication-today-final-wing-of-temple-israel-contains-main.html | CENTER DEDICATION TODAY; Final Wing of Temple Israel Contains Main Synagogue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fangio-sets-speed-mark.html | Fangio Sets Speed Mark | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-mary-allen-officers-fiancee-daughter-of-general-will-be.html | MISS MARY ALLEN OFFICER'S FIANCEE; Daughter of General Will Be Married to Lieut. Douglas W. Poage Jr. of Army | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nato-progress-good-but-big-job-is-ahead-ottawa-conference-confronts.html | N.A.T.O. PROGRESS GOOD BUT BIG JOB IS AHEAD; Ottawa Conference Confronts Main Problems of Unified Defense THE ACCOMPLISHMENTS Progress in Training THE PROBLEMS Problem at Ottawa Not Enough Equipment Reducing the Odds | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/laura-v-mmanaway-wf-andrews-marry.html | LAURA V. M'MANAWAY, W.F. ANDREWS MARRY | True | Edward Blakeman | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/plastics-experts-to-meet.html | Plastics Experts to Meet | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/newark-wins-fight-to-equalize-taxes-essex-county-towns-to-raise.html | NEWARK WINS FIGHT TO EQUALIZE TAXES; Essex County Towns to Raise Assessments by $38,000,000 Under New Agreement | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/finale.html | Finale | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/peggy-land-married-in-aunts-home-here.html | PEGGY LAND MARRIED IN AUNT'S HOME HERE | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-violent-longing-for-joy.html | A Violent Longing for Joy | True | By Anne Fremantle | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/alice-m-oconnor-garden-city-bride-st-josephs-church-setting-for.html | ALICE M. O'CONNOR GARDEN CITY BRIDE; St. Joseph's Church Setting for Marriage to D.P. Hanabergh, Who Served in Marines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/florida-upsets-wyoming-eleven-kentucky-routs-tennessee-tech-a.html | Florida Upsets Wyoming Eleven; Kentucky Routs Tennessee Tech; A WILDCAT BEING STOPPED ON LEXINGTON GRIDIRON | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/housing-aid-urged-for-average-family.html | HOUSING AID URGED FOR AVERAGE FAMILY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/case-of-ocasey-shunned-by-theatre-producers-he-still-writes-plays.html | CASE OF O'CASEY; Shunned by Theatre Producers, He Still Writes Plays for Book Publishers No Compromises 'Purple Dust" | True | By Brooks Atkinson | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/emil-roy-upsets-pierce-moves-into-semifinal-round-of-havemeyer-golf.html | EMIL ROY UPSETS PIERCE; Moves Into Semi-Final Round of Havemeyer Golf Play | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bagpipe-contest-today.html | Bagpipe Contest Today | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-hampshire-sets-up-company-to-supply-new-venture-capital-maine.html | New Hampshire Sets Up Company To Supply New Venture Capital; Maine Precedent Used | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bears-rout-eagles-316-lujack-leads-chicago-eleven-to-victory-before.html | BEARS ROUT EAGLES, 31-6; Lujack Leads Chicago Eleven to Victory Before 48,221 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bordenglancy.html | Borden--Glancy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-mrs-robert-wilentz.html | Son to Mrs. Robert Wilentz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tax-factor-is-urged-for-living-cost-index.html | TAX FACTOR IS URGED FOR LIVING COST INDEX | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cosema-s-wilson-is-wed-in-capital-daughter-of-bureau-head-for.html | COSEMA S. WILSON IS WED IN CAPITAL; Daughter of Bureau Head for United Press Is Married to Charles B. Crawford | True | Special to THE NEW YORK TIMES.Southall | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/americans-flock-to-dutch-colleges-so-many-medical-students-from-us.html | AMERICANS FLOCK TO DUTCH COLLEGES; So Many Medical Students From U.S. Registered That Standards Are Raised Old Tradition Cracked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-financial-week-stock-market-buoyant-as-economic-situation.html | THE FINANCIAL WEEK; Stock Market Buoyant as Economic Situation Improves-- Trading Volume Increases | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ranchstyle-houses-priced-at-19750-are-featured-in-new-colony-at.html | Ranch-Style Houses Priced at $19,750 Are Featured in New Colony at Bayside | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/winslow-captures-title-in-us-midget-boat-race.html | Winslow Captures Title In U.S. Midget Boat Race | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frances-g-haynes-marines-fiancee-troths-made-known.html | FRANCES G. HAYNES MARINE'S FIANCEE; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lausche-withdraws-as-candidate-for-baseball-commissioner-post.html | Lausche Withdraws as Candidate For Baseball Commissioner Post; LAUSCHE DECIDES NOT TO SEEK POST | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eca-asks-more-liberty-ships.html | E.C.A. Asks More Liberty Ships | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-clair-fiancee-of-arthur-potts-young-women-whose-betrothals.html | MISS CLAIR FIANCEE OF ARTHUR POTTS; YOUNG WOMEN WHOSE BETROTHALS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bishop-lays-cornerstone.html | Bishop Lays Cornerstone | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mexican-theatre-being-revitalized-the-pioneer-effort.html | MEXICAN THEATRE BEING REVITALIZED; The Pioneer Effort Internationalism Wooden Style Broken Trend Uncertain | True | By Betty Kirk Mexico City. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-cl-greenberg-has-child.html | Mrs. C.L. Greenberg Has Child | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/treasury-exchange-result.html | Treasury Exchange Result | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/etchells-captures-international-star-class-honors-by-one-point.html | Etchells Captures International Star Class Honors by One Point; PUBLISHER BUYS CRUISER FOR NORTHERN AND SOUTHERN WATERS | True | Special to THE NEW YORK TIMES.Morris Rosenfeld | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/d-m-hurley-made-attorney-for-city-gets-city-post-mayor-picks.html | D. M. HURLEY MADE ATTORNEY FOR CITY; GETS CITY POST Mayor Picks Brooklyn Lawyer to Succeed J. P. McGrath as Corporation Counsel D. M. HURLEY MADE ATTORNEY FOR CITY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ccnys-quintet-will-play-19-games.html | C.C.N.Y.'S QUINTET WILL PLAY 19 GAMES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/power-fails-in-queens-short-circuit-caused-by-rain-affects-150.html | POWER FAILS IN QUEENS; Short Circuit Caused by Rain Affects 150 Families | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-houses-planned-two-apartment-buildings-to-rise-in-west-new.html | JERSEY HOUSES PLANNED; Two Apartment Buildings to Rise in West New York | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/actress-estate-sues-airline.html | Actress' Estate Sues Airline | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/11-armed-convicts-loose-after-break-19-beat-guard-raid-arsenal-in.html | 11 ARMED CONVICTS LOOSE AFTER BREAK; 19 Beat Guard, Raid Arsenal in Alabama Prison--Hounds Help in Manhunt Warden Quells Convicts Omaha Convict Hunted Lynch Tip Called Hoax | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fine-paid-in-wholesale-cash.html | Fine Paid in Wholesale Cash | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/soviet-bloc-trains-greek-saboteurs-un-group-charges-watchdog-body.html | SOVIET BLOC TRAINS GREEK SABOTEURS, U.N. GROUP CHARGES; 'Watchdog' Body Accuses 6 Nations of Aiding Plan for an Eventual Uprising ASSEMBLY TO GET REPORT This Asks That Arms Embargo Against Albania, Bulgaria Be Kept in Force The Committee's Proposals SOVIET BLOC PLOT ON GREECE CHARGED Border Tension Remains | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-world-greece-indecisive-vote-campaign-factors-to-prague-no.html | THE WORLD; Greece: Indecisive Vote Campaign Factors To Prague: No Passage Pressures on Mossadegh The Premier Acts | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/apartments-rise-in-queens-centers-cottage-in-vacation-colony.html | APARTMENTS RISE IN QUEENS CENTERS; COTTAGE IN VACATION COLONY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-asked-to-assay-indochinas-peril-lattres-aides-hold-capital-is.html | U.S. ASKED TO ASSAY INDO-CHINA'S PERIL; Lattre's Aides Hold Capital Is Best Qualified to Decide on Possibility of Intervention Say U.S. Can Get Data Says U.S. Underestimates Foe | True | By Michael James Special To The New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/corn-turns-strong-on-frost-forecast-gains-at-times-top-3c-mainly-on.html | CORN TURNS STRONG ON FROST FORECAST; Gains at Times Top 3c Mainly on Short Covering--Advance Reflected in Other Cereals | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/child-to-mrs-chester-cassel.html | Child to Mrs. Chester Cassel | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/robert-mlean-honored-philadelphia-industry-award-goes-to-associated.html | ROBERT M'LEAN HONORED; Philadelphia Industry Award Goes to Associated Press Head | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/louis-ladin-dead-gynecologist-89-polyclinic-professor-emeritus.html | LOUIS LADIN DEAD; GYNECOLOGIST, 89; Polyclinic Professor Emeritus Served at Hospital Entire 62 Years of Practice | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bruckner-symphonies-trio-of-albums-by-the-viennese-composer.html | BRUCKNER SYMPHONIES; Trio of Albums by the Viennese Composer Mysticism Ur-text" In the Popular Field | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/art-class-starts-thursday.html | Art Class Starts Thursday | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/auction-galleries-list-opening-sales-far-eastern-jades-statuettes.html | AUCTION GALLERIES LIST OPENING SALES; Far Eastern Jades, Statuettes and Porcelains on Sale at Parke-Bernet This Week Oriental Art at Kende | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/giants-rams-set-for-fund-football-fresh-air-game-on-thursday-at.html | GIANTS, RAMS SET FOR FUND FOOTBALL; Fresh Air Game on Thursday at Polo Grounds to Mark Local Season Opening | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/vagrancy-law-test-subject-of-appeal.html | VAGRANCY LAW TEST SUBJECT OF APPEAL | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/homes-and-apartments-vie-for-interest-in-active-fall-market.html | Homes and Apartments Vie for Interest in Active Fall Market | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/license-agreements-signed.html | License Agreements Signed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-picture-window-inside-and-out.html | THE PICTURE WINDOW INSIDE AND OUT | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/martindriscoll.html | Martin--Driscoll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joan-lee-betrothed-to-william-keohane.html | JOAN LEE BETROTHED TO WILLIAM KEOHANE | True | Turf-Larkin | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-openings.html | THE OPENINGS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/major-sports-news-baseball-golf-horse-racing.html | Major Sports News; BASEBALL GOLF HORSE RACING | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/admits-negro-as-student-cincinnati-college-of-music-accepts-first.html | ADMITS NEGRO AS STUDENT; Cincinnati College of Music Accepts First of His Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-troops-object-to-duty-in-france-many-transferred-from-posts-in.html | U.S. TROOPS OBJECT TO DUTY IN FRANCE; Many Transferred From Posts in Germany Say Facilities Are Poor by Comparison Inefficient Are Shifted Officers Show Budgets | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pineapple-pay-settled-lanai-workers-win-15-cents-as-hourly-rise.html | PINEAPPLE PAY SETTLED; Lanai Workers Win 15 Cents as Hourly Rise, Ending Strike | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/quits-npa-hits-politics.html | Quits N.P.A., Hits 'Politics' | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/housing-lectures-scheduled.html | Housing Lectures Scheduled | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-man-arrested-in-florida.html | Jersey Man Arrested in Florida | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/woman-bookie-fined-100-housewife-who-ran-wire-room-gets-heavy.html | WOMAN 'BOOKIE' FINED $100; Housewife Who Ran 'Wire Room' Gets Heavy Penalty | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/specialists-from-20-nations-advance-welfare-of-crippled.html | Specialists From 20 Nations Advance Welfare of Crippled; Statesmanship in the Conquest of Disability Is Exemplified at Stockholm Congress Progress of the Movement Exhibition of New Devices 'Olympics' for Paraplegics | True | By Howard A. Rusk, M.D. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rescued-by-the-faculty.html | RESCUED BY THE FACULTY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/treasure-chest-white-justice-i-will-fight-no-more.html | Treasure Chest; White Justice I Will Fight No More | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marshalls-resignation-wont-affect-policies-team-of-acheson-and.html | MARSHALL'S RESIGNATION WON'T AFFECT POLICIES; Team of Acheson and Lovett Is Ready To Carry On the Truman Program Marshall's Influence Center of Controversy Tide Turns Public Is Witness Praise From Republicans | True | By W.h. Lawrence Special To The New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-nation-as-the-fighting-drags-on-in-koreaa-scene-near-the-front.html | THE NATION; AS THE FIGHTING DRAGS ON IN KOREA--A SCENE NEAR THE FRONT Many Visits Bouquets for Acheson Editorial Comment Secretary Stays On Pentagon's Billions More on the R.F.C. The Ambassadors The Teheran Assignment H.S.T., SALESMAN: | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/state-groups-to-elect-realty-boards-and-affiliates-meet-in-albany.html | STATE GROUPS TO ELECT; Realty Boards and Affiliates Meet in Albany Sept. 20-21 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/farm-union-urges-higher-cotton-pay-california-labor-group-votes-for.html | FARM UNION URGES HIGHER COTTON PAY; California Labor Group Votes for Strike, if Needed, to Get Pickers $4 a 100 Pounds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-headquarters-in-naples.html | New Headquarters in Naples | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/australian-scientists-visit-off.html | Australian Scientist's Visit Off | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/chile-lets-refinery-contract.html | Chile Lets Refinery Contract | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/harold-kneen-jr-weds-miss-firth-old-greenwich-church-scene-of.html | HAROLD KNEEN JR. WEDS MISS FIRTH; Old Greenwich Church Scene of Marriage-- Reception Held at Yacht Club | True | Special to THE NEW YOKR TIMES.Ing-John | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-builders-show-large-home-home-in-the-23500-price-class.html | JERSEY BUILDERS SHOW LARGE HOME; HOME IN THE $23,500 PRICE CLASS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/11-walks-help-cards-crush-braves-101.html | 11 WALKS HELP CARDS CRUSH BRAVES, 10-1 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-anomalies-of-english.html | The Anomalies of English | True | By Mario A. Pei | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/offer-rejected-in-bonn.html | Offer Rejected in Bonn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/westrum-out-3-days-for-pushing-umpire.html | Westrum Out 3 Days For Pushing Umpire | True | From a Staff Correspondent | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/afls-convention-to-open-tomorrow.html | A.F.L.'S CONVENTION TO OPEN TOMORROW | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-monster-walks-again.html | THE MONSTER WALKS AGAIN | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/roberta-rubin-bride-today.html | Roberta Rubin Bride Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/anne-w-benedict-ensigns-fiancee-rosemary-hall-graduate-to-be-wed-to.html | ANNE W. BENEDICT ENSIGN'S FIANCEE; Rosemary Hall Graduate to Be Wed to William Nightingale Jr., an Alumnus of Yale Stromenger-- Merrill Patricia Ann Ryan Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/early-52-scarcity-of-appliances-seen-head-of-hotpoint-says-sales.html | EARLY '52 SCARCITY OF APPLIANCES SEEN; Head of Hotpoint Says Sales Now Slow but Finds Some Lines Already Pinched Warns Company's Dealers | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/karens-attack-in-burma.html | Karens Attack in Burma | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/king-farouk-returns-home.html | King Farouk Returns Home | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-still-life.html | The Still Life | True | Leningrad Herintfage.Paris, Louvre.Paris, Louvre. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sealed-glass-shrine-set-for-the-us-constitution.html | Sealed Glass Shrine Set For the U.S. Constitution | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/united-nations-cookbook.html | United Nations Cookbook | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/seasonal-repairs-poor-plants-and-inferior-bloom-signal-need-to-redo.html | SEASONAL REPAIRS; Poor Plants and Inferior Bloom Signal Need to Redo the Perennial Border Drainage a Factor To Stay and to Move | True | By Anne Wertsner Wood | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/daughter-to-mrs-fa-visconti.html | Daughter to Mrs. F.A. Visconti | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/long-strike-upsets-peoria-way-of-life-federal-mediators-will-enter.html | LONG STRIKE UPSETS PEORIA WAY OF LIFE; Federal Mediators Will Enter Caterpillar Talks Monday-- Work Halted 48 Days U.S. Mediators to Enter Management Refuses Debate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wedding-in-jersey-for-miss-richards-she-wears-ivory-satin-at-her.html | WEDDING IN JERSEY FOR MISS RICHARDS; She Wears Ivory Satin at Her Marriage to W.D. Hartzler in South Orange Church | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/100-die-in-flood-in-iran.html | 100 Die in Flood in Iran | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/justine-d-bright-affianced.html | Justine D. Bright Affianced | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/irvington-house-sold-advertising-man-acquires-the-former-morgan.html | IRVINGTON HOUSE SOLD; Advertising Man Acquires the Former Morgan Property | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/margaret-springer-presented.html | Margaret Springer Presented | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/home-for-aged-dedication.html | Home for Aged Dedication. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pinksatin-despot.html | Pink-Satin Despot | True | By Roger Pippett | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joan-agnes-kirwin-long-island-bride.html | JOAN AGNES KIRWIN LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/albert-marshall-chemist-67-dead-noted-consultant-exhead-of-rumford.html | ALBERT MARSHALL, CHEMIST, 67, DEAD; Noted Consultant, Ex-Head of Rumford Works, Was Leader in American Institute Served Thermal Syndicate Adviser to Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/triumphs-4-and-3-texas-collegian-after-taking-national-final.html | TRIUMPHS, 4 AND 3; Texas Collegian After Taking National Final MAXWELL ANNEXES U.S. LINKS CROWN Hits Ball Firmly Gagliardi Sinks 35-Footer CARDS OF FINAL | True | By Lincoln A. Werden Special To The New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dramatic-decolletages.html | Dramatic Decolletages | True | By Virginia Pope | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/professors-cleared-in-bias-case.html | Professors Cleared in Bias Case | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bradley-urges-unity-in-fight-for-freedom.html | BRADLEY URGES UNITY IN FIGHT FOR FREEDOM | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/article-4-no-title-answers-to-questions-on-page2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-york-day-at-the-races-the-alarm-sounded-sellout-and-knockout.html | NEW YORK; Day at the Races The Alarm Sounded Sellout and Knockout Big Gate | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/prague-sounds-off.html | PRAGUE SOUNDS OFF | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/children-parade-in-bellevue-yard-outdoor-play-center-with-a-wading.html | CHILDREN PARADE IN BELLEVUE YARD; Outdoor Play Center With a Wading Pool and Cottage Dedicated at Festival | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/american-theatre-wing-music-training-program-starts-fall-term.html | AMERICAN THEATRE WING MUSIC TRAINING PROGRAM STARTS FALL TERM | True | Louis Melancon and Cosmo-Sileo | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/unlimited-returns-bumper-crop-from-a-small-orchard.html | UNLIMITED RETURNS; BUMPER CROP FROM A SMALL ORCHARD | True | By P.j. McKennajj. Horace McFarlandj. Horace McFarland | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/russias-next-move-in-europe-or-in-asia-potential-russian-targets-in.html | RUSSIA'S NEXT MOVE: IN EUROPE OR IN ASIA?; POTENTIAL RUSSIAN TARGETS IN EUROPE AND ASIA--AND THE WESTS STRATEGY IN THESE CRITICAL AREAS | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/junior-museum-plans-trips.html | Junior Museum Plans Trips | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dr-thomas-cummins-upstate-surgeon-74.html | DR. THOMAS CUMMINS, UPSTATE SURGEON, 74 | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/offers-wage-and-job-courses.html | Offers Wage and Job Courses | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-york-truckers-warned-to-get-plates.html | New York Truckers Warned to Get Plates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/zionists-to-hear-reports.html | Zionists to Hear Reports | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pipeline-to-serve-5-jersey-counties-work-in-northern-tier-begins.html | PIPELINE TO SERVE 5 JERSEY COUNTIES; Work in Northern Tier Begins Oct. 15 on Link of Big Inch Taking Gas to Boston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/auto-industry-in-scran-drive.html | Auto Industry in Scran Drive | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-nuptials-for-marian-abey-pennington-church-is-setting-for.html | JERSEY NUPTIALS FOR MARIAN ABEY; Pennington Church Is Setting for Marriage to Ernest E. Campbell Jr., a Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/italys-indispensable-premier-a-portrait-of-alcide-de-gasperi-who.html | Italy's 'Indispensable' Premier; A portrait of Alcide de Gasperi, who visits Washington for the second time next week. 'Indispensable' Premier | True | By Arnaldo Cortesi | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/santa-in-west-adds-2-million-to-toy-list.html | 'SANTA' IN WEST ADDS 2 MILLION TO TOY LIST | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ditwilerburns.html | Ditwiler--Burns | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-anita-pearson-a-bride.html | Mrs. Anita Pearson a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/group-wins-disability-refund.html | Group Wins Disability Refund | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-phillipson-to-wed-chicago-girl-is-betrothed-to-thomas-pe.html | MISS PHILLIPSON TO WED; Chicago Girl Is Betrothed to Thomas P.E. Reynolds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lois-beverly-siegel-engaged.html | Lois Beverly Siegel Engaged | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/plan-for-labor-urged-an-understanding-supervisory-force-is-stressed.html | PLAN FOR LABOR URGED; An Understanding Supervisory Force Is Stressed by Admiral | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-l-bellinger-is-wed-in-chapel-brides-of-yesterday.html | MISS L. BELLINGER IS WED IN CHAPEL; BRIDES OF YESTERDAY | True | Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/net-declines-spur-query-what-if-big-sales-volume-drops-credit.html | NET DECLINES SPUR QUERY; What if Big Sales Volume Drops, Credit Expert Asks | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/change-of-motif-low-modern-homes-call-for-sprawling-plants-low-soft.html | CHANGE OF MOTIF; Low Modern Homes Call For Sprawling Plants Low, Soft Outlines For a Neutral Soil Rangy Trees | True | By J.r.h. Course | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/from-pup-tents-to-motels-a-tourist-of-today-recalls-that-in-1923.html | From Pup Tents to Motels; A tourist of today recalls that in 1923 woes waited at each turn, but not a place to sleep. From Pup Tents to Motels. | True | By Hal Borland | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/royal-knight-and-get-busy-top-jumper-competition-in-piping-rock.html | Royal Knight and Get Busy Top Jumper Competition in Piping Rock Fixture; RYAN HORSES PLACE ONE, TWO FOR TITLE Royal Knight, Get Busy Finish Other Tests in Same Order at Locust Valley HUNTER MY BILL SCORES Reno, Blue Ghost Also Annex Piping Rock Championship Awards--Hancock Wins Shares in the Spotlight Tri-Color to Blue Ghost THE CLASS WINNERS | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/besides-the-great-auk-and-the-dodo.html | Besides the Great Auk and the Dodo | True | By Jonathan N. Leonard | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/when-the-fog-moved-in.html | When the Fog Moved In | True | By Granville Hicks | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hubert-gains-sandlot-salute.html | Hubert Gains Sandlot Salute | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jacqueline-hoffmans-plans.html | Jacqueline Hoffman's Plans | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/home-facade-is-of-glass.html | Home Facade Is of Glass | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bingo-referendum-is-asked-in-jersey-moose-convention-urges-state.html | BINGO REFERENDUM IS ASKED IN JERSEY; Moose Convention Urges State Control of Games--Officer State for Year Installed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mexico-celebrates-independence.html | Mexico Celebrates Independence | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-sheltered-terrace-for-the-cool-months-to-finish-it-off.html | A SHELTERED TERRACE FOR THE COOL MONTHS; To Finish It Off | True | By Thelma K. Stevens | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-of-tv-and-radio-west-coast-video-plans-religionitems-religion.html | NEWS OF TV AND RADIO; West Coast Video Plans -- Religion--Items RELIGION: CELEBRATION: | True | By Sidney Lohman | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/steel-shipments-off-july-tonnage-put-at-5988574-by-trade-institute.html | STEEL SHIPMENTS OFF; July Tonnage Put at 5,988,574 by Trade Institute | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/finch-gets-foreign-students.html | Finch Gets Foreign Students | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/coastal-oil-bills-to-be-restudied.html | Coastal Oil Bills to Be Restudied | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-jb-conkling-has-child.html | Mrs. J.B. Conkling Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/oldest-settler-gets-towns-key-uncle-john-saunders-88-leads-square.html | OLDEST SETTLER GETS TOWN'S KEY; Uncle John Saunders, 88, Leads Square Dancing at Reunion of North Stamford Scions Festivities in Town Square Old Cronies Share Memories | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jean-michelini-is-betrothed.html | Jean Michelini Is Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-product-of-emotions.html | A Product Of Emotions | True | By Frank S. Adams | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/history-amateur-fixes-battle-site-his-finding-of-maj-andre-map.html | HISTORY AMATEUR FIXES BATTLE SITE; His Finding of Maj. Andre Map Places Harlem Heights at Columbia University | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/king-to-visit-doctors-again.html | King to Visit Doctors Again | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/adeline-leder-to-be-wed-today.html | Adeline Leder to Be Wed Today | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/4-more-incidents-charged-by-enemy-a-birthday-gift-for-the-new.html | 4 MORE INCIDENTS CHARGED BY ENEMY; A BIRTHDAY GIFT FOR THE NEW SECRETARY OF DEFENSE | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/perennial-suggestions-for-novice-and-expert.html | PERENNIAL SUGGESTIONS FOR NOVICE AND EXPERT | True | Gottscho-Schleisner | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rely-on-peoples-wars-possibilities-in-japan-solution-is-difficult.html | RELY ON 'PEOPLE'S WARS; Possibilities in Japan Solution Is Difficult | True | By Henry R. Lieberman Special To the New York Times.eastfoto | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/crucial-test-due-soon-on-supplies-for-new-housing-developers-await.html | CRUCIAL TEST DUE SOON ON SUPPLIES FOR NEW HOUSING; Developers Await Results of Home Week Promotions As Metal Shortages Loom CAUTIOUS ON 1952 PLANS Leaders of the Industry Will Confer This Week on New Problems of the Trade Easier Credit Under $12,000 Allocations Are Due Soon 20,000 Defense Units Due CRUCIAL TEST DUE SOON FOR HOUSING | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/czechs-tell-story-of-flight-by-train-communists-foes-stood-guard.html | CZECHS TELL STORY OF FLIGHT BY TRAIN; Communists' Foes Stood Guard Over Conductor and Soldiers During Race to Freedom Concealed His Real Name Refugees Meet Western Press Sought Freedom for Children | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eighth-armys-command-weighs-chances-of-truce-van-fleet-believes.html | EIGHTH ARMY'S COMMAND WEIGHS CHANCES OF TRUCE; Van Fleet Believes Enemy in Any Case Will Want Peace Crafter Another Defeat Enemy Moving Up More Enemy Planes Seen Attacks Started by U.N. He Will Need Peace" | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/home-built-in-1772-sold-bridgeport-man-buys-residence-in-stratford.html | HOME BUILT IN 1772 SOLD; Bridgeport Man Buys Residence in Stratford, Conn. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/betsy-m-wood-bride-of-thomas-c-mquinn.html | BETSY M. WOOD BRIDE OF THOMAS C. M'QUINN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/grading-is-the-key-success-of-garden-hinges-on-this-basic-task.html | GRADING IS THE KEY; Success of Garden Hinges On This Basic Task Level Areas Danger of Flood | True | By Ethelbert E. Furlonggottscho-Schleisner, J. Horace McFarland | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hjernstaddykman.html | Hjernstad--Dykman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/apartments-in-linden-nj.html | Apartments in Linden, N.J. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/floral-dividends-many-years-of-searching-and-breeding-have-brought.html | FLORAL DIVIDENDS; Many Years of Searching and Breeding Have Brought Bulbs of Easy Culture Will Grow Anywhere Dutch Add to Their Stock Some Variations | True | By Lloyd A. Weaver | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/noel-mneel-affianced-san-antonio-girl-to-be-wed-nov-24-to-lieut.html | NOEL M'NEEL AFFIANCED; San Antonio Girl to Be Wed Nov. 24 to Lieut. Gilbert L. Gordon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/crew-tells-of-hurricane-panamanian-ship-sacrificed-one-man-to-save.html | CREW TELLS OF HURRICANE; Panamanian Ship Sacrificed One Man 'to Save 35' | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/janet-e-malott-wed-at-cornell-to-ensign.html | JANET E. MALOTT WED AT CORNELL TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/producers-council-plans-convention.html | PRODUCERS' COUNCIL PLANS CONVENTION | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/helaine-enoch-to-be-bride.html | Helaine Enoch to Be Bride | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mom-consoles-her-lovesick-teenager.html | MOM CONSOLES HER LOVE-SICK TEEN-AGER | True | Eileen Darby-Graphic House | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/child-to-mrs-martin-schlesinger.html | Child to Mrs. Martin Schlesinger | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/playground-to-have-dedication.html | Playground to Have Dedication | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/steinbecks-living-sea.html | Steinbeck's Living Sea | True | By Harry Gilroy | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/turkey-will-vote-today-observers-to-watch-balloting-as-test-of.html | TURKEY WILL VOTE TODAY; Observers to Watch Balloting as Test of Political Trend | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-hope-carter-wed-to-exmarine-1948-alumna-of-emma-willard-bride.html | MISS HOPE CARTER WED TO EX-MARINE; 1948 Alumna of Emma Willard Bride of Victor Salvatore Jr. of The Washington Post Moscowitz--Fischman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ridgway-to-visit-hirohito-for-first-time-tuesday.html | Ridgway to Visit Hirohito For First Time Tuesday | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dorothy-raimo-married-queens-college-alumna-is-bride-in-flushing-of.html | DOROTHY RAIMO MARRIED; Queens College Alumna Is Bride in Flushing of Julian V. Pace | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/south-korea-sells-un-stamps.html | South Korea Sells U.N. Stamps | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/menuhin-in-japan-for-tour.html | Menuhin in Japan for Tour | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heat-in-hollywood-more-communism-hearingsactors-guild-conflictnew.html | HEAT IN HOLLYWOOD; More Communism Hearings--Actors Guild Conflict--New 'Salesman' From Broadway Mr. Michener Superman Sequel | True | By Thomas M. Pryor | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rail-notes-excursions-variety-of-special-scenic-tours-planned-in.html | RAIL NOTES: EXCURSIONS; Variety of Special Scenic Tours Planned In Northeastern States This Fall For Photographers REDUCED RATES ACROSS CANADA | True | By Ward Allan Howe | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/stores-confident-of-rise-in-volume-retailers-continue-however-to.html | STORES CONFIDENT OF RISE IN VOLUME; Retailers Continue, However, to Show Uneasiness Over Resistance to Prices | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/an-american-in-paris.html | 'An American In Paris' | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tunisian-radio-plea-in-us-irks-french.html | TUNISIAN RADIO PLEA IN U.S. IRKS FRENCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/philadelphia-port-sets-record.html | Philadelphia Port Sets Record | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/for-younger-readers-sea-change-catseye-view-with-hammer-and-saw.html | For Younger Readers; Sea Change Cat's-Eye View With Hammer and Saw Understanding Space Young Photographer | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fit-for-the-ground-the-major-theme.html | FIT FOR THE GROUND; THE MAJOR THEME | True | By Henry E. Downerwatson From Monkmeyer | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/asian-socialists-act-join-with-indians-in-scoring-capitalism-and.html | ASIAN SOCIALISTS ACT; Join With Indians in Scoring Capitalism and Communism | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tottenham-routs-stoke-city-by-61-aston-villa-team-also-gains-as.html | TOTTENHAM ROUTS STOKE CITY BY 6-1; Aston Villa Team Also Gains as Manchester United Tops English Soccer Race | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/youth-tries-suicide-again-yonkers-resident-21-uses-rifle-after-auto.html | YOUTH TRIES SUICIDE AGAIN; Yonkers Resident, 21, Uses Rifle After Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-wh-glover-jr-has-child.html | Mrs. W.H. Glover Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/40-downed-in-flood-in-india.html | 40 Downed in Flood in India | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ban-on-ship-pickets-weighed-in-west-court-gets-isthmian-line-plea.html | BAN ON SHIP PICKETS WEIGHED IN WEST; Court Gets Isthmian Line Plea in C.I.O. Engineers Dispute --Hearing Due on A.F.L. Line Says 5 Ships Are Tied Up | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/many-helped-build-own-homes-in-49-large-dwelling-in-jamaica-estates.html | MANY HELPED BUILD OWN HOMES IN '49; LARGE DWELLING IN JAMAICA ESTATES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/toplevel-terrier-the-air-secretary-has-a-councilor.html | Top-Level Terrier; The Air Secretary has a Councilor. | True | By Anthony Leviero | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/double-wedding-for-dowd-sisters-brides-of-yesterday-and-a-lawyers.html | DOUBLE WEDDING FOR DOWD SISTERS; BRIDES OF YESTERDAY AND A LAWYER'S FIANCEE | True | Special to THE NEW YORK TIMES.Arthur DeeringArthur Deering | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/franchot-tone-still-dazed.html | Franchot Tone Still Dazed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/article-2-no-title-goldstone.html | Article 2 -- No Title; Gold--Stone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/united-we-stand.html | UNITED WE STAND | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/with-a-double-turn-of-the-screw.html | With a Double Turn of the Screw | True | By V.s. Pritchett | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sports-of-the-times-ordeal-for-ouimet-willing-retrievers-long-range.html | Sports of The Times; Ordeal for Ouimet Willing Retrievers Long Range Look One Who Hoped | True | By Arthur Daley | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/freshmen-set-college-record.html | Freshmen Set College Record | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/other-books-of-the-week-american-scene-art-business-fiction.html | Other Books of the Week; AMERICAN SCENE ART BUSINESS FICTION MISCELLANEOUS PHILOSOPHY, PSYCHOLOGY RELIGION SELF-HELP | True | | | | |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/first-ave-group-in-expansion-move-growth-of-east-side-area-widens.html | FIRST AVE. GROUP IN EXPANSION MOVE; Growth of East Side Area Widers Plan to Include Lexington Avenue | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/asks-parking-fee-curb-assembly-candidate-requests-step-to-block.html | ASKS PARKING FEE CURB; Assembly Candidate Requests Step to Block Dime Charge | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/anne-brodell-affianced-long-island-editor-to-be-wed-on-nov-11-to.html | ANNE BRODELL AFFIANCED; Long Island Editor to Be Wed on Nov. 11 to Lawrence Ward | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/grossmorton-to-have-exhibit.html | Gross-Morton to Have Exhibit | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ellsworthtingey.html | Ellsworth--Tingey | True | Special to THE NEW YORK TIMES.Roger Winters | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/janet-harrs-married-to-robert-j-peyton.html | JANET HARRS MARRIED TO ROBERT J. PEYTON | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/potts-medal-goes-to-cm-foust.html | Potts Medal Goes to C.M. Foust | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/madrid-nontourist-view-behind-the-appearance-of-plenty-and.html | Madrid: Non-Tourist View; Behind the appearance of plenty and stability lie the hard facts of an inadequate economy. | True | By Sam Pope Brewer | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pickettturner-schorschbregman.html | Pickett--Turner; Schorsch--Bregman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pope-asks-prayers-to-overcome-reds-encyclical-letter-says-force.html | POPE ASKS PRAYERS TO OVERCOME REDS; Encyclical Letter Says Force Will Not Bring Salvation From 'Infernal Enemy' Urges Recitation PIUS ASKS PRAYERS TO OVERCOME REDS Do Not Despair, He Urges | True | By Arnaldo Cortesi Special To The New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/daughter-to-mrs-emanuel-gantz.html | Daughter to Mrs. Emanuel Gantz | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/russian-courting-of-british-noted-soviet-officials-and-press-stress.html | RUSSIAN COURTING OF BRITISH NOTED; Soviet Officials and Press Stress Need for a Revival of Amicable Relations | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/beatrice-delafon-of-paris-engaged-to-be-bride-there-in-october-of.html | BEATRICE DELAFON OF PARIS ENGAGED; To Be Bride There in October of Richard Moore, Lawyer in the French Capital | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/abduction-offered-by-nbc-symphony.html | 'ABDUCTION' OFFERED BY N.B.C. SYMPHONY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jutlandia-reaches-netherlands.html | Jutlandia Reaches Netherlands | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wilma-lindsay-to-wed-syracuse-alumna-affianced-to-howard-norburn.html | WILMA LINDSAY TO WED; Syracuse Alumna Affianced to Howard Norburn Johansen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/citys-political-paradox-leader-of-tammany-hall-successfully-defies.html | CITY'S POLITICAL PARADOX; Leader of Tammany Hall Successfully Defies The Mayor Who Tried to Oust Him Leader Has Some Patronage Few Jobs Available Halley's Candidacy | True | By Warren Moscow | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/troth-of-carol-spero-stanford-university-alumna-the-fiancee-of.html | TROTH OF CAROL SPERO; Stanford University Alumna the Fiancee of Jonathan Newman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/scattergunning.html | SCATTERGUNNING | True | by Ray P. Holland Illustrated By William J. Schaldach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/boussacs-talma-ii-annexes-st-leger-french-owner-scores-second.html | BOUSSAC'S TALMA II ANNEXES ST. LEGER; French Owner Scores Second Straight in English Classic --Johnstone Is Jockey | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bridge-bidding-pitfalls-two-examples-for-players-who-should-learn.html | BRIDGE: BIDDING PITFALLS; Two Examples for Players Who Should Learn to Leave Well Enough Alone Two Key Plays Assorted If's | True | By Albert H. Morehead | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/homegrown-apples-trees-are-set-out-during-dormant-period-and-must.html | HOME-GROWN APPLES; Trees Are Set Out During Dormant Period And Must Be Given Regular Care Dwarf Kinds On Arrival | True | By David G. White Pomologist, Pennsylvania State College | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/brokers-find-fall-market-is-active-for-prewar-dwellings-in-suburbs.html | Brokers Find Fall Market Is Active For Pre-War Dwellings in Suburbs | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/counsel-to-the-japanese.html | COUNSEL TO THE JAPANESE | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tents-to-be-added-for-li-exposition-space-will-be-provided-for-68.html | TENTS TO BE ADDED FOR L.I. EXPOSITION; Space Will Be Provided for 68 Additional Exhibitors at Show Opening on Oct. 10 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/landscape-accent-photinia-a-small-tree-has-allseason-charm-relative.html | LANDSCAPE ACCENT; Photinia, a Small Tree Has All-Season Charm Relative of Shadbush Bloom for May | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-plutarchian-figure-of-bolivar-in-a-continents-struggle-to-be.html | THE PLUTARCHIAN FIGURE OF BOLIVAR; In a Continent's Struggle to Be Free His Pen and Sword Had the Major Part | True | By Claude G. Bowers | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/credit-rule-urged-for-15000-homes-model-dwelling-with-three.html | CREDIT RULE URGED FOR $15,000 HOMES; MODEL DWELLING WITH THREE BEDROOMS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frances-mmillan-is-wed-in-ramsey-st-johns-episcopal-church-is-the.html | FRANCES M'MILLAN IS WED IN RAMSEY; St. John's Episcopal Church Is the Scene of Her Marriage to Laurus E. Sutton 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pontiff-and-truman-hail-new-seminary.html | PONTIFF AND TRUMAN HAIL NEW SEMINARY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/first-troops-reach-atomic-testing-area.html | FIRST TROOPS REACH ATOMIC TESTING AREA | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-hyla-c-stuntz-will-become-bride.html | MISS HYLA C. STUNTZ WILL BECOME BRIDE | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/buys-telegraph-apparatus.html | Buys Telegraph Apparatus | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-world-of-music-new-season-is-off-to-a-slow-beginning-but-picks.html | THE WORLD OF MUSIC; New Season Is Off to a Slow Beginning But Picks Up Sharply Next Month HEMIDEMISEMIQUAVERS: CONFERENCE WITH OSCAR BRAND ON FOLK MUSIC | True | Shelburne Studios | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/adjustments-some-recent-instances-of-fairly-arresting-behavior.html | Adjustments; Some recent instances of fairly arresting behavior. | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/trinity-college-names-new-business-manager.html | Trinity College Names New Business Manager | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/adult-educators-to-meet.html | Adult Educators to Meet | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/drama-mailbag-writers-express-their-views-on-recent-kerrshumlin.html | DRAMA MAILBAG; Writers Express Their Views on Recent Kerr-Shumlin Stage Controversy Mr. Kerr Commended No Answer" Indictment Overdue Mr. Shumlin Erred | True | J.S. SEIDMANHAROLD LIGHT.RICHARD B. McCARTHY.ELIZABETH R. SPHAR,HOWARD WHITNEY. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/18511951-panorama-of-new-yorks-press-leaders-of-new-york-journalism.html | 1851-1951: Panorama of New York's Press; LEADERS OF NEW YORK JOURNALISM A CENTURY AGO | True | By Allan Nevihs | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/flood-hits-north-korea-widespread-damage-reported-by-communist.html | FLOOD HITS NORTH KOREA; Widespread Damage Reported by Communist Press | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/queens-college-opening-set.html | Queens College Opening Set | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/texas-floods-widened-cloudburst-forces-evacuations-in-rio-grande.html | TEXAS FLOODS WIDENED; Cloudburst Forces Evacuations in Rio Grande Valley City | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/first-lesson-with-bulbs-in-a-minor-key.html | FIRST LESSON WITH BULBS; IN A MINOR KEY | True | By Paul Showerswatson From Monkmeyer | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-grandma-moses-formula-for-old-age-creative-retirement-a-formula.html | A Grandma Moses Formula for Old Age; CREATIVE RETIREMENT A Formula For Old Age | True | By Lee E. Graham | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/korean-veterans-seek-homes.html | Korean Veterans Seek Homes | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/engineer-builds-functional-home-modern-residence-in-nassau-county.html | ENGINEER BUILDS FUNCTIONAL HOME; MODERN RESIDENCE IN NASSAU COUNTY | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miller-flies-to-venezuela.html | Miller Flies to Venezuela | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/phils-3run-ninth-conquers-reds-52-three-walks-and-an-error-aid.html | PHILS 3-RUN NINTH CONQUERS REDS, 5-2; Three Walks and an Error Aid Winners' Uprising--Ennis, Litwhiler Belt Homers | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/singers-in-europe-young-artists-find-greater-opportunity-there-to.html | SINGERS IN EUROPE; Young Artists Find Greater Opportunity There to Build Operatic Repertory More Favorable Lot Authority | True | By Howard Taubman | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/die-fledermaus-will-assist-camp-many-make-reservations-for.html | 'DIE FLEDERMAUS' WILL ASSIST CAMP; Many Make Reservations for Performance on Dec. 18 to Aid Stepney Fresh Air Unit | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cio-union-defeated-at-ge-and-teletone.html | C.I.O. UNION DEFEATED AT G.E. AND TELE-TONE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/william-p-sutherland.html | WILLIAM P. SUTHERLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-and-gossip-gathered-on-the-rialto-out-west-of-eighth.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; OUT WEST OF EIGHTH" | True | By Lewis Funkebert Wadley | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fat-lady-hit-bikes-banned.html | Fat Lady Hit, Bikes Banned | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sister-to-all-sufferers-kin-to-all-sufferers.html | Sister to All Sufferers; Kin to All Sufferers | True | By John Cogley | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ford-says-price-bias-hurts-auto-industry.html | FORD SAYS PRICE BIAS HURTS AUTO INDUSTRY | True | Special to THE NEW YORK | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ohio-state-eleven-drops-hlay-back-after-brawl.html | Ohio State Eleven Drops Hlay, Back, After Brawl | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/thanksgiving-ball-at-kings-point-nov-24-will-assist-north-shore.html | Thanksgiving Ball at Kings Point Nov. 24 Will Assist North Shore Hospital Fund | True | Special to THE NEW YORK TIMES.A. LaviossaBeidler-Viken | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shrinerswan.html | Shriner--Swan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/camera-notes-courses-are-announced-new-direct-meter-new-exposure.html | CAMERA NOTES; Courses Are Announced-- New Direct Meter NEW EXPOSURE METER | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heads-research-project-of-education-institute.html | Heads Research Project Of Education Institute | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-mrs-macmillan-pringle.html | Son to Mrs. MacMillan Pringle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/katherine-white-becomes-engaged-fiancee-of-veteran.html | KATHERINE WHITE BECOMES ENGAGED; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bayonet-action-near-kumhwa.html | Bayonet Action Near Kumhwa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joyce-l-sampson-to-be-bride.html | Joyce L. Sampson to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/alma-gail-phillips-bride-in-westport.html | ALMA GAIL PHILLIPS BRIDE IN WESTPORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/senate-bloc-seeks-a-stiffer-tax-bill-administration-group-of-8-will.html | SENATE BLOC SEEKS A STIFFER TAX BILL; Administration Group of 8 Will Center Efforts on Increase of 12 % in Income Levy | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/renting-mount-kisco-suites.html | Renting Mount Kisco Suites | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ridgway-certain-of-japans-future-tells-the-people-he-is-sure-they.html | RIDGWAY CERTAIN OF JAPAN'S FUTURE; Tells the People He Is Sure They Are on Road to Joining Family of Free Nations Only One Other Road Yoshida Meets Party Leaders Truman May Prod Senate | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/abandoned-child-discovered-by-dog-animal-on-leash-leads-her-master.html | ABANDONED CHILD DISCOVERED BY DOG; Animal on Leash Leads Her Master to Week-Old Boy on Bay Ridge Lawn | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/run-in-8th-decides-indians-lose-2d-game-to-senators-by-76-on-wild.html | RUN IN 8TH DECIDES; Indians Lose 2d Game to Senators by 7-6 on Wild Toss to Plate WYNN CHALKS UP NO. 19 Annexes Opener of Twin Bill by 4-2--Helped by Doby's 4-Bagger in Eighth Ferrick Out at Plate INDIANS LOSE, 7-6, AFTER 4-2 VICTORY Doby's Hit the Clincher His Best Pitching Job | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/three-li-stores-leased.html | Three L.I. Stores Leased | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/when-warm-sunshine-becomes-an-asset.html | WHEN WARM SUNSHINE BECOMES AN ASSET | True | Gottscho-Schleisner | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tito-asks-peoples-patience-promises-needs-will-be-met-tito-tells.html | Tito Asks People's Patience, Promises Needs Will Be Met; TITO TELLS PEOPLE NEEDS WILL BE MET Religion Without Politics Tito Invites Criticism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nehru-gets-new-power-but-party-rift-stands-congress-leaders.html | NEHRU GETS NEW POWER BUT PARTY RIFT STANDS; Congress Leaders Postpone Quarrels Until After National Elections May Lose Best Weapon Takes Reins Himself Commitee's Alternative Fractures Still Remain Foreign Policy Is Opposed | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-jamie-miller-bride-wed-in-birmingham-church-to-john-chisholm-fisher | MRS. JAMIE MILLER BRIDE; Wed in Birmingham Church to John Chisholm Fisher | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/crime-inquiry-calls-4-on-staten-island.html | CRIME INQUIRY CALLS 4 ON STATEN ISLAND | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/san-marino-vote-alerts-italy.html | San Marino Vote Alerts Italy | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tahitian-love-song.html | Tahitian Love Song | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/authors-query.html | Author's Query | True | F.H. EISNER, | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/unity-session-called-for-central-america.html | UNITY SESSION CALLED FOR CENTRAL AMERICA | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/daughter-to-the-carl-roessels.html | Daughter to the Carl Roessels | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bedford-nuptials-for-iris-jennings-wed-in-church-ceremonies.html | BEDFORD NUPTIALS FOR IRIS JENNINGS; WED IN CHURCH CEREMONIES YESTERDAY | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/all-western-consuls-out-of-bratislava.html | ALL WESTERN CONSULS OUT OF BRATISLAVA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/language-is-barrier-to-rescue.html | Language Is Barrier to Rescue | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rah-rah-team-comedy-acts-returning-to-video-and-radio.html | RAH, RAH, TEAM!; COMEDY ACTS RETURNING TO VIDEO AND RADIO | True | By Jack Gould | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/halter-captures-olympic-handicap-cedar-farm-racer-is-victor-over.html | HALTER CAPTURES OLYMPIC HANDICAP; Cedar Farm Racer Is Victor Over Steel Blue, With Our Request Placing Third | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wilsons-criticism-jolts-steel-men-his-expression-of-shock-over.html | WILSONS CRITICISM JOLTS STEEL MEN; His Expression of 'Shock' Over Outlook for Winter Output Is Called Unjustified RECORD PRODUCTION CITED Leaders Stress Big Job Done, 106,000,000-Ton Goal for '51, Expansion on Schedule Industry Satisfied With Job Expansion Being Pushed WILSON'S CRITICISM JOLTS STEEL MEN Capacity to Be Increased | | By Thomas E. Mullaney | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/malthus-confounded.html | MALTHUS CONFOUNDED | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lawrence-b-elliman-now-75-recalls-interesting-old-deals-on-fifth.html | Lawrence B. Elliman, Now 75, Recalls Interesting Old Deals on Fifth Avenue; ELLIMAN, AT 75, CITES OLD DEALS | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lois-elizabeth-hite-will-be-bride-oct-6.html | LOIS ELIZABETH HITE WILL BE BRIDE OCT. 6 | True | Special to THE NEW YORK TIMES.The New York Times Studio | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/housing-course-set-dowling-and-bennett-are-among-the-fifteen.html | HOUSING COURSE SET; Dowling and Bennett Are Among the Fifteen Lecturers | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-aid-cuts-worry-austrias-industry.html | U.S. AID CUTS WORRY AUSTRIA'S INDUSTRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/housing-for-belleville-zerman-plans-132unit-project-with-garage.html | HOUSING FOR BELLEVILLE; Zerman Plans 132-Unit Project With Garage Space | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/british-ship-visits-yugoslavia.html | British Ship Visits Yugoslavia | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/child-to-mrs-bl-kohlman.html | Child to Mrs. B.L. Kohlman | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-gap-between-congress-and-main-street-senator-douglas-points-to.html | The Gap Between Congress and Main Street; Senator Douglas points to a danger that is created by the marathon legislative sessions. Congress and Main Street | True | By Paul H. Douglas | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ps-89-conditions-assailed.html | P.S. 89 Conditions Assailed | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/phones-truman-to-get-job-but-10-fine-is-result.html | Phones Truman to Get Job But $10 Fine Is Result | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/suffolk-gop-put-on-a-broader-base-2024-member-executive-unit.html | SUFFOLK G.O.P. PUT ON A BROADER BASE; 20-24 Member Executive Unit Replaces 'One-Man Control' -- Headquarters in Hotel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-slogan-comes-to-life-town-put-to-work-new-york-program.html | A SLOGAN COMES TO LIFE; Town Put to Work New York Program | True | By H.p. Quadland | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-rawls-leads-by-3-strokes-at-218-marlene-bauer-mrs-zaharias.html | MISS RAWLS LEADS BY 3 STROKES AT 218; Marlene Bauer, Mrs. Zaharias Share Runner-Up Place in Women's National Golf MISS RAWLS LEADS BY 3 STROKES AT 218 THE LEADING SCORES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-of-the-world-of-stamps-philately-rarest-item-to-be-displayed.html | NEWS OF THE WORLD OF STAMPS; Philately's Rarest Item To Be Displayed at Toronto Exhibit NEW ISSUES FIRST-DAY FIGURES | True | By Kent B. Stiles | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joy-hart-to-be-married-today.html | Joy Hart to Be Married Today | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nuptials-are-held-for-miss-mcargo-bride-has-9-attendants-at-he.html | NUPTIALS ARE HELD FOR MISS M'CARGO; Bride Has 9 Attendants at He Wedding to Richard Moses in Pittsburgh Ceremony | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/israeli-vows-austerity-foreign-minister-says-food-troubles-are.html | ISRAELI VOWS AUSTERITY; Foreign Minister Says Food Troubles Are Exaggerated | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/palm-beach-gets-new-stores.html | Palm Beach Gets New Stores | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ridgways-statement-sees-a-democracy-arising.html | RIDGWAY'S STATEMENT; Sees a Democracy Arising | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/catholics-use-protestant-bus.html | Catholics Use Protestant Bus | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/five-countries-exempted-us-council-acts-on-law-barring-aid-in.html | FIVE COUNTRIES EXEMPTED; U.S. Council Acts on Law Barring Aid in Soviet Deals | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/budget-for-a-new-lawn.html | BUDGET FOR A NEW LAWN | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/finland-leads-france.html | Finland Leads France | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/to-spur-nurse-enrollment.html | To Spur Nurse Enrollment | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aptitude-tests-urged-teacher-proposes-to-use-them-for-high-school.html | APTITUDE TESTS URGED; Teacher Proposes to Use Them for High School Entrance | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/devices-to-reduce-tax-toll-evolved-longterm-low-rate-pacts-with.html | DEVICES TO REDUCE TAX TOLL EVOLVED; Long-Term Low Rate Pacts With Employes Help Them Keep More Income BUT DRAWBACK IS SEEN Levy on Employer May Rise-- Impose on Income Is Seen Nearing Self-Defeat Fatal To Enterprise Pensions a Device DEVICES TO REDUCE TAX TOLL EVOLVED | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/green-barriers-shrubs-may-be-had-to-fit-any-site-or-purpose-as-a.html | GREEN BARRIERS; Shrubs May Be Had to Fit Any Site or Purpose As a Screen Dividing Lines Boxwood for Edging Need on a Farm | True | By Barbara M. Capen | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/text-of-encyclical-letter-issued-by-pope-underlining-war-dangers.html | Text of Encyclical Letter Issued by Pope, Underlining War Dangers | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marthurs-influence-still-unknown-political-factor-republicans.html | M'ARTHURS INFLUENCE STILL UNKNOWN POLITICAL FACTOR; Republicans, Looking Ahead, Are Trying to Picture the Scene at Chicago Next Year Nods for Taft Dealing With a Newcomer | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/japan-begins-adopting-ways-of-sovereignty-signing-of-the-peace.html | JAPAN BEGINS ADOPTING WAYS OF SOVEREIGNTY; Signing of the Peace Treaty a Signal For a Quiet Transition Marked by None of the Predicted Troubles POLITICAL POT BEGINS TO BOIL Tokyo's Pace Unchanged Some Surprises in Pact Socialist Platform Problems to Be Faced | True | By Lindesay Parrott | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/daniel-d-price-weds-joan-mmillen-blake.html | DANIEL D. PRICE WEDS JOAN M'MILLEN BLAKE | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/connecticut-debt-slashed-to-24916-governors-budget-nearly-balanced.html | CONNECTICUT DEBT SLASHED TO $24,916; Governor's Budget Nearly Balanced by Bumper Tax returns, 'Obvious' to Bowles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/science-in-review-two-conferences-consider-how-man-changes-and-what.html | SCIENCE IN REVIEW; Two Conferences Consider How Man Changes And What Makes a Healthy and Happy Life Early Experience Animals Are Studied Importance of Early Years Effects of Disease | True | By Robert K. Plumb | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-leona-berlin-prospective-bride-fiancee-of-veteran.html | MISS LEONA BERLIN PROSPECTIVE BRIDE; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ranch-homes-rise-on-old-polo-fieid-in-nassau-county-17acre-tract-in.html | RANCH HOMES RISE ON OLD POLO FIEID IN NASSAU COUNTY; 17-Acre Tract in Rockville Centre Selected for Houses Priced at $17,500 PLAINVIEW FARM USURPED Froelich Property Taken For Development Costing $2,700,000--Two Babylon Projects Four Models on View More Babylon Houses Started RANCH HOMES RISE ON OLD POLO FIELD | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dispute-on-rayon-is-nearing-an-end-fto-hearings-open-friday-for-new.html | DISPUTE ON RAYON IS NEARING AN END; F.T.C. Hearings Open Friday for New Rules to Distinguish Between Yarn and Staple Use of Term Rayon | True | By Herbert Koshetz | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-and-out-of-books-confidentially-everything-people-venture-crime.html | IN AND OUT OF BOOKS; Confidentially Everything People Venture Crime & Punishment Publishers' Row Current & Coming Footnotes | True | By David Dempsey | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/weeks-best-promotions-fall-sportswear-housewares-childrens-wear-do.html | WEEK'S BEST PROMOTIONS; Fall Sportswear, Housewares, Children's Wear Do Well | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marine-league-set-to-meet-in-south-2000-delegates-to-gather-in.html | MARINE LEAGUE SET TO MEET IN SOUTH; 2,000 Delegates to Gather in Savannah Wednesday for 3-Day Convention | True | By John N. Popham Special To The New York Times. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/syracuse-digs-out-after-defense-test.html | SYRACUSE DIGS OUT AFTER DEFENSE TEST | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lakeside-group-expands-third-section-of-home-colony-opened-at.html | LAKESIDE GROUP EXPANDS; Third Section of Home Colony Opened at Greenwood | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aileen-patterson-becomes-a-bride-married-yesterday.html | AILEEN PATTERSON BECOMES A BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMESJay Te Winburn | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lyonslamorte.html | Lyons--LaMorte | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/old-hot-rods-near-goal-2-ancient-cars-take-time-out-upstate-on-race.html | OLD HOT RODS NEAR GOAL; 2 Ancient Cars Take Time Out Upstate on Race From West | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/enzyme-stops-spread-of-bacteria-growth-is-stopped-resistance-in.html | Enzyme Stops Spread of Bacteria; Growth Is Stopped Resistance in Animals | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/film-academy-honors-sennett.html | Film Academy Honors Sennett | True | | 1979-07-24 | RE0000031791 | B00000319549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-p-littlejohn-wed-to-tr-nangle-bride-escorted-by-her-father-at.html | MISS P. LITTLEJOHN WED TO T.R. NANGLE; Bride Escorted by Her Father at Marriage to Law Student in Bala-Cynwyd Church | True | Special to THE NEW YORK TIMES.Horowitz-Miller | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bombers-bow-74-sain-yields-four-homers-good-for-six-tallies-as.html | BOMBERS BOW, 7-4; Sain Yields Four Homers, Good for Six Tallies, as Tigers Triumph WERTZ LEADER WITH TWO YANKS, Game Behind First-Place Indians, Start Series with Tribe Here Today A Double Play in the Making TIGERS' 4 HOMERS CHECK YANKS, 7-4 Reynolds vs. Feller | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-notes-from-the-field-of-travel-winter-cruises-safety-game-late.html | NEWS NOTES FROM THE FIELD OF TRAVEL; WINTER CRUISES SAFETY GAME LATE VACATIONS TRAVEL COURSES AFRICA AIR TOUR TO THE SMALLER ISLANDS N.A.T.O. CONVENTION RIPOGENUS DAM HERE AND THERE | True | By Diana Ricenevele Country Club | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-connecticut-chamber-post.html | In Connecticut Chamber Post | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eleanor-skillman-wed-married-in-brooklyn-church-to-gerard-arthur.html | ELEANOR SKILLMAN WED; Married in Brooklyn Church to Gerard Arthur Steudte | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ceramics-workshop-to-be-set.html | Ceramics Workshop to Be Set | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jean-mccoll-bride-of-albert-hart-jr-principals-in-weddings-held.html | JEAN M'COLL BRIDE OF ALBERT HART JR.; PRINCIPALS IN WEDDINGS HELD YESTERDAY | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-time-has-come-fall-flowers-are-a-reminder-to-start-planting.html | THE TIME HAS COME; Fall Flowers Are a Reminder to Start Planting Perennials for Next Year Busy Season Eight Months Growing Cool and Moist | True | By Lawrence D. Little | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/talk-with-herman-wouk.html | Talk With Herman Wouk | True | By Nash K. Burger | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/his-best-performers-are-almost-human-marlin-perkins-conducts-a.html | HIS BEST PERFORMERS ARE ALMOST HUMAN; Marlin Perkins Conducts a Guided Tour Of the Animal World for Viewers Theme Career Man | True | By Val Adams | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/airline-in-pakistan-suspends-2-routes.html | AIRLINE IN PAKISTAN SUSPENDS 2 ROUTES | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/youths-held-in-car-theft-one-is-shot-after-flight-from-police-in.html | YOUTHS HELD IN CAR THEFT; One Is Shot After Flight From Police in Queens | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shakespeare-of-the-sticks-countrys-most-prolific-playwright-never.html | SHAKESPEARE OF THE STICKS; Country's Most Prolific Playwright Never Has Faced Critics' Barbs Key to Popularity First-Hand Knowledge | True | By Don Carle Gillette | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/420-million-more-people.html | 420 Million More People | True | By W. Norman Bro Win | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/groutkrida.html | Grout--Krida | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-16 | 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cornell-installs-head-this-week.html | Cornell Installs Head This Week | True | | 1979-07-24 | RE0000031791 | B00000319549 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/harrold-raised-in-rank-first-cavalry-leader-now-major.html | HARROLD RAISED IN RANK; First Cavalry Leader Now Major General--Mudgatt Elevated | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/brooks-labine-takes-4th-in-row-before-33746-at-chicago-6-to-1.html | Brooks' Labine Takes 4th in Row Before 33,746 at Chicago, 6 to 1; Dodger Rookie's Only Base on Balls Spoils Shut-Out Over Cubs--Hodges Blasts No. 38 With One Aboard Off Kelly Furillo Doubles in Fourth Alert Play by Robinson | True | By Roscoe McGowen Special To The New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/adenauer-urges-action-on-arming-says-danger-of-war-remains-acute.html | ADENAUER URGES ACTION ON ARMING; Says Danger of War Remains Acute With Soviet Strong and the West Weak | True | Copyright 1951 by the United Press. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/asks-rail-deal-inquiry-cio-council-puts-rockaway-purchase-to.html | ASKS RAIL DEAL INQUIRY; C.I.O. Council Puts Rockaway Purchase to Attorney General | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/30000-honor-heroes-of-fort-mchenry-battle.html | 30,000 Honor Heroes Of Fort McHenry Battle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/home-vote-for-mcarthy-young-republicans-of-district-endorse-senator.html | HOME VOTE FOR M'CARTHY; Young Republicans of District Endorse Senator, 52 to 25 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/international-fair-opens-in-yugoslavia.html | INTERNATIONAL FAIR OPENS IN YUGOSLAVIA | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/small-nations-set-terms-on-pact-bid-to-turkey-greece-membership-on.html | SMALL NATIONS SET TERMS ON PACT BID TO TURKEY, GREECE; Membership on Equality Basis Urged at Ottawa in Fight for Voice on Military Decisions TRIESTE MAJOR PROBLEM British Seek Agreement on Issue Before Revising Italy Pact to Lift Armed Forces Curb Approval and Aid Sought Unified Army by 1954 Critical Decisions Due in Ottawa At Resumption of Atlantic Talks | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/radio-and-television-television-set-owners-apparently-have-reached.html | RADIO AND TELEVISION; Television set owners apparently have reached their ownunanimous decision on the Ray Robinson-Randy Turpin fight: "We wuz robbed." Failure to carry the match on either home television or radio has shown that video has one more social influence: mass frustration. Somebody has taken away the set owner's silver spoon. Court Decision Cited Grounds for Inquiry | True | By Jack Gould | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/draft-expansion-feared-official-calls-military-manpower-scarcest-us.html | DRAFT EXPANSION FEARED; Official Calls Military Manpower 'Scarcest' U.S. Commodity | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hospital-night-is-held-long-island-industry-fund-ends-3week-fund.html | HOSPITAL NIGHT IS HELD; Long Island Industry Fund Ends 3-Week Fund Campaign | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/accessories-ready-to-outfit-that-desk.html | ACCESSORIES READY TO OUTFIT THAT DESK | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/books-of-the-times-forerunner-of-modern-novel-rival-men-overshadow.html | Books Of The Times; Forerunner of Modern Novel Rival Men Overshadow Women | True | By Orville Prescott | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/accept-lifes-limits-dr-niebuhr-advises.html | ACCEPT LIFE'S LIMITS, DR. NIEBUHR ADVISES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/problems-of-aged-stressed-by-ewing-new-ways-must-be-found-to-assist.html | PROBLEMS OF AGED STRESSED BY EWING; New Ways Must Be Found to Assist Them, He Says at New Hebrew Home Here | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/4-youths-back-from-hearse-trip-to-mexico-report-a-fine-time-except.html | 4 Youths Back From Hearse Trip to Mexico Report a Fine Time Except for 14 Blowouts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/eleanor-j-frost-engaged-to-wed-smithcollege-alumna-will-be-bride-of.html | ELEANOR J. FROST ENGAGED TO WED; Smith-College Alumna Will Be Bride of Harding W. Smith, Who Studied at Virginia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ops-official-advanced-to-deputy-regional-chief.html | O.P.S. Official Advanced To Deputy Regional Chief | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/zernial-blasts-32d-homer-drives-in-his-124th-run-joost-also.html | Zernial Blasts 32d Homer, Drives In His 124th Run-- Joost Also Connects | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/the-class-winners.html | The Class Winners | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/indian-treaty-celebrated-hundreds-mark-centennial-of-sioux-deal-in-west | INDIAN TREATY CELEBRATED; Hundreds Mark Centennial of Sioux Deal in West | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/advertising-news-dl-w-to-mark-centenary-accounts-personnel-notes.html | Advertising News; D.L. & W. to Mark Centenary Accounts Personnel Notes | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/barkley-praises-israel-says-nation-must-be-saved-as-bastion-of.html | BARKLEY PRAISES ISRAEL; Says Nation Must Be Saved as Bastion of Democracy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/letters-to-the-times-prestige-of-supreme-court-change-in-public.html | Letters to The Times; Prestige of Supreme Court Change in Public Sentiment Seen Toward Court and Justices Exchange Student's Sojourn Designating Captive Countries Workmen's Compensation Problems Inherent in Administering Law are Explained | True | C.C. BURLINGHAM,JOHN J. PEARCE,CHARLES A. DAVILA, | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/boyle-gets-chance-to-testify-on-loan-senate-rfc-inquiry-to-invite.html | BOYLE GETS CHANCE TO TESTIFY ON LOAN; Senate R.F.C. Inquiry to Invite 'His Side' of Lithofold Story --Two Split on Testimony BOYLE GETS CHANCE TO TESTIFY ON LOAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/senate-could-rush-pact-says-leader-mcfarland-reports-truman-has-not.html | SENATE COULD RUSH PACT, SAYS LEADER; McFarland Reports Truman Has Not Requested Speed on Japanese Peace Treaty Bipartisan Support Cited House to Weigh Postal Rates | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/latham-asks-chance-to-guard-city-funds.html | LATHAM ASKS CHANCE TO GUARD CITY FUNDS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/independence-aim-of-malaya-party-all-races-creeds-represented-in.html | INDEPENDENCE AIM OF MALAYA PARTY; All Races, Creeds Represented in New Group—Freedom in Seven Years Is Goal Power Delegated Jointly | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/staley-of-cards-defeats-phils-92-yields-14-hits-but-captures-17th.html | STALEY OF CARDS DEFEATS PHILS, 9-2; Yields 14 Hits, but Captures 17th Triumph--Nicholson's Home Run Paces Losers | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/electrician-dies-in-theatre.html | Electrician Dies in Theatre | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/4power-parley-urged-east-berlin-paper-hints-soviet-wants-new-talks.html | 4-POWER PARLEY URGED; East Berlin Paper Hints Soviet Wants New Talks on Germany | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ada-in-split-poll-endorses-halley-he-gets-125-votes-to-25-each-for.html | A.D.A. IN SPLIT POLL ENDORSES HALLEY; He Gets 125 Votes to 25 Each for Sharkey and Latham in Council Presidency Race Attack on the Liberal Party | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/alabama-chief-justice-defends-states-prisons.html | Alabama Chief Justice Defends State's Prisons | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sands-point-golfers-win-fourman-team-tallies-58-in-wheatley-hills.html | SANDS POINT GOLFERS WIN; Four-Man Team Tallies 58 in Wheatley Hills Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/taft-plans-speech-tour-senator-to-focus-on-midwest-in-month-of.html | TAFT PLANS SPEECH TOUR; Senator to Focus on Midwest in Month of Activity | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/west-side-parcels-sold-to-operator-maidman-buys-house-and-shipping.html | WEST SIDE PARCELS SOLD TO OPERATOR; Maidman Buys House and Shipping Depot--Other Deals Reported in Manhattan | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/3000000-seminary-opened-in-wisconsin.html | $3,000,000 SEMINARY OPENED IN WISCONSIN | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/acheson-urged-to-act-on-trieste.html | Acheson Urged to Act on Trieste | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/farewell-address-meeting.html | Farewell Address Meeting | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/giants-down-pirates-twice-and-clinch-second-place-dodgers-turn-back.html | Giants Down Pirates Twice and Clinch Second Place; Dodgers Turn Back Cubs; FAST FIELDING NIPS CUB RUNNER AT PLATE | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-units-purify-korea-water.html | New Units Purify Korea Water | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/synagogue-leaders-attend-convocation.html | SYNAGOGUE LEADERS ATTEND CONVOCATION | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ascari-auto-race-victor.html | Ascari Auto Race Victor | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mendell-will-head-campaign.html | Mendell Will Head Campaign | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/august-trade-gap-reduced-by-dutch-imports-show-dip-as-exports.html | AUGUST TRADE GAP REDUCED BY DUTCH; Imports Show Dip as Exports Rise--Reserve Is Improved In Gold and Exchange Textile Imports Off Again Restricts Imports | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/yacht-bantam-is-winner.html | Yacht Bantam Is Winner | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ship-viewed-by-2000-open-house-held-on-training-vessel-prairie.html | SHIP VIEWED BY 2,000; Open House Held on Training Vessel Prairie State | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/the-largest-night-color-flashbulb-photograph-ever-made.html | THE LARGEST NIGHT COLOR FLASHBULB PHOTOGRAPH EVER MADE | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/inflation-and-the-iroquois.html | INFLATION AND THE IROQUOIS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-lamb-betrothed-to-franklin-reeve.html | MISS LAMB BETROTHED TO FRANKLIN REEVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/dr-w-rosenbaum-tennis-referee-69-director-of-dental-service-at.html | DR. W. ROSENBAUM, TENNIS REFEREE, 69; Director of Dental Service at Bellevue, 5-Time Winner in Veterans Doubles, Dies | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-move-awaited-in-shipyard-strike-rival-unions-operators-watch.html | NEW MOVE AWAITED IN SHIPYARD STRIKE; Rival Unions, Operators Watch for Settlement Action in 8-Week Tie-Up | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/2-electric-unions-to-convene-today-leftwing-group-will-meet-here.html | 2 ELECTRIC UNIONS TO CONVENE TODAY; Left-Wing Group Will Meet Here and Its C.I.O. Rival Will Hold Session in Buffalo | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/days-program-of-bar.html | Day's Program of Bar | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/strength-of-corn-aids-other-grains-gains-made-by-yellow-cereal.html | STRENGTH OF CORN AIDS OTHER GRAINS; Gains Made by Yellow Cereal Based on Frost Forecasts for Main Growing Belts Export Business Noted Some Selling of Wheat STRENGTH OF CORN AIDS OTHER GRAINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/joan-herzog-bride-of-army-veteran-wears-silk-taffeta-gown-at.html | JOAN HERZOG BRIDE OF ARMY VETERAN; Wears Silk Taffeta Gown at Wedding to Herbert Venzer, Alumnus of Carnegie Tech | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/cerebral-palsy-group-elects.html | Cerebral Palsy Group Elects | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/real-freedom-is-defined.html | 'Real Freedom' Is Defined | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/pravda-scores-parley-charges-ottawa-session-is-in-path-of-war.html | PRAVDA SCORES PARLEY; Charges Ottawa Session Is in 'Path of War Preparation' | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/attlees-daughter-betrothed.html | Attlee's Daughter Betrothed | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/us-trade-policies-face-a-world-test-move-against-czechoslovakia-and.html | U.S. TRADE POLICIES FACE A WORLD TEST; Move Against Czechoslovakia and Import Quotas Will Go Before Geneva Parley Two Issues Are Listed Denmark May Raise Issue | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/reserve-ordered-to-duty-marine-air-fighter-squadron-vmf132.html | RESERVE ORDERED TO DUTY; Marine Air Fighter Squadron VMF-132 Activated for Oct. 22 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/aldo-dare-gets-new-name.html | Aldo Dare Gets New Name | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/seminar-in-treason.html | SEMINAR IN TREASON | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/londons-mayor-visits-truman.html | London's Mayor Visits Truman | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ridsdalepomeroy.html | Ridsdale--Pomeroy | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/act-to-speed-bazooka-output.html | Act to Speed 'Bazooka' Output | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/fordham-games-to-be-broadcast.html | Fordham Games to Be Broadcast | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ralph-riggs-actor-made-debut-as-baby.html | RALPH RIGGS, ACTOR, MADE DEBUT AS BABY | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/provincetown-season-to-open.html | Provincetown Season to Open | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/priest-disarms-man-slashing-in-a-cell.html | PRIEST DISARMS MAN, SLASHING IN A CELL | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/chinese-red-mission-in-bombay.html | Chinese Red Mission in Bombay | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/stability-is-seen-in-clothing-prices-industrys-output-cutbacks-seen.html | STABILITY IS SEEN IN CLOTHING PRICES; Industry's Output Cutbacks Seen Steadying Men's Wear Lines for Spring, 1952 Fabrics Average Cost Bases STABILITY IS SEEN IN CLOTHING PRICES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-butchers-bemoan-seasonal-meat-glut-for-the-more-they-sell.html | British Butchers Bemoan Seasonal Meat Glut, For the More They Sell the Less They Make | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/london-anticipates-japanese-competition.html | LONDON ANTICIPATES JAPANESE COMPETITION | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/reds-halt-braves-after-65-defeat-raffensberger-hurls-5hitter-for.html | REDS HALT BRAVES AFTER 6-5 DEFEAT; Raffensberger Hurls 5-Hitter for 5th Shutout, 4-0--Spahn Wins No. 21 in Opener. | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/merchant-fleet-grows-increases-by-58-ships-and-2750-men-in-single.html | MERCHANT FLEET GROWS; Increases by 58 Ships and 2,750 Men in Single Month | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/florence-hall-wed-in-jersey.html | Florence Hall Wed in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/a-hamandeggating-falcon.html | A HAM-AND-EGG-EATING FALCON | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lard-trading-dull-september-is-tight-but-other-contracts-move.html | LARD TRADING DULL; September Is Tight but Other Contracts Move Moderately | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/market-research-chief-of-yale-towne-division.html | Market Research Chief Of Yale & Towne Division | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/school-health-consultant-named-by-state-charities.html | School Health Consultant Named by State Charities | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mobilization-chief-with-junior-bar-parley-officials.html | MOBILIZATION CHIEF WITH JUNIOR BAR PARLEY OFFICIALS | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/convicts-in-flight-rampage-in-south-heavily-armed-men-terrorize.html | CONVICTS IN FLIGHT RAMPAGE IN SOUTH; Heavily Armed Men Terrorize Montgomery After Escape From State Prison | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/red-mass-in-st-patricks-invokes-blessing-on-courts-as-cardinal.html | Red Mass in St. Patrick's Invokes Blessing On Courts as Cardinal Spellman Presides; INSIDE AND OUTSIDE CATHEDRALS HERE YESTERDAY | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/abroad-a-quiet-sunday-to-ponder-grave-problems-some-complaints-made.html | Abroad; A Quiet Sunday to Ponder Grave Problems Some Complaints Made Some Questions Asked | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/oneyear-maturities-of-us-5232341990011.html | ONE-YEAR MATURITIES OF U.S. $52,324,199,011 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/64-cadets-commissioned.html | 64 Cadets Commissioned | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/julia-m-strasburger-married.html | Julia M. Strasburger Married | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/outlook-gloomier-for-civilian-steel-easing-of-supply-is-seen-as.html | OUTLOOK GLOOMIER FOR CIVILIAN STEEL; Easing of Supply Is Seen as Result of C.M.P. Slash Made in Allotments APPLIANCE MEN WORRIED Concerned Over Last Quarter Needs--Operating Rate Up One Point During Week Confidence in C.M.P. Rising Showing Considered Good OUTLOOK GLOOMIER FOR CIVILIAN STEEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/cotton-is-marked-by-moderate-gain-at-close-on-saturday-active.html | COTTON IS MARKED BY MODERATE GAIN; At Close on Saturday Active Futures Showed Advances of 31 to 45 Points in Week | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/marshall-arthur-coyne.html | MARSHALL ARTHUR COYNE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nutrition-in-israel-is-found-adequate.html | NUTRITION IN ISRAEL IS FOUND ADEQUATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/brookville-on-top-108-young-stars-with-eight-goals-against-bethpage.html | BROOKVILLE ON TOP, 10-8; Young Stars With Eight Goals Against Bethpage Poloists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/floods-in-texas-recede-steps-taken-to-immunize-many-at-weslaco-as.html | FLOODS IN TEXAS RECEDE; Steps Taken to Immunize Many at Weslaco as Rain Declines | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/award-for-controller-research.html | Award for Controller Research | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/head-of-cio-urges-tighter-controls.html | HEAD OF C.I.O. URGES TIGHTER CONTROLS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/kiehelholden.html | Kiehel--Holden | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/harriman-to-hold-up-note.html | Harriman to Hold Up Note | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/palsy-society-counselor-named.html | Palsy Society Counselor Named | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/norway-triumphs-in-soccer.html | Norway Triumphs in Soccer | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/temple-wing-dedicated.html | Temple Wing Dedicated | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/help-end-alliance-of-crime-and-politics-dr-bonnell-urges-members-of.html | Help End Alliance of Crime and Politics, Dr. Bonnell Urges Members of the Bar | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/body-seen-in-niagara-whirlpool.html | Body Seen in Niagara Whirlpool | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/denies-bypassing-of-youths.html | Denies Bypassing of Youths | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wages-and-output-will-remain-high-wilson-tells-bar-economy-will.html | WAGES AND OUTPUT WILL REMAIN HIGH, WILSON TELLS BAR; Economy Will Never Revert to Pre-Korean War Rate, He Predicts in Talk Here A.B.A. SESSIONS OPENING Defense Mobilizer Reports 400% Rise in Production to $2,500,000,000 a Month Traffic Survey Is Begun No Alternative to Controls WILSON SAYS PAY, OUTPUT WILL HOLD Finds Steel Outlook Better | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sheen-presides-at-ceremony.html | Sheen Presides at Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/parley-actions-secret-agenda-is-withdrawn.html | Parley Actions Secret, Agenda Is Withdrawn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bagpipes-and-drums-resound-on-jersey-air-kilts-whirl-to-lilting.html | Bagpipes and Drums Resound on Jersey Air; Kilts Whirl to Lilting Skirl in Highland Fling | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/krumholzkarzenel.html | Krumholz--Karzenel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hospital-fund.html | HOSPITAL FUND | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/zanuck-will-film-queen-of-sheba-success-of-foxs-david-and-bathsheba.html | ZANUCK WILL FILM 'QUEEN OF SHEBA'; Success of Fox's 'David and Bathsheba' Has Researchers at Studio Reading Bible | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lamont-charges-smear-attempt-son-of-late-morgan-partner-says.html | LAMONT CHARGES 'SMEAR' ATTEMPT; Son of Late Morgan Partner Says Senators Lower Faith in Democracy Denies Role of Expert | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/increase-is-discerned-in-christian-disunity.html | INCREASE IS DISCERNED IN CHRISTIAN DISUNITY | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/plans-of-city-opera.html | Plans of City Opera | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/greenfieldgeller.html | Greenfield--Geller | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/2year-survey-set-on-hospital-costs-authorities-at-st-louis-parley-a.html | 2-YEAR SURVEY SET ON HOSPITAL COSTS; Authorities, at St. Louis Parley, Announce Study on Finances and Quality of Services GORDON GRAY TO DIRECT IT Trust Funds Supporting Work --How to Lower the Expense of Care Is a Major Goal Grants Will Finance the Study Smoke Routs Hotel Guests | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/puerto-rico-acts-on-code-convention-to-write-selfrule-constitution.html | PUERTO RICO ACTS ON CODE; Convention to Write Self-Rule Constitution Opens Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hunter-cute-trick-takes-title-in-chestnut-ridge-horse-show-scores.html | Hunter Cute Trick Takes Title In Chestnut Ridge Horse Show; Scores for Miss Imbodan, Who Annexes the Hunter Seat Laurels- -Jumper Division Championship Goes to Prince River. | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/civil-rights-guard-urged.html | Civil Rights Guard Urged | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mild-gain-yielded-by-london-stocks-revival-of-market-peters-out-on.html | MILD GAIN YIELDED BY LONDON STOCKS; Revival of Market Peters Out on Renewed Fears Arising Over Dividend Curb Issue CHILLY BLAST FROM U.S. Stems From Gaitskell's Dark Outlook for Britain--Trade Gap Widened in August Gaitskell Sees Gloomy Outlook American Issues in Demand | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/final-to-fitzgeraldkowal.html | Final to Fitzgerald-Kowal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nancy-degroot-becomes-bride.html | Nancy DeGroot Becomes Bride | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/kellmansonwiener.html | Kellmanson--Wiener | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/forum-on-factory-protection.html | Forum on Factory Protection | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-audience-hears-tallulah-miss-bankhead-performs-for-the-big.html | BRITISH AUDIENCE HEARS TALLULAH; Miss Bankhead Performs for 'The Big Show' Over B.B.C. and Without Commercials Much Homecoming Publicity Fred Allen Aids Skit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/exconvict-jailed-in-burglary-case-man-who-won-freedom-8-years-ago.html | EX-CONVICT JAILED IN BURGLARY CASE; Man Who Won Freedom 8 Years Ago After Being Sentenced to Death Held for Hearing Convicted in Hold-up Staying | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/president-of-home-renamed.html | President of Home Renamed | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/israel-minister-begins-bond-tour-sharett-and-mayor-speak-to-10000.html | ISRAEL MINISTER BEGINS BOND TOUR; Sharett and Mayor Speak to 10,000 Persons at Rally on the Lower East Side | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hungarian-steel-output-lags.html | Hungarian Steel Output Lags | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/boy-2-dies-in-auto-collision.html | Boy, 2, Dies in Auto Collision | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/cards-get-rochester-southpaw.html | Cards Get Rochester Southpaw | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/swiss-considering-gold-policy-shift-due-to-free-market-squeeze-may.html | SWISS CONSIDERING GOLD POLICY SHIFT; Due to Free Market Squeeze May Sound Reserve Bank Here on Possible Action Official Gold Price Observed Curbs End by 1953 | True | By George H. Morrison Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/fur-mislabeling-hit-name-guide-designed-to-stop-practice-is-planned.html | FUR MISLABELING HIT; Name Guide Designed to Stop Practice Is Planned | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-trager-married-to-ralph-lee-cohen.html | MISS TRAGER MARRIED TO RALPH LEE COHEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/clothes-lines-opening-oct-22.html | Clothes Lines Opening Oct. 22 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/afl-heads-score-reds-falangists-council-warns-against-trying-to.html | A.F.L. HEADS SCORE REDS, FALANGISTS; Council Warns Against Trying to Appease Communists, Fascists, Peronists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/maurice-petsche-of-french-cabinet-minister-of-state-dies-at-55.html | MAURICE PETSCHE OF FRENCH CABINET; Minister of State Dies at 55 --Ex-Chief of Finance Was Active in Underground Re-Elected Deputy in 1946 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/strachey-sees-merit-in-a-european-army.html | STRACHEY SEES MERIT IN A EUROPEAN ARMY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/roller-derby-score.html | ROLLER DERBY SCORE | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/theatresize-tv-offered.html | Theatre-Size TV Offered | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nyu-registration-opens-continues-through-friday-in-all-except-adult.html | N.Y.U. REGISTRATION OPENS; Continues Through Friday in All Except Adult Divisions | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-threats-sent-to-wife-of-gross-letters-are-similar-to-earlier.html | NEW THREATS SENT TO WIFE OF GROSS; Letters Are Similar to Earlier Ones-- Brooklyn Police Graft Trial Proceeds Today MRS. GROSS GETS 3 MORE THREATS | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/events-of-interest-in-shipping-world-hudson-river-day-line-will-end.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hudson River Day Line Will End Its Season Next Sunday --Special Runs Listed Nottingham Appointed Barber Lines Named Hamblett Returns to Navy Houston Investment | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sulphur-plant-is-started.html | Sulphur Plant Is Started | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/berserk-marine-hurts-sergeant.html | Berserk Marine Hurts Sergeant | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/idaho-convict-captured.html | Idaho Convict Captured | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/enrollment-at-yale-is-expected-to-drop.html | ENROLLMENT AT YALE IS EXPECTED TO DROP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/devaluing-talked-of-anew-in-london-but-gaitskell-dismisses-reports.html | DEVALUING TALKED OF ANEW IN LONDON; But Gaitskell Dismisses Reports Published in British Paper as 'Complete Nonsense' Gaitskell Spikes Talk DEVALUING TALKED OF ANEW IN LONDON Washington is Skeptical | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/assault-fugitive-seized-martin-fink-taken-in-boston-on-1948.html | ASSAULT FUGITIVE SEIZED; Martin Fink Taken in Boston on 1948 Indictment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/navy-transport-skipper-discovers-working-tops-a-busmans-holiday.html | Navy Transport Skipper Discovers Working Tops a Busman's Holiday; Golden Eagle's Master Tells of 35 Years at Sea, the Place Where He Relaxes Best Career as Newsboy Served in Navy | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/rams-lose-hirsch-for-giants-game-elevens-fastest-end-to-miss.html | RAMS LOSE HIRSCH FOR GIANTS GAME; Eleven's Fastest End to Miss Contest Here Thursday-- Rote on Sidelines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/humphrey-urges-war-on-poverty-senator-tells-hadassah-us-must-lead.html | HUMPHREY URGES WAR ON POVERTY; Senator Tells Hadassah U.S. Must Lead Battle as Part of Fight on Communism | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/iceland-minister-arrives.html | Iceland Minister Arrives | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/long-island-tract-sold-buyer-to-improve-threeacre-site-in-fort.html | LONG ISLAND TRACT SOLD; Buyer to Improve Three-Acre Site in Fort Salonga | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/groves-hits-oatis-move-scores-state-department-way-of-seeking.html | GROVES HITS OATIS MOVE; Scores State Department Way of Seeking Retaliation | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sports-of-the-times-overheard-at-the-stadium-grandstand-managers.html | Sports of The Times; Overheard at the Stadium Grandstand Managers Report From Cleveland Johnson vs. Feller | True | By Arthur Daley | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ridgway-bids-reds-revive-truce-talk-stresses-concern-rejects.html | RIDGWAY BIDS REDS REVIVE TRUCE TALK; STRESSES 'CONCERN'; REJECTS CHARGES General Ready to Send Aides to Map Basis for New Parleys ISSUE IS PASSED TO ENEMY U.N. Commander Says Inquiry Has Vindicated Allied Forces of the Alleged Incidents Seeks Honorable Armistice Passes Issue Back to Reds RIDGWAY BIDS REDS REVIVE TRUCE TALK Withhold Joy's Message | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/autos-jam-bridges-and-tunnels-as-balmy-sunday-entices-drivers.html | Autos Jam Bridges and Tunnels As Balmy Sunday Entices Drivers; HIGHWAYS JAMMED IN AND AROUND CITY | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/britons-foresee-exfoes-rivalry-greater-competition-expected-by.html | BRITONS FORESEE EX-FOES RIVALRY; Greater Competition Expected by Manufacturers From Germans, Japanese Capital Plus Cheap Labor Re-Enter Old Markets | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/skipper-knapp-captures-fourth-season-championship-on-sound-sloops.html | Skipper Knapp Captures Fourth Season Championship on Sound; SLOOPS GET UNDER WAY IN REGATTA OFF HORSESHOE HARBOR CLUB | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mayor-sets-limit-on-city-borrowing-certifies-311000000-as-safe.html | MAYOR SETS LIMIT ON CITY BORROWING; Certifies $311,000,000 as Safe Maximum Within Debt Curb for Public Works to 1953 Another Conditional Item Room for Substitutions Urged | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/medical-rate-rises-for-public-charges.html | MEDICAL RATE RISES FOR PUBLIC CHARGES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wilson-asks-spurt-in-us-bond-buying-says-payroll-sales-buttress-the.html | WILSON ASKS SPURT IN U.S. BOND BUYING; Says Payroll Sales Buttress the Nation's Might Against 'Ruthless Red Aim' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/scottish-terrier-best-in-show.html | Scottish Terrier Best in Show | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/tire-rubber-plant-opened-in-israel-at-israel-bond-drive-on-lower.html | TIRE, RUBBER PLANT OPENED IN ISRAEL; AT ISRAEL BOND DRIVE ON LOWER EAST SIDE YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/broader-us-help-for-europe-eyed-economic-aid-to-offset-impact-of.html | BROADER U.S. HELP FOR EUROPE EYED; Economic Aid to Offset Impact of Rearmament Envisaged at Ottawa Pact Parley Ways of Aid Sought | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-hollywood-inquiry-house-committee-will-open-red-hearings-there.html | NEW HOLLYWOOD INQUIRY; House Committee Will Open Red Hearings There Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bosox-only-2-lengths-behind-after-a-54-triumph-with-kiely-williams.html | Bosox Only 2 Lengths Behind After a 5-4 Triumph With Kiely; Williams Shift Used Dropo Errs in Sixth | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nancy-j-braverman-a-bride.html | Nancy J. Braverman a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/britain-and-panama-in-air-pact.html | Britain and Panama in Air Pact | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nuptials-of-miss-cynthia-rice.html | Nuptials of Miss Cynthia Rice | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/tops-pentathlon-record-mrs-blankerskoen-sets-world-mark-in-html | TOPS PENTATHLON RECORD; Mrs. Blankers-Koen Sets World Mark in Netherlands Meet | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/registration-for-free-classes.html | Registration for Free Classes | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/stockholm-again-spared-riots.html | Stockholm Again Spared Riots | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/decline-in-morals-held-peril-to-us-bishop-donegan-delivers-a.html | DECLINE IN MORALS HELD PERIL TO U.S.; Bishop Donegan Delivers a Cathedral Sermon From the Relocated Pulpit | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/heads-plastics-division-of-the-velveray-corp.html | Heads Plastics Division Of the Velveray Corp. | True | Taube | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/dr-poling-extols-unity-as-dynamic-in-marble-collegiate-pulpit-he.html | DR. POLING EXTOLS UNITY AS DYNAMIC; In Marble Collegiate Pulpit He Declares Republic Depends on 'Genius' of Being United | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/amateur-world-series.html | AMATEUR WORLD SERIES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/st-bonaventure-wins-656.html | St. Bonaventure Wins, 65-6 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-dodger-a-hit-in-hippo-league-arriving-tomorrow-in-boston-deal.html | New Dodger, a Hit in Hippo League, Arriving Tomorrow in Boston Deal | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/school-is-dedicated-spellman-presides-at-santa-maria-ceremonies.html | SCHOOL IS DEDICATED; Spellman Presides at Santa Maria Ceremonies | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/eric-daniell-leaves-for-britain.html | Eric Daniell Leaves for Britain | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/the-living-constitution.html | THE LIVING CONSTITUTION | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/italian-railmen-to-shun-strike.html | Italian Railmen to Shun Strike | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/senate-committee-asks-us-crackdown-on-gray-market-in-nickel-other.html | Senate Committee Asks U.S. Crackdown On Gray Market in Nickel, Other Materials | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bar-group-seeking-key-to-traffic-jam-names-5-representatives-of-law.html | BAR GROUP SEEKING KEY TO TRAFFIC JAM; Names 5 Representatives of Law Engineering and France to Study 'Pressing Problem' | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/four-engaged-girls-and-a-bride-of-yesterday.html | FOUR ENGAGED GIRLS AND A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/helicopter-aids-seaman-man-stricken-aboard-vessel-is-flown-to.html | HELICOPTER AIDS SEAMAN; Man Stricken Aboard Vessel Is Flown to Hospital | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/brooklyn-playground-dedicated.html | Brooklyn Playground Dedicated | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/text-of-ridgway-message-to-foe.html | Text of Ridgway Message to Foe | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/auditions-started-for-concert-series-high-school-students-to-be.html | AUDITIONS STARTED FOR CONCERT SERIES; High School Students to Be Heard in 'Talent' Programs Broadcast by WQXR | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/west-disappoints-rome-on-trieste-absence-of-definite-position-in.html | WEST DISAPPOINTS ROME ON TRIESTE; Absence of Definite Position in Ottawa Parley Leaves Italians Frustrated De Gasperi to Expound View Rome's Version Differs | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/play-contest-closes-dec-15.html | Play Contest Closes Dec. 15 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/township-to-vote-on-excluding-area-randolph-nj-to-decide-by-ballot.html | TOWNSHIP TO VOTE ON EXCLUDING AREA; Randolph, N.J., to Decide by Ballot Tomorrow Fate of Victory Gardens Section | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-anne-brown-becomes-fiancee-greenwich-girl-50-debutante-will-be.html | MISS ANNE BROWN BECOMES FIANCEE; Greenwich Girl, '50 Debutante, Will Be Married to J. Bruce Shaw, Babson Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/joan-alice-mann-is-bride-married-in-her-parents-home-to-irving.html | JOAN ALICE MANN IS BRIDE; Married in Her Parents' Home to Irving Friedman | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/american-income-up-to-239-billion-in-50.html | AMERICAN INCOME UP TO 239 BILLION IN '50 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hispanos-conquer-americans-3-to-2-triumph-in-league-soccer-at.html | HISPANOS CONQUER AMERICANS, 3 TO 2; Triumph in League Soccer at Randalls Island—Hakoahs Down Brookhattan, 4-1 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/salary-increases-for-merit-tenure-limited-by-board-forthcoming.html | SALARY INCREASES FOR MERIT, TENURE LIMITED BY BOARD; Forthcoming Regulation Puts Total of Such Rises Employer May Give at 6% in a Year WORKER CAN GET UP TO 10% New Order, to Be Issued This Week, Applies to Unorganized Group Exempt From Pay Act Personnel Changes a Factor NEW RULE TO LIMIT SOME SALARY RISES | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/turkish-democrats-win-government-party-gets-18-of-20-seats-in.html | TURKISH DEMOCRATS WIN; Government Party Gets 18 of 20 Seats in By-Elections | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/panel-to-choose-students-as-soloists-for-concert-series.html | PANEL TO CHOOSE STUDENTS AS SOLOISTS FOR CONCERT SERIES | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/borscht-capades-will-open-tonight-hal-zeiger-to-offer-his-revue-at.html | 'BORSCHT CAPADES' WILL OPEN TONIGHT; Hal Zeiger to Offer His Revue at Royale With 6 Members of Original Touring Cast Harris and Rose Interested Young Actress Sought May Offer "Durable Malloy" | True | By Sam Zolotow | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/jockey-to-be-honored-at-aqueduct-thursday.html | Jockey to Be Honored At Aqueduct Thursday | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/care-of-books.html | CARE OF BOOKS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wedding-band-unclaimed-ferry-line-holds-ring-pledged-for-60c-by-a.html | WEDDING BAND UNCLAIMED; Ferry Line Holds Ring Pledged for 60c by a Motorist | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/thorp-reaches-geneva.html | Thorp Reaches Geneva | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lead-in-own-ballet-danced-by-bolender.html | LEAD IN OWN BALLET DANCED BY BOLENDER | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hardware-chief-quits-sargent-planning-work-at-yale-for-advanced.html | HARDWARE CHIEF QUITS; Sargent Planning Work at Yale for Advanced Degree | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/2-on-raft-blown-ashore-by-helicopters-zephyr.html | 2 on Raft Blown Ashore By Helicopter's Zephyr | True | By the United Press. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/st-thomas-tops-loras-1413.html | St. Thomas Tops Loras, 14-13 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/belt-of-arab-refugee-settlements-around-israel-planned-by-mufti.html | Belt of Arab Refugee Settlements Around Israel Planned by Mufti; ARABS WANT BELT ENCIRCLING ISRAEL | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/baptist-cornerstone-laid.html | Baptist Cornerstone Laid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/joyce-mandel-married-becomes-bride-of-erving-wolf-at-her-home.html | JOYCE MANDEL MARRIED; Becomes Bride of Erving Wolf at Her Home Brooklyn | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/woman-pioneers-succeed-on-farms-upstate-women-who-have-achieved.html | WOMAN 'PIONEERS' SUCCEED ON FARMS; UPSTATE WOMEN WHO HAVE ACHIEVED SUCCESS AS FARMERS | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bill-klem-77-dies-dean-of-umpires-old-arbitrator-who-served.html | BILL KLEM, 77, DIES, DEAN OF UMPIRES; 'Old Arbitrator,' Who Served National League 35 Years, Worked 17 World Series A "Likely Young Man" Always "On Top" of Play In Seventeen World Series Honored by Writers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/operation-is-planned-reynolds-to-undergo-surgery-on-elbow-after.html | OPERATION IS PLANNED; Reynolds to Undergo Surgery on Elbow After World Series | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/uso-officials-to-meet-today.html | U.S.O. Officials to Meet Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/churchill-reiterates-battle-of-britain-praise.html | Churchill Reiterates 'Battle of Britain' Praise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/detroits-cain-gray-victors-on-mound-by-31-and-43-sullivan-star-at.html | Detroit's Cain, Gray Victors on Mound by 3-1 and 4-3-- Sullivan Star at Bat | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/realty-firms-organized-formed-356-of-1587-incorporations-in-state.html | REALTY FIRMS ORGANIZED; Formed 356 of 1,587 Incorporations in State Last Month | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/50-die-in-flood-in-india.html | 50 Die in Flood in India | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-pledge-recalled.html | British Pledge Recalled | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lilienfeldbecker.html | Lilienfeld--Becker | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/eisenhower-to-be-on-hand.html | Eisenhower to Be on Hand | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/okinawa-smuggling-to-red-china-found.html | OKINAWA SMUGGLING TO RED CHINA FOUND | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/brooklyn-houses-in-new-ownership-small-apartment-buildings-and.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Small Apartment Buildings and Dwellings Form Bulk of the Trading | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/15-on-plane-found-dead-bodies-and-pieces-of-french-airliner-found.html | 15 ON PLANE FOUND DEAD; Bodies and Pieces of French Airliner Found at Sea | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/news-of-food-an-interesting-as-well-as-an-effective-diet-low-in.html | News of Food; An Interesting as Well as an Effective Diet Low in Calories Is Challenge to a Fat Man A Long-Range Solution Some Problems of Dieting Adjustments Are Required | True | By Jane Nickerson | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wests-war-game-stresses-tactics-joint-forces-operational-merit-and.html | WEST'S WAR GAME STRESSES TACTICS; Joint Forces' Operational Merit and Deficiencies Clarified on Plains of Hanover Tanks Against Tanks Tactical Unity in Question | True | By Drew Middleton Special To The New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/economics-and-finance-trials-of-the-monetary-fund.html | ECONOMICS AND FINANCE; Trials of the Monetary Fund | True | By Edward H. Collins | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/aftermath-of-fatal-air-show-plane-crash-in-colorado.html | AFTERMATH OF FATAL AIR SHOW PLANE CRASH IN COLORADO | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/elected-vice-president-of-three-mack-concerns.html | Elected Vice President Of Three Mack Concerns | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/reds-recomb-china-for-reactionaries-scour-factories-mines-offices.html | REDS RECOMB CHINA FOR REACTIONARIES; Scour Factories, Mines, Offices in Central-South Area as New 'Democratic Reform' Seek to Produce More Developed New Activists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/freedoms-body-honors-2-foundation-names-ed-canham-and-rabbi-falit.html | FREEDOMS BODY HONORS 2; Foundation Names E.D. Canham and Rabbi Falit to Board | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/controller-of-miami-daily-news.html | Controller of Miami Daily News | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/buffalos-high-traffic-toll-inspires-a-memorial-day.html | Buffalo's High Traffic Toll Inspires a Memorial Day | True | By the United Press. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/2857-on-nasd-roster.html | 2,857 on N.A.S.D. Roster | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hospital-reports-new-high-in-service.html | HOSPITAL REPORTS NEW HIGH IN SERVICE | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/italy-to-end-war-with-japan.html | Italy to End War With Japan | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/city-reservoirs-levels-up.html | City Reservoirs' Levels Up | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/crime-parley-on-today-joint-legislative-committee-on-cooperation-to.html | CRIME PARLEY ON TODAY; Joint Legislative Committee on Cooperation to Gather | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/overtime-vote-in-san-marino.html | Overtime Vote in San Marino | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/experts-preview-book-for-overweight.html | EXPERTS PREVIEW BOOK FOR OVERWEIGHT | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/furniture-group-goes-on-display-collection-includes-pieces-for.html | FURNITURE GROUP GOES ON DISPLAY; Collection Includes Pieces for Every Room in Home-- Flexibility Notable Functional Ideas Stressed | True | By Betty Pepis | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/eleanor-lowe-affianced-to-be-bride-of-comdr-robert-e-lea-in.html | ELEANOR LOWE AFFIANCED; To Be Bride of Comdr. Robert E. Lea in Indianapolis on Nov. 4 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/style-showing-opens-today.html | Style Showing Opens Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/2-boys-held-as-school-vandals.html | 2 Boys Held as School Vandals | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ridgway-praises-unit-cavalry-company-with-nj-captain-gets-citation.html | RIDGWAY PRAISES UNIT; Cavalry Company With N.J. Captain Gets Citation | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/jf-fouhy-engineer-became-lawyer-at-52.html | J.F. FOUHY, ENGINEER, BECAME LAWYER AT 52 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ge-appliance-drive-nationwide-dealers-contest-is-slated-to-begin-to.html | G.E. APPLIANCE DRIVE; Nation-Wide Dealers Contest Is Slated to Begin Today | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lamberti-team-advances.html | Lamberti Team Advances | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/29444000-dam-contract.html | $29,444,000 Dam Contract | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/frankfort-finds-poison-noodles.html | Frankfort Finds Poison Noodles | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/patterns-of-the-times-sheath-and-jacket-dresses-2-suggestions.html | Patterns of The Times: Sheath and Jacket Dresses; 2 Suggestions Offered for Ensembles for Business Girls Extra Jacket Advised Squared Neckline Stressed | True | By Virginia Pope | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/export-bid-pushed-for-price-relief-commerce-and-industry-group.html | EXPORT BID PUSHED FOR PRICE RELIEF; Commerce and Industry Group Submits New Appeal to O.P.S. Urging Action by Oct. 1 AIM IS TO END HARDSHIPS Out to Choose Representative Quarter From Base Period for Computing Mark-Ups Suggestions Submitted Anew | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/appointed-to-managership-of-kaiser-chemical-unit.html | Appointed to Managership Of Kaiser Chemical Unit | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/dr-tead-asks-public-aid-for-sports-in-city-colleges-bereft-of.html | Dr. Tead Asks Public Aid for Sports In City Colleges Bereft of Garden; Intramural Program Planned Deferments from Draft | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/frederick-s-crofts-textbook-publisher.html | FREDERICK S. CROFTS, TEXTBOOK PUBLISHER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/body-found-off-long-island.html | Body Found Off Long Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/earlefortini.html | Earle--Fortini | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ryan-wins-sailing-title.html | Ryan Wins Sailing Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bar-group-anniversary-nassau-county-association-to-mark-1876.html | BAR GROUP ANNIVERSARY; Nassau County Association to Mark 1876 Founding | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/buyer-of-rye-school-to-use-it-for-home.html | BUYER OF RYE SCHOOL TO USE IT FOR HOME | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/german-rearmament.html | GERMAN REARMAMENT | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/franchot-tone-improved.html | Franchot Tone Improved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sedgman-checks-trabert-in-tennis-australian-wins-coast-title-by-63.html | SEDGMAN CHECKS TRABERT IN TENNIS; Australian Wins Coast Title by 6-3, 6-3, 2-6, 6-4--Miss Connolly Takes Final | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/malverne-pilot-scores-petershann-annexes-national-class-a.html | MALVERNE PILOT SCORES; Petershann Annexes National Class A Hydroplane Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/made-research-executive-in-plastics-at-princeton.html | Made Research Executive In Plastics at Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/roy-halts-ryan-in-golf-final.html | Roy Halts Ryan in Golf Final | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/resident-offices-report-on-trade-stimulated-fall-activity-at-retail.html | RESIDENT OFFICES REPORT ON TRADE; Stimulated Fall Activity at Retail Brings Considerable Reordering at Wholesale | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/7000-salesmen-aid-steel-scrap-drive.html | 7,000 SALESMEN AID STEEL SCRAP DRIVE | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/yankees-topple-indians-regain-first-place-red-sox-rally-nips-white.html | Yankees Topple Indians, Regain First Place; Red Sox Rally Nips White Sox; ON AND OFF THE FIELD AS THE WORLD CHAMPIONS BEAT CLEVELAND | True | By John Drebinger | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/singer-plans-exhibit-100th-anniversary-of-patent-to-be-marked-this.html | SINGER PLANS EXHIBIT; 100th Anniversary of Patent to Be Marked This Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/natalie-plummer-tad-wed-graduate-of-wheelock-engaged-to-capt-van.html | NATALIE PLUMMER TAD WED; Graduate of Wheelock Engaged to Capt. Van Harvey English | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/cancer-to-be-charted-world-medical-body-plans-map-of-global.html | CANCER TO BE CHARTED; World Medical Body Plans Map of Global Frequency | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/aid-cut-is-forecast-for-european-jews.html | AID CUT IS FORECAST FOR EUROPEAN JEWS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/show-train-coming-friday.html | Show Train Coming Friday | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mossadegh-foiled-again-by-deputies-foes-in-iranian-lower-house.html | MOSSADEGH FOILED AGAIN BY DEPUTIES; Foes in Iranian Lower House Block Vote of Confidence for Third Time Running Report Is Minimized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/women-lawyers-elect-mary-h-zimmerman-new-head-of-national.html | WOMEN LAWYERS ELECT; Mary H. Zimmerman New Head of National Association | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/10000000-sought-by-citys-ymca-5year-building-project-slated-in-3.html | $10,000,000 SOUGHT BY CITY'S Y.M.C.A; 5-Year Building Project Slated in 3 Boroughs--$3,983,000 Is Asked by June, 1952 WOMEN TO BE ENROLLED $1,000,000 Structure Planned for Staten Island--Harlem Services to Be Expanded 7 Buildings Planned Central Office Mapped | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/american-center-urged-zionist-calls-for-the-building-of-community.html | AMERICAN CENTER URGED; Zionist Calls for the Building of Community in Israel | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/oldcar-race-ends-today-ancient-hot-rods-due-to-reach-new-york-at-3.html | OLD-CAR RACE ENDS TODAY; Ancient Hot Rods Due to Reach New York at 3 P.M. | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/elks-youth-program-stressed.html | Elks Youth Program Stressed | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/tobacco-concern-slates-first-dividend-in-century.html | Tobacco Concern Slates First Dividend in Century | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/machine-makers-fear-allotments-system-seen-cutting-output-of-public.html | MACHINE MAKERS FEAR ALLOTMENTS; System Seen Cutting Output of Public Works Equipment at Detroit Convention U.S. ROAD POLICY SCORED Neglect of Maintenance Held Shortsighted, With Highways' Value to Defense Cited U.S. Officials Scored Cites Rising Death Toll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/boy-crowned-ruler-of-khairpur.html | Boy Crowned Ruler of Khairpur | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/emerson-output-topped-by-sales-company-at-distribution-parley-also.html | EMERSON OUTPUT TOPPED BY SALES; Company at Distribution Parley Also Introduces 1952 TV Line at Reduced Prices | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/jolson-night-adds-stars.html | Jolson Night Adds Stars | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/again-the-maritime-jitters.html | AGAIN THE MARITIME JITTERS | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wide-range-of-art-to-be-seen-in-week-ury-lewen-pflager-de-kolb-open.html | WIDE RANGE OF ART TO BE SEEN IN WEEK; Ury, Lewen, Pflager, de Kolb Open One-Man Shows Today --Group Displays Listed | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/radio-operator-lost-at-sea.html | Radio Operator Lost at Sea | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/susan-kendall-engaged-bryn-mawr-pa-girl-will-be-bride-of-harry-a.html | SUSAN KENDALL ENGAGED; Bryn Mawr (Pa.) Girl Will Be Bride of Harry A. Marsh Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/state-aids-putnam-county.html | State Aids Putnam County | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bank-of-manhattan-co-promotes-two-officials.html | Bank of Manhattan Co. Promotes Two Officials | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/war-over-kashmir-is-pakistani-fear-india-conflict-held-inevitable.html | WAR OVER KASHMIR IS PAKISTANI FEAR; India Conflict Held Inevitable Unless Problem Is Settled-- Hope in Graham Effort Dim Fear for East Bengal 'Dangerously Close' Interests Lie Elsewhere | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/city-defense-cost-put-at-1906000-wallanders-report-on-first-year.html | CITY DEFENSE COST PUT AT $1,906,000; Wallander's Report on First Year Tells of Gains, but Stresses Shelter Needs Casualty Plans Set | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/streibert-heads-drive-visiting-nurse-service-aims-for-fund-of.html | STREIBERT HEADS DRIVE; Visiting Nurse Service Aims for Fund of $410,000 | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/voting-in-colombia-runs-conservative.html | VOTING IN COLOMBIA RUNS CONSERVATIVE | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/muntz-sells-12000-tv-sets.html | Muntz Sells 12,000 TV Sets | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bombers-recall-three.html | Bombers Recall Three | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/retail-beef-and-pork-to-rise-up-to-2-cents-a-pound-soon-retail-beef.html | Retail Beef and Pork to Rise Up to 2 Cents a Pound Soon; RETAIL BEEF TO RISE 1 TO 2 CENTS SOON Aid to Packer Buying Denied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/peru-ends-state-of-war.html | Peru Ends State of War | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/west-polo-squad-topples-east-87-captures-series-at-westbury-25.html | WEST POLO SQUAD TOPPLES EAST, 8-7; Captures Series at Westbury --25 Fouls Called in Game --Parsells, Losers, Stars | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/van-fleet-sees-foe-as-hard-hit-in-east-asserts-losses-have-sapped.html | VAN FLEET SEES FOE AS HARD HIT IN EAST; Asserts Losses Have Sapped Reds' Power to Open Drive in That Part of Korea Punishment by Air VAN FLEET SEES FOE AS HARD HIT IN EAST Tough Fight Near Yanggu Repel Counter-Attack | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/guatemala-opens-water-system.html | Guatemala Opens Water System | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/chiles-chief-warns-strikers.html | Chile's Chief Warns Strikers | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-commodities-soar-wholesale-index-set-record-high-of-3233-in.html | BRITISH COMMODITIES SOAR; Wholesale Index Set Record High of 323.3 in August | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/communist-utopia-is-forecast-by-1960-socialist-soviet-is-seen.html | COMMUNIST UTOPIA IS FORECAST BY 1960; 'Socialist' Soviet Is Seen Nearing Goal of 'Distribution' According to Need' In Transition Period Targets Specified | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031792 | B00000319550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-rawls-beats-miss-suggs-by-5-strokes-in-national-open-golf.html | Miss Rawls Beats Miss Suggs by 5 Strokes in National Open Golf Tourney; A GOAL FOR THE WEST ON INTERNATIONAL FIELD | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/grievance-outlet-for-city-teachers-urged-by-board-committee-as-aid.html | Grievance Outlet for City Teachers Urged By Board Committee as Aid to Their Morale | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/icelandic-flag-delayed-joins-the-rest-in-ottawa.html | Icelandic Flag, Delayed, Joins the Rest in Ottawa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/blind-brook-victor-118.html | Blind Brook Victor, 11-8 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/new-synagogue-dedicated.html | New Synagogue Dedicated | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/benefits-discerned-in-metals-shortages.html | BENEFITS DISCERNED IN METALS SHORTAGES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/feminine-angle-sought-buyers-for-city-to-get-views-of-secretaries.html | 'FEMININE ANGLE' SOUGHT; Buyers for City to Get Views of Secretaries and Others | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/middlecoff-first-with-a-279-total-rallies-to-defeat-barber-by-a.html | MIDDLECOFF FIRST WITH A 279 TOTAL; Rallies to Defeat Barber by a Stroke for Eastern Open Honors--Heafner Third | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/newsprint-consumption-drops.html | Newsprint Consumption Drops | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/shipping-industry-for-wider-subsidy-group-presses-for-assistance-on.html | SHIPPING INDUSTRY FOR WIDER SUBSIDY; Group Presses for Assistance on 1,830 Voyages as Listed in Original Senate Bill Figure in Original Bill | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/to-act-agents-role.html | TO ACT AGENT'S ROLE | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/oldaks-craft-triumphs.html | Oldak's Craft Triumphs | True | | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-17 | 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/smithpickett.html | Smith--Pickett | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031792 | B00000319550 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/safeway-suit-asks-ops-price-relief-emergency-court-of-appeals-asked.html | SAFEWAY SUIT ASKS O.P.S. PRICE RELIEF; Emergency Court of Appeals Asked to Require DiSalle to Permit Increases SAFEWAY SUIT ASKS O.P.S. PRICE RELIEF | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/joan-e-rider-fiancee-of-fellow-physician-boschenkirch.html | JOAN E. RIDER FIANCEE OF FELLOW PHYSICIAN; Boschen--Kirch | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/economics-neglect-seen-study-of-subject-lags-in-school-survey.html | ECONOMICS NEGLECT SEEN; Study of Subject Lags in School Survey Indicates | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bosox-get-13-hits-for-125-triumph-crush-white-sox-in-series.html | BOSOX GET 13 HITS FOR 12-5 TRIUMPH; Crush White Sox in Series Finale--Chicago Saves Rogovin for Yanks Arm Not Too Sore Walks One, Hits One | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/m-beaman-export-on-statutory-law-first-legislative-counsel-of-house.html | M. BEAMAN, EXPORT ON STATUTORY LAW; First Legislative Counsel of House of Representatives Dies --Aided Drafting of Bills | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/paramount-plans-film-on-sister-act-life-story-of-rosetta-vivian.html | PARAMOUNT PLANS FILM ON SISTER ACT; Life Story of Rosetta, Vivian Duncan Will Be Told in New Musical, 'Topsy and Eya' | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/added-aids-to-veterans-center-is-especially-interested-in.html | ADDED AIDS TO VETERANS; Center Is Especially Interested in Home-Buying Problems | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/trade-processes-seen-as-peace-aid-exchange-of-technical-data-is.html | TRADE PROCESSES SEEN AS PEACE AID; Exchange of Technical Data Is Urged by Dr. Jeffries of Metallurgical Congress TRADE PROCESSES SEEN AS PEACE AID | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/civil-defense-funds-asked.html | Civil Defense Funds Asked | True | Special to THE NEW YORK | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-court-sentences-ukrainian.html | U.S. Court Sentences Ukrainian | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rackets-jury-extended-action-is-taken-for-fifth-time-since-panel.html | RACKETS JURY EXTENDED; Action Is Taken for Fifth Time Since Panel Was Convened | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/british-say-japan-needs-china-trade-100000th-un-soldier-to-get-rest.html | BRITISH SAY JAPAN NEEDS CHINA TRADE; 100,000TH U.N. SOLDIER TO GET REST IN JAPAN | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mr-truman-on-russia.html | MR. TRUMAN ON RUSSIA | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/crown-drug-optimistic-company-considers-further-note-issue-of.html | CROWN DRUG OPTIMISTIC; Company Considers Further Note Issue of $300,000 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/senate-votes-rise-for-us-workers-10-increase-limit-at-800-approved.html | SENATE VOTES RISE FOR U.S. WORKERS; 10% Increase, Limit at $800, Approved for Million on Staffs and Referred to House | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/heading-the-rotc-program-at-dartmouth.html | HEADING THE R.O.T.C. PROGRAM AT DARTMOUTH | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/gas-station-site-bought-in-queens-rockaway-beach-blockfront-is.html | 'GAS' STATION SITE BOUGHT IN QUEENS; Rockaway Beach Blockfront Is Taken by Sun Oil Company-- Houses in Other Trading | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/montgomery-ward-increases-profits-earnings-are-379-a-share-against.html | MONTGOMERY WARD INCREASES PROFITS; Earnings Are $3.79 a Share, Against $3.41 During Same Six Months of 1950 SALES OFF, TAXES HIGHER Reports on Operations Given by Other Corporations, With Comparative Figures TAX CREDIT GIVES PROFIT Armour Actually Shows Operating Loss for Third Quarter ELECTRIC BOAT COMPANY Consolidated Net Income of $1,220,000 Is Reported EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/days-program-of-bar.html | Day's Program of Bar | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/state-truck-levy-finds-retaliation-official-asserts-ohio-vermont.html | STATE TRUCK LEVY FINDS RETALIATION; Official Asserts Ohio, Vermont Act as Result of New York Weight-Distance Tax Fears "More Difficulty" Uniform Code to Be Pushed Alaska Airport Bill to Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/miss-hillman-engaged-will-be-married-to-leonard-d-wickenden-a.html | MISS HILLMAN ENGAGED; Will Be Married to Leonard D. Wickenden, a Novelist | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/johnston-leader-of-rail-union-dies-locomotive-engineers-chief-25.html | JOHNSTON, LEADER OF RAIL UNION, DIES; Locomotive Engineers Chief 25 Years Defied Truman in Strike Shutdown of '46 Called off Strike After Threat Ruled With Strong Hand | True | The New York Times, 1948 | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/plant-protection-views-european-industrialists-to-give-advice-at.html | PLANT PROTECTION VIEWS; European Industrialists to Give Advice at Conference Here | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ue-seeks-million-for-fighting-fund-convention-here-defies-rivals.html | U.E. SEEKS MILLION FOR 'FIGHTING FUND'; Convention Here Defies Rivals and Federal Agencies to Stem Union's Expansion Drive Bargaining Status at Stake Collusion" Charged and Denied | True | By A.h. Raskin | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-curb-on-cheese-scored-at-geneva-canada-tells-free-trade-body.html | U.S. CURB ON CHEESE SCORED AT GENEVA; Canada Tells Free Trade Body Congress Action Violates Tariff Pact Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/monaghan-urges-police-to-be-rough-on-rats.html | Monaghan Urges Police To Be 'Rough on Rats' | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/big-3-seek-new-high-body-to-coordinate-atlantic-aims-place-orders.html | Big 3 Seek New High Body To Coordinate Atlantic Aims; Place Orders in Europe COORDINATION UNIT ATLANTIC BIG 3 AIM Immense Complexity Bradley Refusal Resented Steering Unit's Job Outlined Situation Very Critical | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/south-african-121-dies-peter-c-pringle-was-believed-oldest-white.html | SOUTH AFRICAN, 121, DIES; Peter C. Pringle Was Believed Oldest White Man in Union | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/tydings-hits-some-news-says-individually-owned-press-and-radio.html | TYDINGS HITS SOME NEWS; Says Individually Owned Press and Radio Chains Are Peril | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dies-in-street-carrying-12224.html | Dies in Street Carrying $12,224 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/indians-to-get-2-million-for-land-100-years-late.html | Indians to Get 2 Million For Land 100 Years Late | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/insecurity-held-red-aid-union-chief-says-guns-alone-will-not-defeat.html | INSECURITY HELD RED AID; Union Chief Says Guns Alone Will Not Defeat Communism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cohencohn-special-to-the-new-york-times.html | Cohen--Cohn; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/semitranslucent-blind-plastic-slats-said-to-withstand-sagging.html | SEMI-TRANSLUCENT BLIND; Plastic Slats Said to Withstand Sagging, Bending or Cracking | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dec-7-memorial-service-urged.html | Dec. 7 Memorial Service Urged | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/47-new-nyu-courses-two-adult-education-centers-offer-289-subjects.html | 47 NEW N.Y.U. COURSES; Two Adult Education Centers Offer 289 Subjects in All | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/exagent-denies-tax-bribes.html | Ex-Agent Denies Tax Bribes | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/democrats-avoid-race.html | Democrats Avoid Race | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/devoted-readers-salute-times-from-homes-in-us-and-abroad.html | 'Devoted Readers' Salute Times From Homes in U.S. and Abroad; Congratulatory Messages Come From Small Communities and Major Cities as Paper's Regular Subscribers Hail Its Centenary | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/church-to-house-frys-play-here-a-sleep-of-prisoners-will-be.html | CHURCH TO HOUSE FRY'S PLAY HERE; 'A Sleep of Prisoners' Will Be Presented at St. James'-- Drama Opening Oct. 16 News and Notes of the Stage | True | By Louis Calta | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/engine-protector-developed.html | Engine Protector Developed | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/french-black-cadre-cavalry-team-of-ten-to-perform-at-national-horse.html | French Black Cadre Cavalry Team of Ten To Perform at National Horse Show Here | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/3-unionists-testify-in-subversion-check.html | 3 UNIONISTS TESTIFY IN SUBVERSION CHECK | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/indias-cloth-sale-to-red-china.html | India's Cloth Sale to Red China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/fabric-designs-on-display.html | Fabric Designs on Display | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/state-distributes-educational-funds.html | STATE DISTRIBUTES EDUCATIONAL FUNDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/realty-group-elects-long-island-board-will-meet-tomorrow-in-garden.html | REALTY GROUP ELECTS; Long Island Board Will Meet Tomorrow in Garden City | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hitrun-car-kills-retired-editor-86-victim-identified-as-wl-cook.html | HIT-RUN CAR KILLS RETIRED EDITOR, 86; Victim Identified as W.L. Cook --Rose From 'Cub' in 1888 on Springfield Republican | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hosiery-wage-rises-set-2year-pact-accepted-by-11000-in-35-firms-in.html | HOSIERY WAGE RISES SET; 2-Year Pact Accepted by 11,000 in 35 Firms in Northeast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/campaign-dances-scheduled.html | Campaign Dances Scheduled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/firm-sued-for-million-union-members-ask-back-travel-pay-from.html | FIRM SUED FOR MILLION; Union Members Ask Back Travel Pay From Western Union | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/132505-leases-filed-average-rent-increase-under-applications-is-131.html | 132,505 LEASES FILED; Average Rent Increase Under Applications Is 13.1 Per Cent | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/northeast-potato-is-held-inferior-agriculture-specialists-urged-to.html | NORTHEAST POTATO IS HELD INFERIOR; Agriculture Specialists Urged to Stress Need for a Better and Tastier Variety Per Capita Consumption Off | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/the-american-century.html | THE AMERICAN CENTURY | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/named-executive-dean-of-briarcliff-college.html | Named Executive Dean Of Briarcliff College | True | Webb | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/40-nations-shared-australia-wool-clip.html | 40 NATIONS SHARED AUSTRALIA WOOL CLIP | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/peron-paper-in-a-2000word-article-says-times-is-mouthpiece-of.html | Peron Paper, in a 2,000-Word Article, Says Times Is Mouthpiece of Imperialism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/at-end-of-oldcar-race-from-chicago-to-new-york.html | AT END OF OLD-CAR RACE FROM CHICAGO TO NEW YORK | True | The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/new-air-freight-service-set.html | New Air Freight Service Set | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/vietnam-foreign-chief-at-un.html | Vietnam Foreign Chief at U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/red-ban-acknowledged-senators-letter-noted-by-truman-in-reply-to.html | RED BAN ACKNOWLEDGED; Senator's Letter Noted by Truman in Reply to Knowland | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bogota-sets-budget-rise.html | Bogota Sets Budget Rise | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/the-maestro-returns-to-america.html | THE MAESTRO RETURNS TO AMERICA | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/food-fair-to-borrow-942000.html | Food Fair to Borrow $942,000 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-public.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Public Interest Tin Treasury Call Copper From Chile Money Market Lehigh Valley Railroad Government Bonds Sterling Forwards at Discount Nine Pounds | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/yale-five-loses-tour-final.html | Yale Five Loses Tour Final | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/would-register-addicts-health-board-considers-proposal-for.html | WOULD REGISTER ADDICTS; Health Board Considers Proposal for Narcotics Action | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wage-policy-is-set-on-plant-inequity-boards-formula-to-correct.html | WAGE POLICY IS SET ON PLANT INEQUITY; Board's Formula to Correct Interfactory Levels Is Sent to Johnston for Approval Problem Outlined by Taylor Silent on Dispute Cases | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/teacher-course-to-be-held.html | Teacher Course to Be Held | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/price-agency-scooped-on-rules-by-meat-lobby.html | Price Agency 'Scooped' On Rules by Meat Lobby | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wendell-h-kinsey-physics-professor-associate-at-u-of-connecticut-on.html | WENDELL H. KINSEY, PHYSICS PROFESSOR; Associate at U. of Connecticut, on Faculty Since 1929, Dies -- Aided Army in Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/little-brown-aide-quits-chief-editor-resignshas-been-linked-to.html | LITTLE, BROWN AIDE QUITS; Chief Editor Resigns-- Has Been Linked to Leftist Groups | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/armys-big-three-hold-reunion-as-rams-drill-for-giants-game.html | Army's 'Big Three' Hold Reunion As Rams Drill for Giants Game | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/campanella-hurt-as-brooks-lose-53-catcher-hit-in-head-by-pitch-in.html | CAMPANELLA HURT AS BROOKS LOSE, 5-3; Catcher Hit in Head by Pitch in Cubs Game--No Fracture, Chicago Hospital Says O'Malley Sees Accident Hermanski Misses Once | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/traffic-accidents-rise-total-for-week-in-city-is-516-against-514-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 516 Against 514 a Year Ago | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/at-the-theatre-borscht-capades-is-the-second-americanyiddish.html | AT THE THEATRE; Borscht Capades' Is the Second American-Yiddish Musical Revue Opening on Broadway in a Week | True | By Brooks Atkinson | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/navy-to-explode-big-mine.html | Navy to Explode Big Mine | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/douglas-wins-fight-on-judgeships-as-senators-bar-truman-choices.html | Douglas Wins Fight on Judgeships As Senators Bar Truman Choices; DOUGLAS DEFEATS TRUMAN ON JUDGES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/subsidy-hearing-set-bid-of-two-west-coast-lines-to-be-considered.html | SUBSIDY HEARING SET; Bid of Two West Coast Lines to Be Considered Oct. 22-23 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/stanley-steamer-is-first-in-race-it-beats-stoddard-dayton-by-37.html | STANLEY STEAMER IS FIRST IN RACE; It Beats Stoddard Dayton by 37 Minutes in 1,078-Mile Chicago-New York Test Girls Accompany Drivers | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/3-indicted-in-baby-inquiry-brooklyn-man-doctor-and-wife-accused-in.html | 3 INDICTED IN BABY INQUIRY; Brooklyn Man, Doctor and Wife Accused in Massachusetts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hofstra-cocaptains-chosen.html | Hofstra Co-Captains Chosen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/business-world-store-sales-off-9-for-week-furniture-activity-gains.html | Business World; Store Sales Off 9% for Week Furniture Activity Gains QM Revises Underwear Sleeve | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/blacklisted-ships-pass-five-including-four-tankers-go-through-suez.html | BLACKLISTED SHIPS PASS; Five, Including Four Tankers, Go Through Suez Canal | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/grace-named-coffee-agent.html | Grace Named Coffee Agent | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/display-to-trace-history-of-lamps-one-used-in-300-bc-is-oldes-in.html | DISPLAY TO TRACE HISTORY OF LAMPS; One Used in 300 B.C. Is Oldes in Show Opening Tomorrow at Lord & Taylor Colonial Lamp Appears Cruder | True | By Betty Pepis | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bailer-retained-by-liebermann.html | Bailer Retained by Liebermann | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/quill-threatens-to-picket-stores-tells-iue-parley-at-buffalo-some.html | QUILL THREATENS TO PICKET STORES; Tells I.U.E. Parley at Buffalo Some Here Are 'Making Deals With Communist Unions' T imed With National Drive Rival Union Upbraided | True | By Stanley Levey Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/israel-studying-new-peace-plans-delay-in-reply-slows-parley-in.html | ISRAEL STUDYING NEW PEACE PLANS; Delay in Reply Slows Parley in Paris--Refugees Key to Five-Point Proposal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rise-in-net-shown-by-el-paso-gas-co-9455413-or-308-a-share-compares.html | RISE IN NET SHOWN BY EL PASO GAS CO; $9,455,413, or $3.08 a Share, Compares With $4,594,412, or $1.80, a Year Ago | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ones-of-worst-floods-in-decades-strikes-manchuria-130000-flee.html | 'Ones of Worst Floods in Decades' Strikes Manchuria; 130,000 Flee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bradycarroll.html | Brady--Carroll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/red-hint-of-utopia-by-1960-minimized-government-observer-calls-it.html | RED HINT OF UTOPIA BY 1960 MINIMIZED; Government Observer Calls it an Effort to Make 'Speedup System More Palatable' | True | By Harry Schwartz | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/michael-gordon-balks-red-query-film-director-declines-to-tell-house.html | MICHAEL GORDON BALKS RED QUERY; Film Director Declines to Tell House Group on Coast if He Is or Was a Communist A Publicist Is Reticent | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/conservatives-keep-control-in-colombia.html | CONSERVATIVES KEEP CONTROL IN COLOMBIA | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/british-meat-ration-to-be-cut.html | British Meat Ration to Be Cut | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/basketball-pairings-made.html | Basketball Pairings Made | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/monoxide-warning-pressed-by-mayor-first-100000-copies-of-gas.html | MONOXIDE WARNING PRESSED BY MAYOR; First 100,000 Copies of Gas Appliance Leaflet Will Be Distributed Today | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/national-linen-gets-loan.html | National Linen Gets Loan | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/trade-association-gives-five-awards-perlite-nursery-and-metals.html | TRADE ASSOCIATION GIVES FIVE AWARDS; Perlite, Nursery and Metals Associations Are Honored for Service to Industry Award to Nursery Group | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/green-asks-curbs-to-fix-prices-now-opening-afl-parley-in-the-west.html | GREEN ASKS CURBS TO FIX PRICES NOW; Opening A.F.L. Parley in the West, He Bids Congress Pass Really Adequate Controls Green Fears Some Delay Cites the Depreciated Dollar | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/2-british-officers-arrested.html | 2 British Officers Arrested | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/city-council-felicitates-the-times-on-its-100-years-of-achievement.html | City Council Felicitates The Times On Its 100 Years of Achievement; Special Tribute Is Paid to Adolph S. Ochs In Resolution as 'Man Most Responsible' for Newspaper's Present Stature | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/exchange-seats-bring-more.html | Exchange Seats Bring More | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mrs-granger-tripp-has-child.html | Mrs. Granger Tripp Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/father-two-sons-accused-of-fraud-state-charges-longshoremen-got.html | FATHER TWO SONS ACCUSED OF FRAUD; State Charges Longshoremen Got $2,184 in Job Insurance While Still Working | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mundt-gets-help-to-realign-parties-he-says-100-from-17-states-set.html | MUNDT GETS HELP TO REALIGN PARTIES; He Says 100 From 17 States Set Up Bipartisan Committee to Plan for '52 Campaign Executive Board Members Cites Record of Alliance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ohio-plans-security-issues.html | Ohio Plans Security Issues | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/women-accountants-to-meet.html | Women Accountants to Meet | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/freeport-split-voted-3for1-dividend-authorized-as-of-next-friday.html | FREEPORT SPLIT VOTED; 3-for-1 Dividend Authorized as of Next Friday | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/union-sugar-sells-coast-subsidiary-consolidated-grocers-will.html | UNION SUGAR SELLS COAST SUBSIDIARY; Consolidated Grocers Will Exchange 245,436 Sharesof Common in Deal | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/three-famous-backfield-mates-meet-again.html | THREE FAMOUS BACKFIELD MATES MEET AGAIN | True | The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wives-shift-cricket-plague-from-hearth-to-city-hall.html | Wives Shift Cricket Plague From Hearth to City Hall | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/variety-is-keynote-in-fashion-showing-short-and-long-dresses-few.html | VARIETY IS KEYNOTE IN FASHION SHOWING; Short and Long Dresses, Few Suits Displayed in Jo Copeland Collection | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/to-exhibit-civil-war-relics.html | To Exhibit Civil War Relics | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/the-text-of-halleys-opening-campaign-address-cites-odwyer-visit-to.html | The Text of Halley's Opening Campaign Address; Cites O'Dwyer Visit to Costello Puts Question to Sharkey | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/letters-to-the-times-for-improved-propaganda-fear-expressed-that-we.html | Letters to The Times; For Improved Propaganda Fear Expressed That We Are Losing Battle for Men's Minds Lack in Writings Gunnery Activities on Cape Cod Selecting School Sites Land Value as Deterrent in Replacing Obsoleteness Buildings Questioned Franking Privileges Opposed | True | JOSEPH A. RAFFAELE,SAMUEL S. BARTLETT, REV. S.C. VERNHERMAN KATZ,AUSTEN BOLAM. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dispute-halts-zipper-plant.html | Dispute Halts Zipper Plant | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-to-aid-europe-by-defense-orders-500000000-outlay-planned-to.html | U.S. TO AID EUROPE BY DEFENSE ORDERS; $500,000,000 Outlay Planned to Cushion Rearming Impact on Economies of West Nations Set to Produce Action by Congress Taft Warns on Fuel Use | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/many-groups-send-their-good-wishes-philanthropic-educational-and.html | MANY GROUPS SEND THEIR GOOD WISHES; Philanthropic, Educational and Religious Units and Business Concerns Felicitate Times | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/most-nations-show-decline-in-jobless.html | MOST NATIONS SHOW DECLINE IN JOBLESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/funds-seen-passed-for-cotton-exports.html | FUNDS SEEN PASSED FOR COTTON EXPORTS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/flood-data-secrecy-hit-schoeppel-tells-senate-surveys-are-held-by.html | FLOOD DATA 'SECRECY' HIT; Schoeppel Tells Senate Surveys Are Held by Defense Office | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/13-cities-in-jersey-protest-tube-rise-assert-h-m-asks-increase-to.html | 13 CITIES IN JERSEY PROTEST TUBE RISE; Assert H. & M. Asks Increase to Pay Bond Interest, Not to Meet Operating Costs | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/losses-recovered-in-grain-futures-absence-of-damaging-frost-sends.html | LOSSES RECOVERED IN GRAIN FUTURES; Absence of Damaging Frost Sends Prices Into Decline in Day's Early Trading Forecast Encouraging | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/truman-backs-school-aid-for-veterans-of-korea.html | Truman Backs School Aid For Veterans of Korea | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/denies-tax-evasion.html | Denies Tax Evasion | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/treasury-refunds-notes-elevenmonth-1-78-certificates-are-offered.html | TREASURY REFUNDS NOTES; Eleven-Month 1 7/8% Certificates Are Offered for 1 % Issue | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rare-trumpeter-swans-in-us-multiply-to-535.html | Rare Trumpeter Swans In U.S. Multiply to 535 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hospitals-doctors-air-a-pay-dispute-leaders-assert-feeorsalary.html | HOSPITALS, DOCTORS AIR A PAY DISPUTE; Leaders Assert Fee-or-Salary Problem for Some Specialists Can Be Worked Out Exploitation Cited As Few Bills as Possible | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cabinet-talks-in-israel-collapse-as-school-issue-reaches-impasse.html | Cabinet Talks in Israel Collapse As School Issue Reaches Impasse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/news-deliverers-ask-pact-suit-trial-soon.html | NEWS DELIVERERS ASK PACT SUIT TRIAL SOON | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/controls-chiselers-warned-of-new-penalty-by-johnston-end-of.html | Controls 'Chiselers' Warned Of New Penalty by Johnston; End of Controls in 2 Years Seen JOHNSTON WARNS CONTROLS DODGERS J.W. Davis Welcomes Delegates Johnston Replies to Critics Holds Controls Constitutional Fowler's Warning on Trends Aid to Criminals Condemned | True | By Russell Porter | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/jet-crashes-on-carrier-sets-fire-2-dead-5-lost.html | Jet Crashes on Carrier, Sets Fire; 2 Dead, 5 Lost | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/strike-shuts-rubber-plant.html | Strike Shuts Rubber Plant | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/no-gain-in-profits-on-beef-foreseen-price-to-consumer-will-go-up.html | NO GAIN IN PROFITS ON BEEF FORESEEN; Price to Consumer Will Go Up, but Feeder Won't Benefit, Farm Economist Says NO GAIN IN PROFITS ON BEEF FORESEEN | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/crime-inquiry-decried-head-of-brown-says-senators-made-no-real.html | CRIME INQUIRY DECRIED; Head of Brown Says Senators Made 'No Real Effort' | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/burma-loan-halved-british-offer-is-contingent-on-governmentcompany.html | BURMA LOAN HALVED; British Offer Is Contingent on Government-Company Pact | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hennock-hearing-set.html | Hennock Hearing Set | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/british-jet-pilots-get-eisenhower-raf-defenders-in-german-war-game.html | BRITISH JET PILOTS 'GET' EISENHOWER; R.A.F. 'Defenders' in German War Game 'Strafe' General's Car as He Talks to Troops He Wants to 'Go Fishing' | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/scot-cornell-lecturer.html | Scot Cornell Lecturer | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/2d-full-term-begins-college-of-medicine-welcomes-freshman-class-of.html | 2D FULL TERM BEGINS; College of Medicine Welcomes Freshman Class of 150 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/macleans-wife-back-in-britain.html | MacLean's Wife Back in Britain | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/in-the-nation-the-busy-probe-of-the-eightysecond-congress-something.html | In The Nation; The Busy Probe of the Eighty-second Congress Something of a Record Those Page One Inquiries And the Kitchen Sink A Catalogue of Probes A Quantitative Question | True | By Arthur Krock | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/lane-takes-oath-as-us-attorney-former-allamerica-gridiron-player.html | LANE TAKES OATH AS U.S. ATTORNEY; Former All-America Gridiron Player Vows to Press Fight on Subversion | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/28-are-dead-800-hurt-in-brazil-movie-collapse.html | 28 Are Dead, 800 Hurt, In Brazil Movie Collapse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/american-enka-to-vote-stockholders-to-decide-nov-6-on-3for1-share.html | AMERICAN ENKA TO VOTE; Stockholders to Decide Nov. 6 on 3-for-1 Share Split | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/phils-beat-cards-on-homer-in-10th-roberts-hurls-20th-triumph-21-in.html | PHILS BEAT CARDS ON HOMER IN 10TH; Robert's Hurls 20th Triumph, 2-1, in Night Game Decided by Brown's Four-Bagger | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mufti-denies-report-wants-arabs-back-in-israel-not-in-belt-around.html | MUFTI DENIES REPORT; Wants Arabs Back in Israel, Not in 'Belt' Around It | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/gun-terror-labor-case-linked.html | Gun Terror, Labor Case Linked | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/listed-stocks-up-sharply-in-value-shares-on-new-york-exchange.html | LISTED STOCKS UP SHARPLY IN VALUE; Shares on New York Exchange Gained $3,696,676,598 in August Trading | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/brooklyn-boy-10-killed-dies-of-wound-from-gun-found-on-a-hyde-park.html | BROOKLYN BOY, 10, KILLED; Dies of Wound From Gun Found on a Hyde Park Estate | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/advertising-news-and-notes-ads-make-consumer-the-boss-radio-tv-both.html | Advertising News and Notes; Ads Make Consumer the Boss Radio, TV Both Reported Up Accounts Personnel Notes | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/carter-asks-for-files-pacific-institute-trustee-wants-letters.html | CARTER ASKS FOR FILES; Pacific Institute Trustee Wants Letters Senators Seized | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/american-cancer-society-elects-woman-official.html | American Cancer Society Elects Woman Official | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ridgway-visits-hirohito-general-and-wife-lunch-with-emperor-empress.html | RIDGWAY VISITS HIROHITO; General and Wife Lunch With Emperor, Empress of Japan | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bible-from-israel-for-mayor.html | Bible From Israel for Mayor | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/diesels-wreck-station.html | Diesels Wreck Station | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/century-of-communication.html | CENTURY OF COMMUNICATION | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/concern-marks-50th-year.html | Concern Marks 50th Year | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dr-hj-van-mook-named-to-head-new-un-group.html | Dr. H.J. Van Mook Named To Head New U.N. Group | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/iii-sailor-transferred-at-sea.html | III Sailor Transferred at Sea | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rumania-sentences-10-bishop-among-those-convicted-on-charges-of.html | RUMANIA SENTENCES 10; Bishop Among Those Convicted on Charges of Spying | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/de-gasperi-asks-aid-in-battle-on-treaty.html | DE GASPERI ASKS AID IN BATTLE ON TREATY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/panama-ship-freed-by-chinese.html | Panama Ship Freed by Chinese | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/san-marino-communists-may-share-nations-rule.html | San Marino Communists May Share Nation's Rule | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mandingo-captures-feature-race-at-aqueduct-gelding-is-victor-in.html | Mandingo Captures Feature Race at Aqueduct; GELDING IS VICTOR IN 9-FURLONG TEST Mandingo, With Picou Riding, Shows Way to Auditing-- Hull Down Home Third SCURLOCK SCORES TRIPLE He Wins With Desirable, Then Turmeric, Rinaldo--Junior Annexes Hurdles Race Daily Double at $109.70 Black Eye for Moonrush | True | By Joseph C. Nichols | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/greece-assails-soviet-plea.html | Greece Assails Soviet Plea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/shrine-is-reopened-washingtons-headquarters-at-white-plains-is.html | SHRINE IS REOPENED; Washington's Headquarters at White Plains Is Restored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/victorian-technique-used-in-wallpaper.html | VICTORIAN TECHNIQUE USED IN WALLPAPER | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/state-police-arrests-fall.html | State Police Arrests Fall | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/louis-goldstein-led-shorthand-writers.html | LOUIS GOLDSTEIN, LED SHORTHAND WRITERS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mrs-ca-dana-jr-gets-decree.html | Mrs. C.A. Dana Jr. Gets Decree | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/french-troop-ship-sunk-off-indochina-68-killed.html | French Troop Ship Sunk Off Indo-China; 68 Killed | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/presidents-greeting.html | President's Greeting | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ops-lifts-prices-of-processed-beef-order-allows-figure-based-on.html | O.P.S. LIFTS PRICES OF PROCESSED BEEF; Order Allows Figure Based on Pre-Korean Costs, Not on January's 'Freeze' Beef, Pork Rises Quota System Attacked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hearst-curator-asked.html | Hearst Curator Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/3-major-british-ports-hit-by-strikes-and-slowdown.html | 3 Major British Ports Hit By Strikes and Slowdown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rfc-official-lists-gifts-by-lithofold-aide-who-shifted-examiners-on.html | R.F.C. OFFICIAL LISTS GIFTS BY LITHOFOLD; Aide Who Shifted Examiners on Loan Pleas Got Turkey, Small Ham,' a Camera R.F.C. Aide Lists Lithofold Gifts; He Shifted Loan Plea Examiners Testimony on Georgia Case | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/gop-fight-looms-on-jessup-bowles-foreign-relations-body-puts-off.html | G.O.P. FIGHT LOOMS ON JESSUP, BOWLES; Foreign Relations Body Puts Off Action on Posts as Taft, Aides Pose Red China Issue Republicans Make Some Decisions Not All Harmony Hinted | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/labor-leaders-named-stassen-stresses-their-stake-in-crusade-for.html | LABOR LEADERS NAMED; Stassen Stresses Their Stake in Crusade for Freedom | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/stock-prices-off-on-profittaking-moderate-selling-hits-steels-rails.html | STOCK PRICES OFF ON PROFIT-TAKING; Moderate Selling Hits Steels, Rails as Radio-TV Issues Develop Strength COMPOSITE RATE DOWN 0.52 Second Setback During Week Discounted by Brokers as Normal Adjustment No Alarm Over Drop International Phone Up STOCK PRICES OFF ON PROFIT-TAKING | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/daughter-to-mrs-ha-mctigue.html | Daughter to Mrs. H.A. McTigue | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/queens-civil-defense-day-set.html | 'Queens Civil Defense Day' Set | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-acts-to-step-up-copper-production.html | U.S. ACTS TO STEP UP COPPER PRODUCTION | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/vinson-plans-to-ask-korea-tombstones.html | VINSON PLANS TO ASK KOREA TOMBSTONES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-bride-of-yesterday.html | A BRIDE OF YESTERDAY | True | Bradford Bachrach | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/miss-chadwick-leaves-for-ny.html | Miss Chadwick Leaves for N.Y. | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/danes-take-us-weather-post.html | Danes Take U.S. Weather Post | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/colombia-able-to-export-cattle.html | Colombia Able to Export Cattle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/1644-for-91day-bills-average-price-is-99584-on-bids-for-treasury-is.html | 1.644% FOR 91-DAY BILLS; Average Price Is 99.584 on Bids for Treasury Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/pelican-victim-identified.html | Pelican Victim Identified | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bill-to-aid-li-approved-would-allow-priority-on-loans-in-cases-of.html | BILL TO AID L.I. APPROVED; Would Allow Priority on Loans in Cases of Bankruptcy | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-century-of-the-times-piper-that-began-as-fourpage-daily-in-1851.html | A Century of The Times; Piper That Began as Four-Page Daily in 1851 Now Faces Its Second Hundred Years--Congratulations From Truman THE TIMES MARKS ITS FIRST CENTURY Some Rural Items First Publisher's Message A Period of Rough Sailing A Slogan Is Adopted Rights to Important Stories Adolph S. Ochs Dies Publisher Visits War Fronts Post-War Expansion A Comparison of Costs | True | By Meyer Berger | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/information-aide-named-dr-wilson-m-compton-to-direct-us-campaign-of.html | INFORMATION AIDE NAMED; Dr. Wilson M. Compton to Direct U.S. Campaign of Truth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-surprise-at-ottawa-council-talks-emphasize-economic-and-political.html | A Surprise at Ottawa; Council Talks Emphasize Economic and Political Matters Rather Than Military De Gasperi Speaks to Press Britain's Objection to Union | True | By Anne O'Hare McCorick Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/taffeta-frocks-for-festive-occasions-from-fall-showings.html | TAFFETA FROCKS FOR FESTIVE OCCASIONS FROM FALL SHOWINGS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/soviet-officer-held-for-assault.html | Soviet Officer Held for Assault | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/56family-housing-in-west-side-deal-buyer-plans-alterations-for.html | 56-FAMILY HOUSING IN WEST SIDE DEAL; Buyer Plans Alterations for Buildings on 67th Street-- Suites Sold in Bronx | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/saypol-nomination-assailed.html | Saypol Nomination Assailed | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bonds-and-shares-on-london-market-japanese-and-german-issues-rise.html | BONDS AND SHARES ON LONDON MARKET; Japanese and German Issues Rise With Demand on Hope of Debt Settlement | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/e-tilden-mattox-retired-banker-75.html | E. TILDEN MATTOX, RETIRED BANKER, 75 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/reports-on-scrap-drive-budd-company-gets-1000-tons-of-steel-in-five.html | REPORTS ON SCRAP DRIVE; Budd Company Gets 1,000 Tons of Steel in Five Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/general-sales-manager-of-us-rubber-division.html | General Sales Manager Of U.S. Rubber Division | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/argentine-soccer-star-sold.html | Argentine Soccer Star Sold | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cornelia-k-mkay-becomes-engaged-new-rochelle-graduate-to-be-bride.html | CORNELIA K. M'KAY BECOMES ENGAGED; New Rochelle Graduate to Be Bride of John A. Ryan Jr., Who Studied at Manhattan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/turkey-signs-trade-protocol.html | Turkey Signs Trade Protocol | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/impact-of-defense-on-youth-stressed-unless-balance-is-achieved.html | IMPACT OF DEFENSE ON YOUTH STRESSED; Unless Balance Is Achieved, Nation Will Suffer, Dr. Eliot Tells Hadassah Meeting World-Wide Needs Stressed | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/168709000-bonds-for-housing-ready-bids-will-be-received-oct-23-by.html | $168,709,000 BONDS FOR HOUSING READY; Bids Will Be Received Oct. 23 by 87 Locality Authorities-- $15,529,000 in New York EXEMPT FROM BANK LIMIT $40,000,000 Veterans Bonus Issue 'Delayed' in Oregon-- San Joaquin Notes Sold Oregon San Joaquin County, Calif. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/australia-to-vote-on-aim-to-ban-reds-government-seeks-to-amend.html | AUSTRALIA TO VOTE ON AIM TO BAN REDS; Government Seeks to Amend Constitution to Permit Law Voided by High Court Wants Clear Authority Would Confiscate Property | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bar-examinations-given-by-the-state-in-july-are-passed-by-970-out.html | Bar Examinations Given by the State in July Are Passed by 970 Out of 1,924 Candidates; FIRST DEPARTMENT SECOND DEPARTMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/lovett-and-the-budget-douglas-finds-ally-in-defense-secretary-on.html | Lovett and the Budget; Douglas Finds Ally in Defense Secretary on Relating Military Spending to National Lovett Backs Economy New Unit Urged | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/italian-objects-shown-fashions-home-furnishing-toys-put-on.html | ITALIAN OBJECTS SHOWN; Fashions, Home Furnishings, Toys Put on Exhibition | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/barbara-s-adler-married-at-home-attended-by-sister-at-wedding-to-dr.html | BARBARA S. ADLER MARRIED AT HOME; Attended by Sister at Wedding to Dr. Myron I. Buchman of New York Hospital | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/army-air-force-maneuvers-set.html | Army Air Force Maneuvers Set | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/war-phar-victor-at-atlantic-city-75-favorite-beats-elope-by-length.html | WAR PHAR VICTOR AT ATLANTIC CITY; 7-5 Favorite Beats Elope by Length in Featured Dash-- Deluge Finishes Third | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wide-plastics-use-exhibit-highlight-premium-advertising-show-is-not.html | WIDE PLASTICS USE EXHIBIT HIGHLIGHT; Premium Advertising Show Is Not Cut by Shortages With Metals Replaced | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/trend-unsettled-for-commodities-vegetable-oil-and-cocoa-gain-coffee.html | TREND UNSETTLED FOR COMMODITIES; Vegetable Oil and Cocoa Gain, Coffee and Sugar Decline and Sugar Turns Soft TREND UNSETTLED FOR COMMODITIES Cottonseed Oil Gains | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/tobacco-congress-bans-smoking.html | Tobacco Congress Bans Smoking | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/captured-alligator-and-child-it-attacked-in-florida.html | CAPTURED ALLIGATOR AND CHILD IT ATTACKED IN FLORIDA | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/opening-game-seen-key-to-bruin-hopes-stiff-battle-against-temple.html | OPENING GAME SEEN KEY TO BRUIN HOPES; Stiff Battle Against Temple Could Make Brown Season Success, Kelley Feels GREEN TEAM LACKS DEPTH Eight Veterans Bulwarks of Eleven--Carter and Leene Surprise with Aerials Team Had Poor 1950 Season Haraden Returns at End | True | By Allison Danzig Special To The New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/japan-plans-law-to-control-press-a-family-reunion-in-korea.html | JAPAN PLANS LAW TO CONTROL PRESS; A FAMILY REUNION IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/to-plan-headquarters-national-council-of-churches-unit-to-pick.html | TO PLAN HEADQUARTERS; National Council of Churches Unit to Pick Permanent Site | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/colombia-port-is-dredged.html | Colombia Port Is Dredged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/steel-mill-operations-up-12-to-1012-this-week.html | Steel Mill Operations Up 1.2 to 101.2% This Week | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/palica-inducted-by-army-dodgers-righthanded-pitcher-departs-for.html | PALICA INDUCTED BY ARMY; Dodgers' Right-Handed Pitcher Departs for Camp Kilmer | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/nichols-and-lawkins-win-top-amateurpro-tourney-with-a-62-at-garden.html | NICHOLS AND LAWKINS WIN; Top Amateur-Pro Tourney With a 62 at Garden City C.C. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/east-german-offer-tested.html | East German Offer Tested | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cotton-prices-rise-in-active-trading-close-19-to-35-points-higher.html | COTTON PRICES RISE IN ACTIVE TRADING; Close 19 to 35 Points Higher --Heavy Mill Buying and Hedge Selling Develop | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/fbi-aide-named.html | F.B.I. Aide Named | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/picket-house-unamerican-activities-hearing-on-coast.html | PICKET HOUSE UN-AMERICAN ACTIVITIES HEARING ON COAST | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/preredtrial-argument-put-off.html | Pre-Red-Trial Argument Put Off | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/city-to-set-limit-on-baggage-fees-duplicity-laid-to-pier-express.html | City to Set Limit on Baggage Fees; Duplicity Laid to Pier Express Men; McCaffrey, License Head, Cites Complaints of Double Charges by Ship Passengers | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/korean-foe-silent-as-un-pushes-bid-allies-say-liaison-officers-are.html | KOREAN FOE SILENT AS U.N. PUSHES BID; Allies Say Liaison Officers Are Ready to Resume Parley -- Ridgway Flies to Front KOREAN FOE SILENT AS U.N. PUSHES BID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/britons-try-to-refloat-ship.html | Britons Try to Refloat Ship | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/harriman-refuses-to-relay-irans-bid-reply-to-mossadegh-declines-to.html | HARRIMAN REFUSES TO RELAY IRAN'S BID; Reply to Mossadegh Declines to Send Ultimatum to London to Resume Oil Parleys Barter Pact With Soviet Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/newark-ymca-opens-drive.html | Newark Y.M.C.A. Opens Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/south-african-complains-malan-sees-country-without-equality-in.html | SOUTH AFRICAN COMPLAINS; Malan Sees Country Without Equality in Commonwealth | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/army-to-make-test-of-atom-weapons-on-combat-troops-5000-men-to-join.html | ARMY TO MAKE TEST OF ATOM WEAPONS ON COMBAT TROOPS; 5,000 Men to Join Maneuver in New Series of Nuclear Explosions in Nevada TRUMAN ASKS MORE FUNDS President Wants $484,240,000 to Complete Hydrogen Bomb Plant in South Carolina Follow-up to Be Tested TROOPS FACE TEST OF ATOM WEAPONS Statement by Army | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/70-soviet-divisions-held-aimed-at-west.html | 70 SOVIET DIVISIONS HELD AIMED AT WEST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/republicans-on-top-line-party-wins-favored-spot-on-ballot-in-hudson.html | REPUBLICANS ON TOP LINE; Party Wins Favored Spot on Ballot in Hudson County | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/foundry-backlogs-up.html | Foundry Backlogs Up | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/city-greets-londons-lord-mayor-impellitteri-envies-him-his-robes.html | City Greets London's Lord Mayor; Impellitteri Envies Him His Robes; LORD MAYOR GETS CITY'S WELCOME Scrolls Are Presented | True | By Richard H. Parkethe New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/books-of-the-times-wealth-of-material-reality-unlike-fiction.html | Books of The Times; Wealth of Material Reality Unlike Fiction | True | By Orville Prescott | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/marshall-decries-shifts-on-defense-swearting-in-the-new-secretary.html | MARSHALL DECRIES SHIFTS ON DEFENSE; SWEARTING IN THE NEW SECRETARY OF DEFENSE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/artukovich-in-court-denies-tito-charges.html | ARTUKOVICH IN COURT DENIES TITO CHARGES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/newspaper-men-and-groups-here-and-abroad-give-congratulations-on-a.html | Newspaper Men and Groups Here and Abroad Give Congratulations on a Century of Service; The Plants and Publishers of The New York Times During the Last Half Century | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/increase-is-forecast-in-drug-store-sales.html | INCREASE IS FORECAST IN DRUG STORE SALES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ustrade-benefits-denied-bulgaria-concessions-on-imports-barred-oct.html | U.S.TRADE BENEFITS DENIED BULGARIA; Concessions on Imports Barred Oct. 17 Under Act Aimed at the Soviet Bloc Bond Waits in Red Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/welcome-to-you-lawyers.html | WELCOME TO YOU, LAWYERS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/sports-of-the-times-the-old-arbitrator-tough-decision-declaration.html | Sports of The Times; The Old Arbitrator Tough Decision Declaration of Principles Totally Unawed | True | By Arthur Daley | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/four-youths-arrested-younger-boy-girl-also-seized-to-block-gang.html | FOUR YOUTHS ARRESTED; Younger Boy, Girl Also Seized to Block Gang Fight | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/fm-programs.html | FM PROGRAMS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/the-second-century.html | THE SECOND CENTURY | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/tide-water-seeks-to-borrow.html | Tide Water Seeks to Borrow | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/official-reports-of-operations-in-the-fighting-in-korea-communists.html | Official Reports of Operations in the Fighting in Korea; COMMUNISTS FIGHT BACK SAVAGELY AS U.S. WRESTS HILLS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/new-library-branch-opened.html | New Library Branch Opened | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/de-john-stops-sala-in-2d-at-syracuse-victor-is-suspended-for-30.html | DE JOHN STOPS SALA IN 2D AT SYRACUSE; Victor Is Suspended for 30 Days for Failing to Make Weight--Gonzales Wins | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-aids-bushpilots-board-extends-the-nonsked-permits-in-alaska-five.html | U.S. AIDS 'BUSH-PILOTS'; Board Extends the 'Non-Sked' Permits in Alaska Five Years | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/top-police-linked-to-cross-payoff-as-trial-resumes-helfand-in.html | TOP POLICE LINKED TO CROSS PAY-OFF AS TRIAL RESUMES; Helfand, in Opening Statement, Charges Bookie Paid Million a Year for Protection 'CONSPIRACY' IS DESCRIBED State Declares Officials Fixed Locations of Horserooms-- Gambler Testifies Today Defense Objects to Name-Calling Began Business In 1940 TOP POLICE LINKED TO GROSS' PAY-OFF Enforcement of Contract Charged Jail for Defendants Rejected | True | By William R. Conklin | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/child-deaths-criminal-mother-is-called-guilty-in-gas-fatalities-in.html | CHILD DEATHS 'CRIMINAL'; Mother Is Called Guilty in Gas Fatalities in Connecticut | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/warren-attack-expunged-senate-erases-charge-against-kefauver-from.html | WARREN ATTACK EXPUNGED; Senate Erases Charge Against Kefauver From Record | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/arnold-constable-marks-126th-anniversary.html | ARNOLD CONSTABLE MARKS 126TH ANNIVERSARY | True | The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/truman-declares-russias-tyranny-is-worst-in-history-preserving-the.html | TRUMAN DECLARES RUSSIA'S TYRANNY IS WORST IN HISTORY; PRESERVING THE CONSTITUTION TRUMAN ASSAILS RUSSIAN TYRANNY Cases Mass Moisture Proof Points to Big Deficit | True | By W.h. Lawrence Special To The New York Times.the New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/amato-theatre-gets-twin-bill.html | Amato Theatre Gets Twin Bill | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/french-crash-victims-found.html | French Crash Victims Found | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/turboprop-engine-stirs-us-airlines-exhibits-at-farnborough-show-in.html | TURBO-PROP ENGINE STIRS U.S. AIRLINES; Exhibits at Farnborough Show in England Arouse Greater Interest Than New Planes | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/end-of-milk-dating-demanded-by-dairies.html | END OF MILK DATING DEMANDED BY DAIRIES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES.Scott Studios | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/continental-can-co-elects-vice-presidents.html | CONTINENTAL CAN CO. ELECTS VICE PRESIDENTS | True | The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/arm-broken-by-rock-woman-victim-of-missile-flung-through-air-by.html | ARM BROKEN BY ROCK; Woman Victim of Missile Flung Through Air by Truck Tire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/5-seek-reinstatement-basketball-players-suspended-by-city-college.html | 5 SEEK REINSTATEMENT; Basketball Players Suspended by City College in 'Fix' Scandal | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/uso-expansion-urged-its-head-says-responsibility-rests-with.html | U.S.O. EXPANSION URGED; Its Head Says Responsibility Rests With Communities | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/texts-of-trumans-address-on-constitution-and-speech-to-postmasters.html | Texts of Truman's Address on Constitution and Speech to Postmasters; THE PRESIDENT DRIVES HOME A POINT | True | The New York Times | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/battleship-iowa-does-proudly.html | Battleship Iowa Does Proudly | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-pearson-hoover-engineer-72-dead-former-consultant-here-was-a.html | A. PEARSON HOOVER, ENGINEER, 72, DEAD; Former Consultant Here Was a Founder and First Chairman of Yonkers Planning Body | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/container-plant-to-open.html | Container Plant to Open | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/constitution-held-surety-of-liberty-164th-anniversary-of-signing-is.html | CONSTITUTION HELD SURETY OF LIBERTY; 164th Anniversary of Signing Is Marked in Manhattan, Bronx and Brooklyn Bar Leader Gets Medal Bronx Realty Men Honor G.I. Observance in Federal Court | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/suit-by-crane-postponed.html | Suit by Crane Postponed | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/enemy-is-driven-from-korean-ridge-reds-flee-under-heavy-fire-after.html | ENEMY IS DRIVEN FROM KOREAN RIDGE; Reds Flee Under Heavy Fire After Their Attack Is Broken Atop Eastern Height DAYLONG FIGHT IS WAGED Action Is Limited Elsewhere --Ridgway Flies to Confer With Eighth Army Chief Race From Mountain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/miss-c-de-cozen-wins-golf-medal-cards-76-to-lead-qualifiers-in.html | MISS C. DE COZEN WINS GOLF MEDAL; Cards 76 to Lead Qualifiers in Jersey Test by 5 Shots --Mrs. Mason Second | True | By Maureen Orcutt Special To The New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/princeton-greets-its-largest-class.html | PRINCETON GREETS ITS LARGEST CLASS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/strike-still-deadlocked-ching-says-caterpillar-concern-walkout.html | STRIKE STILL DEADLOCKED; Ching Says Caterpillar Concern Walkout Hurts Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/42-st-ramp-to-be-opened-today.html | 42 St. Ramp to Be Opened Today | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/21st-annual-observance-christian-education-week-wil-commence-on.html | 21ST ANNUAL OBSERVANCE; Christian Education Week Wil Commence on Sept. 30 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rizzuto-bunt-ends-stadium-thriller-dimaggio-tallies-and-yanks-down.html | RIZZUTO BUNT ENDS STADIUM THRILLER; DiMaggio Tallies and Yanks Down Indians, 2-1, Giving Lopat His 20th Victory SOUTHPAW YIELDS 3 HITS Outpitches Lemon as 42,072 Look On-- Bombers Extend Lead to a Full Game Stroke of a Master Scratchy Hit to Rosen Conversation Piece | True | By John Drebinger | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/art-museum-elects-irwin-untermyer-joins-board-of-trustees-of.html | ART MUSEUM ELECTS; Irwin Untermyer Joins Board of Trustees of Metropolitan | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/elizabeth-lyman-wed-in-fairfield-uncle-officiates-at-marriage-to.html | ELIZABETH LYMAN WED IN FAIRFIELD; Uncle Officiates at Marriage to Kendric Taylor Packer-- Couple Studied at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/un-soldiers-taught-how-to-survive-cold.html | U.N. SOLDIERS TAUGHT HOW TO SURVIVE COLD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/news-of-food-cuisines-of-india-china-java-japan-are-offered-at-a.html | News of Food; Cuisines of India, China, Java, Japan Are Offered at a New Restaurant Here Accent on Chinese Main Dishes Tips on Package Labels | True | By Jane Nicherson | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/limited-video-set-for-saddler-fight-featherweight-title-contest.html | LIMITED VIDEO SET FOR SADDLER FIGHT; Featherweight Title Contest With Pep Here Sept. 26 to Be Shown in Theatres | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/blind-aiding-blood-drive-newsboys-association-gets-500-posters-at.html | BLIND AIDING BLOOD DRIVE; Newsboys Association Gets 500 Posters at City Hall | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/county-rule-studied-new-jersey-government-is-topic-of-project-at.html | COUNTY RULE STUDIED; New Jersey Government Is Topic of Project at Rutgers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/flat-duck-looms-may-be-converted-npa-eases-april-8-freeze-to-permit.html | FLAT DUCK LOOMS MAY BE CONVERTED; N.P.A. Eases April 8 'Freeze' to Permit Manufacturers to Weave Other Fabrics MILITARY NEEDS ARE MET D.P.A. Reports That Producers of Basic Materials Are Given Tax Amortization Priority Tax Write-Offs Accelerated Printing Plate Order Amended | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/attorneys-discuss-status-in-services.html | ATTORNEYS DISCUSS STATUS IN SERVICES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-market-is-urged-on-swedish-business.html | U.S. MARKET IS URGED ON SWEDISH BUSINESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/justice-to-hospitals.html | JUSTICE TO HOSPITALS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/topics-of-the-times-many-things-change-john-gilhooly.html | Topics of The Times; Many Things Change JOHN GILHOOLY, | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/lovett-acts-to-end-joint-chiefs-split-summons-civilian-secretaries.html | LOVETT ACTS TO END JOINT CHIEFS' SPLIT; Summons Civilian Secretaries to Resolve Impasse on Size of Air Force Expansion Civilian Secretaries Summoned Tactical Air Set-up Approved | True | By Austin Stevens Special To The New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/offers-play-program-guide.html | Offers Play Program Guide | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/coats-major-items-in-us-important-show-ohrbachs-unveils-36-french.html | COATS MAJOR ITEMS IN U.S. IMPORTANT SHOW; Ohrbach's Unveils 36 French and Italian Designs With American Adaptations Balenciaga Coat Tops List Double-Tiered Collar | True | By Dorothy O'Neill | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/israel-invites-soccer-team.html | Israel Invites Soccer Team | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/officials-and-leaders-in-many-fields-greet-the-new-york-times-on.html | Officials and Leaders in Many Fields Greet The New York Times on 100th Anniversary; In the Early Days of the First 100 Years of This Newspaper | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/g-salernoarens-on-top-register-9underpar-62-for-mamaroneck-golf.html | G. SALERNO-ARENS ON TOP; Register 9-Under-Par 62 for Mamaroneck Golf Victory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/savings-league-elects-oregon-banker-named-president-of-organization.html | SAVINGS LEAGUE ELECTS; Oregon Banker Named President of Organization for 1952 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/gets-brooklyn-polytechnic-posts.html | Gets Brooklyn Polytechnic Posts | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/650-freshmen-here-for-columbia-tests.html | 650 FRESHMEN HERE FOR COLUMBIA TESTS | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/legal-aid-for-all-is-urged-by-clark-supreme-court-justice-calls.html | LEGAL AID FOR ALL IS URGED BY CLARK; Supreme Court Justice Calls Upon Judiciary to Assure Assistance for Poor Cooperation Is Urged Legal Aid Society Praised | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/full-sovereignty-expected-by-bonn-statement-in-radio-speech.html | FULL SOVEREIGNTY EXPECTED BY BONN; Statement in Radio Speech Canceled by Chancellor Leaks' to the Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/child-health-risk-seen-board-of-estimate-criticized-for-refusing.html | CHILD HEALTH RISK SEEN; Board of Estimate Criticized for Refusing Pay Rises | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/toafts-are-raifed-at-exhibition-here-honoring-9-papers-surviving-a.html | 'Toafts Are Raifed' at Exhibition Here Honoring 9 Papers Surviving a Century | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mayor-acts-to-get-transit-board-plan.html | MAYOR ACTS TO GET TRANSIT BOARD PLAN | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cynthia-shearers-troth-senior-at-gettysburg-college-is-fiancee-of.html | CYNTHIA SHEARER'S TROTH; Senior at Gettysburg College Is Fiancee of Edwin T. Johnson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/pope-calls-poles-to-defend-church-vatican-radio-beams-letter-to-all.html | POPE CALLS POLES TO DEFEND CHURCH; Vatican Radio Beams Letter to All Iron Curtain Countries-- Hungary Names Bishops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/japanese-get-preview-of-radio-space-scope.html | JAPANESE GET PREVIEW OF RADIO SPACE 'SCOPE' | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/republican-women-meet.html | Republican Women Meet | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/water-suits-bill-pushed.html | Water Suits Bill Pushed | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wood-field-and-stream-big-bluefish-schools-some-6pounders-found-by.html | Wood, Field and Stream; Big Bluefish Schools, Some 6-Pounders, Found by Sound and Sandy Hook Anglers | True | By Raymond R. Camp | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/jenkins-to-leave-braves-head-of-farm-system-resigns-effective-oct.html | JENKINS TO LEAVE BRAVES; Head of Farm System Resigns Effective Oct. 16 | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/house-votes-woman-juror-bill.html | House Votes Woman Juror Bill | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/conference-at-columbia.html | Conference at Columbia | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-school-program-balked-in-near-east.html | U.S. SCHOOL PROGRAM BALKED IN NEAR EAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/libya-jews-seek-to-flee-ask-aid-to-get-to-israel-before-arab-land.html | LIBYA JEWS SEEK TO FLEE; Ask Aid to Get to Israel Before Arab Land Attains Statehood | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/clarity-in-wording-of-policies-urged.html | CLARITY IN WORDING OF POLICIES URGED | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/catharine-e-shober-to-be-bride-sept-29.html | CATHARINE E. SHOBER TO BE BRIDE SEPT. 29 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mrs-edith-r-walker-wed-becomes-the-bride-in-lee-nh-of-william.html | MRS. EDITH R. WALKER WED; Becomes the Bride in Lee, N.H., of William Eugene Biddle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/italy-in-new-york.html | ITALY IN NEW YORK | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/fear-of-shortage-of-seamen-eased-coast-guard-waiver-on-use-of.html | FEAR OF SHORTAGE OF SEAMEN EASED; Coast Guard Waiver on Use of Non-Citizens in Crews of Ships Allays Worry | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hungary-lists-bishops.html | Hungary Lists Bishops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/schroeder-triumphs-over-mayne-at-net.html | SCHROEDER TRIUMPHS OVER MAYNE AT NET | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/halley-says-gangs-still-control-city-candidate-for-council-head.html | HALLEY SAYS GANGS STILL CONTROL CITY; Candidate for Council Head Opens His Campaign on TV That Made Him Famous HALLEY SEES GANGS STILL RUNNING CITY Demands Removal of Brickman | True | By Warren Moscow | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bellows-heads-eca-division.html | Bellows Heads E.C.A. Division | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cornwall-eleven-to-stress-passing-new-york-military-academys-coach.html | CORNWALL ELEVEN TO STRESS PASSING; New York Military Academy's Coach Plans Speedy Attack for Use by Green Squad Weiss and Waldemaier Ends Col. Dingley Superintendent | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/professor-is-removed-u-of-virginia-relieves-richey-after-his-bias.html | PROFESSOR IS REMOVED; U. of Virginia Relieves Richey After His Bias Charges Fail | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/support-assured-defense-agencies-first-army-head-promises-military.html | SUPPORT ASSURED DEFENSE AGENCIES; First Army Head Promises Military Aid for Civilian Protection Organizations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/farm-fund-study-asked-proposal-of-17-gop-senators-is-attacked-by.html | FARM FUND STUDY ASKED; Proposal of 17 G.O.P. Senators Is Attacked by Brannan | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/western-union-acts-to-stay-bookie-trial.html | WESTERN UNION ACTS TO STAY BOOKIE TRIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/general-aniline-film-corp-advances-two.html | GENERAL ANILINE & FILM CORP. ADVANCES TWO | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mideast-alliance-urged-by-carney-treaty-organization-to-bolster.html | MID-EAST ALLIANCE URGED BY CARNEY; Treaty Organization to Bolster Mediterranean Defenses Advocated by Admiral | True | | 1979-07-24 | RE0000031793 | B00000319863 |
| 1951-09-18 | 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cargo-hearings-open-truckers-seeking-permission-to-carry-explosives.html | CARGO HEARINGS OPEN; Truckers Seeking Permission to Carry Explosives | True | | 1979-07-24 | RE0000031793 | B00000319863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/1amember-drive-planned-by-afl-federation-seeks-big-election.html | $1-A-MEMBER DRIVE PLANNED BY A.F.L.; Federation Seeks Big Election Campaign Fund to Support Labor's Friends in 1952 All for National Campaign Knowland Signaled Out | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/thomas-dolen-74-bronx-exofficial-park-commissioner-from-30-to-34.html | THOMAS DOLEN, 74, BRONX EX-OFFICIAL; Park Commissioner From '30 to '34 Dies--Led Tammany Forces in 1933 Election | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/errol-flynn-gets-lead-in-sea-story-actor-will-star-for-warners-in.html | ERROL FLYNN GETS LEAD IN SEA STORY; Actor Will Star for Warners in 'Mara Maru,' Dealing With Search for Lost Bullion Leonard Gets Assignment | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wired-praise-by-santa-fe-tells-us-we-are-both-ok.html | Wired Praise by Santa Fe Tells Us We Are Both O.K. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/radiotelevision-association-acts-to-spur-electronics-subcontracts.html | Radio-Television Association Acts To Spur Electronics Subcontracts; Report on Survey of 329 Manufacturers, 72% of Them Small Operators, Made at Opening of 3-Day Sessions Here ASSOCIATION ACTS ON SUBCONTRACTS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/no-shortages-seen-in-arms-program-fleischmann-tells-bar-group.html | NO SHORTAGES SEEN IN ARMS PROGRAM; Fleischmann Tells Bar Group, However, That Civilian Output Is Facing Curtailments Pinch to Come This Winter Wants Better Subcontracting | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/off-the-sick-list.html | OFF THE SICK LIST | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/paul-schmidt.html | PAUL SCHMIDT | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hospital-addition-planned.html | Hospital Addition Planned | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/medina-discovers-judges-are-loved-at-bar-dinner-he-reviews-4-years.html | MEDINA DISCOVERS JUDGES ARE LOVED; At Bar Dinner He Reviews 4 Years on Bench--Pays Warm Tribute to 'Little People' | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/scores-federal-waste-nam-official-says-big-us-budget-cut-is.html | SCORES FEDERAL 'WASTE'; N.A.M. Official Says Big U.S. Budget Cut Is Possible | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/europe-deficit-aid-limited-by-snyder-he-tells-west-unit-us-cannot.html | EUROPE DEFICIT AID LIMITED BY SNYDER; He Tells West Unit U.S. Cannot Finance Unbalanced Budgets Even for Rearming Effort | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jamaica-to-get-hurricane-fund.html | Jamaica to Get Hurricane Fund | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/navy-secretary-aide-nominated.html | Navy Secretary Aide Nominated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/investment-course-to-start.html | Investment Course to Start | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rupp-allstar-fives-coach.html | Rupp All-Star Five's Coach | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/science-cuts-protested-dr-dunning-asserts-us-must-maintain-its.html | SCIENCE CUTS PROTESTED; Dr. Dunning Asserts U.S. Must Maintain Its Superiority | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/lst-contracts-awarded.html | LST Contracts Awarded | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/fall-fashion-show-is-held-by-martins.html | FALL FASHION SHOW IS HELD BY MARTIN'S | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/worthington-sales-chief-retiring-after-59-years.html | Worthington Sales Chief Retiring After 59 Years | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/miss-durgom-fiancee-of-ronald-h-jeffery.html | MISS DURGOM FIANCEE OF RONALD H. JEFFERY | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/amateur-world-series.html | AMATEUR WORLD SERIES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/austria-fearful-on-steel-exports-finance-chief-says-increasing.html | AUSTRIA FEARFUL ON STEEL EXPORTS; Finance Chief Says Increasing Shortage of Alloys May Halt All Shipments 100,000 Tons Exported | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/franchise-pact-asked-atlanta-tells-western-union-to-negotiate.html | FRANCHISE PACT ASKED; Atlanta Tells Western Union to Negotiate Contract or Move | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/vatican-banishes-group-in-rumania-excommunicates-those-who-aided-in.html | VATICAN BANISHES GROUP IN RUMANIA; Excommunicates Those Who Aided in the Prosecution of Msgr. Augustin Pacha Report Hungary Drafts Priests Mindszenty Reported Exhausted Warsaw Priests Sentenced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/b29-is-lost-near-japan-air-force-rushes-search-craft-to-find.html | B-29 IS LOST NEAR JAPAN; Air Force Rushes Search Craft to Find Superfort Survivors | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/caution-on-health-book-publishers-ask-stores-not-to-use-it-to-push.html | CAUTION ON HEALTH BOOK; Publishers Ask Stores Not to Use It to Push Food Sales | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/gross-stuns-trial-by-bolting-stand-to-return-today-bookie-breaks.html | GROSS STUNS TRIAL BY BOLTING STAND; TO RETURN TODAY; Bookie Breaks Down, Refuses to Answer Questions--He Later Agrees to Continue LINKS 18 POLICE TO GRAFT Tells Brooklyn Jury How He Ran Horserooms and Paid Regular Protection Fees GROSS STUNS TRIAL BY BOLTING STAND Jurors Warned Gross Test Pressad Meeting With Mayo Defines 'Cheating' | True | By William R. Conklinthe New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/this-year-is-audubon-centennial.html | This Year Is Audubon Centennial | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/strader-suit-hits-at-football-draft-excoach-asking-yanks-for-10000.html | STRADER SUIT HITS AT FOOTBALL DRAFT; Ex-Coach Asking Yanks for $10,000 Pay, Sees Player Recruiting 'Illegal' | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/proposal-to-curtail-l-service-opposed.html | PROPOSAL TO CURTAIL 'L' SERVICE OPPOSED | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/food-dispenser-on-trains-pennsylvania-railroad-tries-out-automatic.html | FOOD DISPENSER ON TRAINS; Pennsylvania Railroad Tries Out Automatic Coin Device | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/house-colleagues-hail-towe.html | House Colleagues Hail Towe | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/city-ballet-begins-final-week.html | City Ballet Begins Final Week | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/114th-pint-of-blood-is-donated-by-priest.html | 114TH PINT OF BLOOD IS DONATED BY PRIEST | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/gasoline-barge-sinks-morania-no-140-spills-its-fuel-in-ontario-off.html | GASOLINE BARGE SINKS; Morania No. 140 Spills Its Fuel in Ontario Off Oswego | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/a-long-way-to-go.html | A LONG WAY TO GO | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nursing-home-fire-kills-3-old-women-46-rescued-from-building-near.html | NURSING HOME FIRE KILLS 3 OLD WOMEN; 46 Rescued From Building Near Washington--Toll in Illinois Blast Rises to 13 Illinois Blast Toll 13 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/more-newspapers-send-best-wishes-guests-at-the-new-york-times.html | MORE NEWSPAPERS SEND BEST WISHES; GUESTS AT THE NEW YORK TIMES CENTENNIAL PARTY | True | The New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/decades-of-help-for-israel-seen-rabbi-bernstein-makes-appeal-to.html | 'DECADES' OF HELP FOR ISRAEL SEEN; Rabbi Bernstein Makes Appeal to Jews in U.S.-- Commager Also Advises Hadassah Advises Against Flight Comment by Commager | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/st-andrews-votes-for-uniform-code-abolition-of-stymie-big-change-in.html | ST. ANDREWS VOTES FOR UNIFORM CODE; Abolition of Stymie Big Change in Golf Rules--Ouimet Will Become Captain Today | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/lehman-would-aid-filipino.html | Lehman Would Aid Filipino | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/premier-of-jordan-disavows-iraq-tie.html | PREMIER OF JORDAN DISAVOWS IRAQ TIE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/fordham-sets-defense-rams-also-work-on-downfield-blocking-for.html | FORDHAM SETS DEFENSE; Rams Also Work on Downfield Blocking for Missouri | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pacificwide-defense-treaty-urged-by-dewey-to-halt-reds-firm-policy.html | Pacific-Wide Defense Treaty Urged by Dewey to Halt Reds; Firm Policy There, as in Europe, Is Only Way to Peace, He Tells Bar--Truman Asks Aid in Protecting Rights PACIFIC-WIDE PACT IS URGED BY DEWEY Laxity as Cause of "Fear" Dewey on Pacific Needs | True | By Russell Porter | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/czechs-who-fled-on-train-are-arrested-by-germans.html | Czechs Who Fled on Train Are Arrested by Germans | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/river-drive-approach-opened.html | River Drive Approach Opened | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/carol-bettman-married-exaide-of-unrra-becomes-bride-of-albert-a.html | CAROL BETTMAN MARRIED; Ex-Aide of U.N.R.R.A. Becomes Bride of Albert A. Lazar | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/poholsky-cards-stops-brooks-71-branca-chased-in-5run-sixth-as.html | POHOLSKY, CARDS, STOPS BROOKS, 7-1; Branca Chased in 5-Run Sixth as Benson Homer, Reese Error Help Jolt Dodgers Musial Scores in Twin Steal Campanella to Play Friday | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hadacol-show-bows-out-new-medicine-owners-reportedly-deemed-it.html | HADACOL SHOW BOWS OUT; New Medicine Owners Reportedly Deemed It Undignified | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/service-kin-benefits-urged-by-fechteler.html | SERVICE KIN BENEFITS URGED BY FECHTELER | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/7-buildings-sold-in-produce-area-franklin-st-corner-valued-at.html | 7 BUILDINGS SOLD IN PRODUCE AREA; Franklin St. Corner Valued at $274,000 Changes Hands --Deal on Madison Ave. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/walkergutman.html | Walker--Gutman | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/stikker-cautions-on-economic-peril-says-further-drop-in-europes.html | STIKKER CAUTIONS ON ECONOMIC PERIL; Says Further Drop in Europe's Standard of Living Would Threaten 'Social Peace' 'One-Sided Approach' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/drastic-state-curb-on-narcotics-ready.html | DRASTIC STATE CURB ON NARCOTICS READY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/general-to-move-unit-to-atomtesting-area.html | General to Move Unit To Atom-Testing Area | True | By the United Press. | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/news-of-food-easier-cooking-for-rosh-hashanah-demonstrated-at.html | News of Food; Easier Cooking for Rosh ha-Shanah Demonstrated at Luncheon in Hotel Sequence of Dishes Unusual New Booklet on Beef Grades | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/dividend-news-sun-oil.html | DIVIDEND NEWS; Sun Oil | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rites-for-miss-mgrath-mass-in-st-patricks-tomorrow-for-veteran.html | RITES FOR MISS M'GRATH; Mass in St. Patrick's Tomorrow for Veteran Charities Worker | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/export-record-seen-for-far-east-rubber.html | EXPORT RECORD SEEN FOR FAR EAST RUBBER | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/heads-educational-group.html | Heads Educational Group | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ackerman-says-times-is-force-for-education.html | Ackerman Says Times Is 'Force' for Education | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/warning-is-issued-on-federal-power-pennsylvania-electric-group-told.html | WARNING IS ISSUED ON FEDERAL POWER; Pennsylvania Electric Group Told Flood Control Program Is Step to Nationalization Flood Control a Subterfuge WARNING IS ISSUED ON FEDERAL POWER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/japankorea-runs-to-reopen.html | Japan-Korea Runs to Reopen | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/shifted-to-new-position-in-us-attorneys-office.html | Shifted to New Position In U.S. Attorney's Office | True | The New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mkesson-robbins-gains-income-for-fiscal-year-shows-an-increase.html | M'KESSON & ROBBINS GAINS; Income for Fiscal Year Shows an Increase Despite Taxes | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/radio-and-television-nations-viewers-are-now-exposed-to-the-latest.html | RADIO AND TELEVISION; Nation's Viewers Are Now Exposed to the Latest in Commercials--30-Minute Sales Talk on Film | True | By Jack Gould | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/venezuela-minister-stresses-harmony.html | VENEZUELA MINISTER STRESSES HARMONY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/designs-by-french-reproduced-here-fitted-and-flowing-lines-combined.html | DESIGNS BY FRENCH REPRODUCED HERE; FITTED AND FLOWING LINES COMBINED IN SEASON'S DESIGNS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/congress-to-hear-de-gasperi.html | Congress to Hear De Gasperi | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/company-sets-bond-sale-date.html | Company Sets Bond Sale Date | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/diamond-smuggler-on-bail.html | Diamond Smuggler on Bail | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/son-to-the-ralph-r-birdsalls.html | Son to the Ralph R. Birdsalls | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/formosa-may-sue-mow-hsiang-in-us-nationalists-to-send-mission-to-in.html | FORMOSA MAY SUE MOW, HSIANG IN U.S.; Nationalists to Send Mission to Investigate Accounts of Air Force Buying Agents Court Action Welcomed | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jean-amend-engaged-to-air-force-officer.html | JEAN AMEND ENGAGED TO AIR FORCE OFFICER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/inflation-a-tax-johnston-warns-stabilizer-at-iue-buffalo-meeting.html | INFLATION A 'TAX,' JOHNSTON WARNS; Stabilizer, at I.U.E. Buffalo Meeting, Says It Hits Little Man--Quill Presses Drive | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-weinsier-victor-wins-net-prize-with-69-after-gross-74-on.html | MRS. WEINSIER VICTOR; Wins Net Prize With 69 After Gross 74 on Seawane Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/times-receives-saturday-review-award-for-distinguished-service-to.html | Times Receives Saturday Review Award For Distinguished Service to Literature | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/64000-gems-taken-in-waldorf-lobby-emerald-and-diamond-jewelry.html | $64,000 GEMS TAKEN IN WALDORF LOBBY; Emerald and Diamond Jewelry Stolen From Case in Sight of Unsuspecting Crowds Stolen in Manager's Absence $64,000 JEWELRY TAKEN AT WALDORF | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wallpaper-murals-offered-in-3-designs.html | WALLPAPER MURALS OFFERED IN 3 DESIGNS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/dalzell-towing-company-marks-100th-year-by-tugboat-trip-around.html | Dalzell Towing Company Marks 100th Year By Tugboat Trip Around Manhattan Island | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/george-hearst-faces-suit.html | George Hearst, Faces Suit | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/book-store-robbed-city-college-thief-flees-with-1219-the-days.html | BOOK STORE ROBBED; City College Thief Flees With $1,219, the Day's Receipts | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ge-curtails-output-shortages-halt-production-of-roasters-and-waffle.html | G.E. CURTAILS OUTPUT; Shortages Halt Production of Roasters and Waffle Irons | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/dinner-to-honor-dr-hetrick.html | Dinner to Honor Dr. Hetrick | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-chairman-elected-by-savings-bank-group.html | New Chairman Elected By Savings Bank Group | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/churchill-tribute-received-by-times-messages-of-congratulation.html | CHURCHILL TRIBUTE RECEIVED BY TIMES; Messages of Congratulation Continue Pouring In on 100th Anniversary LIST INCLUDES ADENAUER Word Comes From as Far Away as Australia--Long List of Notables on Roll | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/business-world-buyers-arrivals-up-sharply-clothing-makers-fight.html | Business World; Buyers' Arrivals Up Sharply Clothing Makers Fight Rate Rise Cosmetics Move Rapidly Sales of Dinnerware Increase Tanbro to Offer Cotton Line | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/coast-group-opens-29th-opera-season-at-fulton-sept-24.html | COAST GROUP OPENS 29TH OPERA SEASON; AT FULTON SEPT. 24 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ann-gould-to-be-bride-betrothed-to-donald-b-moore-of-jefferson.html | ANN GOULD TO BE BRIDE; Betrothed to Donald B. Moore of Jefferson Medical College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hearings-open-today-on-crime-in-richmond.html | HEARINGS OPEN TODAY ON CRIME IN RICHMOND | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/extrafee-policies-soar-578000-insurance-purchases-made-in-high-risk.html | EXTRA-FEE POLICIES SOAR; 578,000 Insurance Purchases Made in High Risk Cases | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/19-gets-guardianhis-wife.html | 19, Gets Guardian--His Wife | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/doctor-ends-life-leaves-biography-raymond-squier-gynecologist-at.html | DOCTOR ENDS LIFE; LEAVES BIOGRAPHY; Raymond Squier, Gynecologist at Greenwhich Hospital, Is a Suicide in Club Here Detailed Life From Birth Asked to Investigate | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/radio-and-tv-stations-give-times-programs.html | Radio and TV Stations Give Times Programs | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/communism-in-1960.html | COMMUNISM IN 1960? | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/old-vic-troupe-off-to-berlin.html | Old Vic Troupe Off to Berlin | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/marcus-monaghan-ohio-industrialist.html | MARCUS MONAGHAN, OHIO INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cleveland-victor-at-boston-64-garcia-taking-his-20th-for-tribe.html | Cleveland Victor at Boston, 6-4, Garcia Taking His 20th for Tribe; Indian Pitcher Nips Red Sox Rally in 9th-- Easter's 24th Homer Off Nixon Helps --Wight Routed in Four-Run Sixth Makes Final Putout Kinder Ends Threat Shows Fine Control | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/emigration-of-jews-up-rise-in-movement-tocountries-other-than.html | EMIGRATION OF JEWS UP; Rise in Movement to-Countries Other Than Israel Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-air-unit-sent-to-england.html | U.S. Air Unit Sent to England | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/events-of-interest-in-aviation-world-annual-exhibition-of-society.html | EVENTS OF INTEREST IN AVIATION WORLD; Annual Exhibition of Society of British Aircraft Constructors Attracts Many Experts 500 Flights Made Over Pole Bottleneck May Be Over U.N. Travel Study Made Stall-Spin Accidents Drop | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hockey-campaign-will-start-oct-11-hawkscanadiens-and-wingsbruins-in.html | HOCKEY CAMPAIGN WILL START OCT. 11; Hawks-Canadiens and WingsBruins in Openers--Rangers Here First Time on Oct. 24 | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/brooklyn-hails-its-900pound-dodger-even-though-he-cant-hit-field-or.html | Brooklyn Hails Its 900-Pound Dodger Even Though He Can't Hit, Field or Steal | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/india-bars-seamen-from-polish-liner.html | INDIA BARS SEAMEN FROM POLISH LINER | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mcarthy-requests-hennings-to-step-out.html | M'CARTHY REQUESTS HENNINGS TO STEP OUT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-edward-b-stokes-has-son.html | Mrs. Edward B. Stokes Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/envoy-to-iran-confirmed.html | Envoy to Iran Confirmed | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/miss-chadwick-back-plans-gibraltar-try-channel-swimmer-returns-from.html | MISS CHADWICK BACK, PLANS GIBRALTAR TRY; CHANNEL SWIMMER RETURNS FROM ABROAD | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jersey-aid-sought-for-smoke-control-new-york-new-jersey-and.html | JERSEY AID SOUGHT FOR SMOKE CONTROL; NEW YORK, NEW JERSEY AND CONNECTICUT WOMEN VISIT NAVAL BASE | True | By Warren Weaver Jr. Special To the New York Times.the New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rising-costs-are-cited-house-dress-trade-objects-to-administration.html | RISING COSTS ARE CITED; House Dress Trade Objects to Administration Pricing Bill | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/80000-women-set-as-need-in-services-defense-advisory-committee.html | 80,000 WOMEN SET AS NEED IN SERVICES; Defense Advisory Committee Makes Recruiting Its Top Job --Draft to Be Considered Possible Draft Considered Educational Gains Stressed Need for Nurses Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-urged-to-back-world-health-aid-scheele-tells-hospital-parley-in.html | U.S. URGED TO BACK WORLD HEALTH AID; Scheele Tells Hospital Parley in St. Louis Such Funds Produce Most Good | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/boron-to-harden-steel-engineer-tells-metals-society-of-tests-on.html | BORON TO HARDEN STEEL; Engineer Tells Metals Society of Tests on Nickel Substitute | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/newark-appeal-allowed-supreme-court-permits-contest-of-turnpike.html | NEWARK APPEAL ALLOWED; Supreme Court Permits Contest of Turnpike Authority Plan | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/du-pont-to-pay-for-blue-cross.html | Du Pont to Pay for Blue Cross | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/douglas-beattie-baritone-was-44-former-metropolitan-opera-singer.html | DOUGLAS BEATTIE, BARITONE, WAS 44; Former Metropolitan Opera Singer Dies--Was Citrus Rancher on the Coast Wanted to Be a Physician Signed by Coast Opera | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/adrian-expanding-in-use-of-fabrics-designer-shows-an-increase-in.html | ADRIAN EXPANDING IN USE OF FABRICS; Designer Shows an Increase in Freedom in His Fashion Display at Gunther Jaeckel's Variety of Silhouettes Personalized" Wraps Sling Drapes on Wraps | True | By Virginia Pope | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cooper-registers-record-63-as-metropolitan-open-starts-completing.html | Cooper Registers Record 63 as Metropolitan Open Starts; COMPLETING FIRST ROUND OF GOLF CHAMPIONSHIP AT BLOOMFIELD | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/weather-forecasts-right-in-18-states-88-of-time.html | Weather Forecasts Right In 18 States 88% of Time | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/congress-enacts-veterans-pension-over-truman-veto-senate-699-joins.html | CONGRESS ENACTS VETERANS PENSION OVER TRUMAN VETO; Senate, 69-9, Joins House in Voting $120 a Month for Nonservice Disabilities ONLY HELPLESS BENEFIT They Must Require Attendants --Cost of First Overriding in '51 Set at $16,700,000 $360 for Service Disability VETERANS PENSION VOTED OVER VETO | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/water-planned-for-the-negeb.html | Water Planned for the Negeb | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pact-nations-split-on-sharing-burden-of-atlantic-army-a-light.html | PACT NATIONS SPLIT ON SHARING BURDEN OF ATLANTIC ARMY; A LIGHT MOMENT AT THE OTTAWA, CONFERENCE | True | By James Reston Special to the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-designs-shown-by-hattie-carnegie.html | NEW DESIGNS SHOWN BY HATTIE CARNEGIE | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pay-rise-offered-to-longshoremen-employer-proposal-of-11-cents-also.html | PAY RISE OFFERED TO LONGSHOREMEN; Employer Proposal of 11 Cents Also Includes Changes in Existing Pact Joint Session Scheduled Italian Ship Report Corrected | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/sydennam-passes-to-city-ownership-compensation-of-1050000-is-listed.html | SYDENNAM PASSES TO CITY OWNERSHIP; Compensation of $1,050,000 Is Listed for the Interracial Hospital in Harlem OLD DEBTS TO BE SETTLED 351 Creditors Are to Share $250,000 Soon--Institution to Get $150,000 Fund | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/india-sees-profit-from-japan-trade-expansion-of-small-industries-to.html | INDIA SEES PROFIT FROM JAPAN TRADE; Expansion of Small Industries to Be Pushed With Aid of Tokyo Technicians Textile Industry Concerned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/white-sox-sign-hurler.html | White Sox Sign Hurler | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/72-ops-jobs-open-regional-head-says.html | 72 O.P.S. JOBS OPEN, REGIONAL HEAD SAYS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/supervision-by-un-proposed.html | Supervision by U.N. Proposed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nehru-as-reformer.html | NEHRU AS REFORMER | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/yugoslavs-lose-to-ussr.html | Yugoslavs Lose to U.S.S.R. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/harder-traded-to-lions-cardinal-eleven-gets-panelli-and-draft.html | HARDER TRADED TO LIONS; Cardinal Eleven Gets Panelli and Draft Choice in Deal | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nigeria-union-quits-wftu.html | Nigeria Union Quits W.F.T.U. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cain-asks-antired-rules-requests-truman-to-tell-what-steps-he-has.html | CAIN ASKS ANTI-RED RULES; Requests Truman to Tell What Steps He Has Taken | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bar-unit-approves-news-convention-group-asks-us-adherence-to-rule.html | BAR UNIT APPROVES NEWS CONVENTION; Group Asks U.S. Adherence to Rule Defining Rights of Reporters in Alien Lands What Draft Treaty Does | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/record-of-the-times-extolled-by-lehman.html | RECORD OF THE TIMES EXTOLLED BY LEHMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/lord-mayor-guest-at-pilgrim-dinner-london-chief-executive-wears.html | LORD MAYOR GUEST AT PILGRIM DINNER; London Chief Executive Wears Black Silk Robe, Gold Chain Sprinkled With Diamonds WARNS OF GLOBAL DANGER He Hails as Most Important Fact U.S. Leadership of the Free World Now | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/un-council-drops-subsidiary-bodies-number-of-commissions-and.html | U.N. COUNCIL DROPS SUBSIDIARY BODIES; Number of Commissions and Committees Are Reduced by Economic and Social Unit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/profit-increased-by-julius-kayser-net-for-the-fiscal-year-that.html | PROFIT INCREASED BY JULIUS KAYSER; Net for the Fiscal Year That Ended June 30 Is Equal to $2.31 a Share Overseas Dividends EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cotton-prices-off-11-to-21-points-net-futures-market-opens-3-to-11.html | COTTON PRICES OFF 11 TO 21 POINTS NET; Futures Market Opens 3 to 11 Points Higher, Advances, Then Loses All Gains | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/10-die-in-air-crash-in-brazil.html | 10 Die in Air Crash in Brazil | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/curbs-are-eased-on-cotton-export-oit-announces-general-license-is.html | CURBS ARE EASED ON COTTON EXPORT; O.I.T. Announces 'General License' Is Sufficient Now, Except to Red Nations Transshipments Halted CURBS ARE EASED ON COTTON EXPORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/takes-over-kaiser-agency.html | Takes Over Kaiser Agency | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/lacy-directs-us-news-abroad.html | Lacy Directs U.S. News Abroad | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/paperboard-index-off-37-below-a-year-ago-orders-33-backlog-246.html | PAPERBOARD INDEX OFF; 3.7% Below a Year Ago; Orders 3.3%, Backlog 24.6% Lower | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mavis-e-mills-plans-marriage-on-oct-13.html | MAVIS E. MILLS PLANS MARRIAGE ON OCT. 13 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/reds-see-japan-treaty-leading-to-expanded-war.html | Reds See Japan Treaty Leading to Expanded War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/commodity-index-rises-bls-reports-increase-from-3244-sept-7-to-3264.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 324.4 Sept. 7 to 326.4 Sept. 14 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/senate-confirms-two-envoys.html | Senate Confirms Two Envoys | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/graziano-fights-tonight-seeks-decisive-victory-over-janiro-chance.html | GRAZIANO FIGHTS TONIGHT; Seeks Decisive Victory Over Janiro, Chance at Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/abroad-the-voice-of-the-others-is-heard-in-ottawa-greece-and-turkey.html | Abroad; The Voice of the "Others" Is Heard in Ottawa Greece and Turkey The European Army | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/seat-sold-for-57000.html | Seat Sold for $57,000 | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/appointed-to-new-post-in-town-hall-changes.html | Appointed to New Post In Town Hall Changes | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jury-for-race-bet-case-trial-begins-today-for-western-union-and.html | JURY FOR RACE BET CASE; Trial Begins Today for Western Union and Bridgeton Manager | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/foreign-aid-by-us-put-at-314-billion.html | FOREIGN AID BY U.S. PUT AT $31.4 BILLION | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/commercial-failures-rise.html | Commercial Failures Rise | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/lessessential-uses-of-sulphur-face-cut.html | LESS-ESSENTIAL USES OF SULPHUR FACE CUT | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/heads-boy-scout-supply-unit.html | Heads Boy Scout Supply Unit | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/holovak-has-twoyear-plan-for-boston-college-new-mentor-sees-strong.html | Holovak Has Two-Year Plan for Boston College; NEW MENTOR SEES STRONG 1952 TEAM But Holovak Is Pleased With Spirit, Speed of Present Boston College Eleven EAGLES MINUS PLATOONS Most Players to Perform on Offense, Defense Against Wake Forest on Friday Few Seniors on Squad Johnson at Fullback | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/senate-group-reports-tax-increase-measure.html | Senate Group Reports Tax Increase Measure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/employers-notified-on-bonuses.html | Employers Notified on Bonuses | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/paris-models-shown-fur-designs-among-fashions-displayed-by-b.html | PARIS MODELS SHOWN; Fur Designs Among Fashions Displayed by B. Weinstein | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wood-field-and-stream-weather-prophets-predict-cold-winter-and-that.html | Wood, Field and Stream; Weather Prophets Predict Cold Winter, and That Means Early Hunting | True | By Raymond R. Camp | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/80-gives-golf-prize-to-mrs-untermeyer-the-leading-scores.html | 80 GIVES GOLF PRIZE TO MRS. UNTERMEYER; THE LEADING SCORES | True | From a Staff Correspondent | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/lie-sends-greeting-from-staff-of-un-hails-times-contribution-to.html | LIE SENDS GREETING FROM STAFF OF U.N.; Hails Times' Contribution to Understanding-- Message From Correspondents | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bell-wins-legions-award.html | Bell Wins Legion's Award | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hydrogen-bomb-unit-accused-of-race-bias.html | HYDROGEN BOMB UNIT ACCUSED OF RACE BIAS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/stockbrokers-rent-on-madison-avenue.html | STOCKBROKERS RENT ON MADISON AVENUE | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mayor-and-party-depart-for-italy-wife-and-several-aides-fly-with.html | MAYOR AND PARTY DEPART FOR ITALY; Wife and Several Aides Fly With Him on Goodwill Trip --Will Also Visit Israel | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/million-strike-in-italy-all-public-services-expected-to-be-tied-up.html | MILLION STRIKE IN ITALY; All Public Services Expected to Be Tied Up for Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wadsworth-recovering-retired-congressman-recently-underwent-major.html | WADSWORTH RECOVERING; Retired Congressman Recently Underwent Major Operation | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/byrne-sets-pace-as-browns-take-2-blanks-senators-80-getting-grand.html | BYRNE SETS PACE AS BROWNS TAKE 2; Blanks Senators, 8-0, Getting Grand Slam, Then His Hit in 10th Wins 3-2 Game | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hunter-placement-bureau.html | Hunter Placement Bureau | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-president-elected-by-brookings-institution.html | New President Elected By Brookings Institution | True | Special to THE NEW YORK TIMES.Conway Studio | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wood-marks-new-lamps-gives-warmth-to-metal-in-group-designed-by.html | WOOD MARKS NEW LAMPS; Gives Warmth to Metal in Group Designed by Sculptress | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/high-ground-seized-by-allies-in-korea-bringing-supplies-to-the.html | HIGH GROUND SEIZED BY ALLIES IN KOREA; BRINGING SUPPLIES TO THE EASTERN FRONT IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/acting-head-at-william-and-mary.html | Acting Head at William and Mary | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/140-in-new-nursing-class.html | 140 in New Nursing Class | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/tomato-ceilings-raised-ops-allows-18-to-25-cent-rise-a-case-to.html | TOMATO CEILINGS RAISED; O.P.S. Allows 18 to 25 Cent Rise a Case to Delmarva Packers | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/books-of-the-times-a-work-of-lasting-value-moralist-of-a-low-level.html | Books of The Times; A Work of Lasting Value Moralist of a Low Level | True | By Orville Prescott | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-aid-to-europe-held-up-to-congress.html | NEW AID TO EUROPE HELD UP TO CONGRESS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/the-summaries.html | The Summaries | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/polo-grounders-trail-by-3-games-after-koslo-turns-back-reds-65.html | Polo Grounders Trail by 3 Games After Koslo Turns Back Reds, 6-5; Giant Southpaw Needs Help From Spencer to Halt 3-Run Cincinnati Rally in Ninth-- Irvin Wallops 22d Four-Bagger Reds Score in Third 55th Game for Spencer | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/press-says-soviet-will-keep-kuriles-government-newspaper-implies.html | PRESS SAYS SOVIET WILL KEEP KURILES; Government Newspaper Implies Resistance to Tokyo Bid-- Improvements There Cited | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-art-in-berlin-65-paintings-by-americans-are-exhibited-at-wests.html | U.S. ART IN BERLIN; 65 Paintings by 'Americans Are Exhibited at West's City Hall | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cooperation-urged-to-finance-deficit-treasury-and-banks-should-work.html | COOPERATION URGED TO FINANCE DEFICIT; Treasury and Banks Should Work More Closely, State Savings Group Is Told BOND PROGRAM IS PRAISED Government Is Commended for Refraining From Making Its Securities Too Attractive New Deposits Created Would Increase Money Supply | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/heyden-and-shawinigan-form-company-to-make-formaldehyde-and-solid.html | Heyden and Shawinigan Form Company To Make Formaldehyde and Solid Alcohol | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/barnard-classes-open-tuesday.html | Barnard Classes Open Tuesday | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hawks-obtain-quackenbush.html | Hawks Obtain Quackenbush | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/2-accused-as-reds-used-film-dummy-pair-tried-vainly-to-sell-movie.html | 2 ACCUSED AS REDS USED FILM 'DUMMY'; Pair Tried Vainly to Sell Movie Scripts Through Him as a 'Front,' Writer Testifies Lists His Film Credits Refuse to Answer | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/elevated-to-survey-post-in-johnsmanville-corp.html | Elevated to Survey Post In Johns-Manville Corp. | True | The New York Times Studio | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-asc-forbes-90-california-historian.html | MRS. A.S.C. FORBES, 90, CALIFORNIA HISTORIAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/dock-strike-ended-by-1500-at-bristol-walkout-over-unloading-of.html | DOCK STRIKE ENDED BY 1,500 AT BRISTOL; Walkout Over Unloading of Carbon-Black Cargoes to Go to Negotiators Unrest Spreads to Manchester | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/three-are-indicted-in-tea-coupon-theft.html | THREE ARE INDICTED IN TEA COUPON THEFT | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pro-giants-pick-cocaptains.html | Pro Giants Pick Co-Captains | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nuptials-in-chapel-for-miss-ann-rock-bryn-mawr-graduate-is-wed-to.html | NUPTIALS IN CHAPEL FOR MISS ANN ROCK; Bryn Mawr Graduate Is Wed to Henry W. Levinson, Army Man, at Milton Academy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/un-liaison-group-talks-with-reds-silent-on-results-goes-to-usual.html | U.N. LIAISON GROUP TALKS WITH REDS; SILENT ON RESULTS; Goes to Usual Meeting Site After Enemy Says Troops 'Violated' Neutral Zone NEW TRUCE TALK DOUBTED Allied Forces Seize Several Hill Positions in the East as Rain Slows Fighting New Accusation Seen U.N. LIAISON GROUP TALKS WITH REDS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bonds-and-shares-on-london-market-undertone-firm-in-all-sections.html | BONDS AND SHARES ON LONDON MARKET; Undertone Firm in All Sections Except British Governments, Which Suffer Wide Losses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/printers-union-chapel-offers-congratulations.html | Printers Union Chapel Offers Congratulations | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/turnbull-to-head-campaign.html | Turnbull to Head Campaign | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pep-and-saddler-signing-for-featherweight-title-bout.html | PEP AND SADDLER SIGNING FOR FEATHERWEIGHT TITLE BOUT | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ny-realty-board-votes-rise-in-dues.html | N.Y. REALTY BOARD VOTES RISE IN DUES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/schroeder-gains-at-net-turns-back-buttimer-in-coast-tournament-64.html | SCHROEDER GAINS AT NET; Turns Back Buttimer in Coast Tournament, 6-4, 14-12 | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-issues-today-total-128000000-50000000-of-debentures-of-ontario.html | NEW ISSUES TODAY TOTAL $128,000,000; $50,000,000 of Debentures of Ontario Included in the Securities Offered UTILITIES PUT OUT SHARES Pennsylvania Power to Sell Stock--Equipments Sold by Rock Island Road Ontario National Container NEW ISSUES TODAY TOTAL $128,000,000 Merck The standby offering of Merck's new convertible second preferred stock will be in effect until Oct. 3 at the rate of one share of new stock subscribable for each thirty shares held. Each share of the new stock is convertible into 2.9 shares of common stock. Proceeds will be used to finance expansion of manufacturing facilities and to increase working capital.In the underwriting group are the following:Dillon, Read & Co., Inc. First Boston Corporation Harriman Ripley & Co., Inc. Kuhn, Loeb & Co.Morgan Stanley & Co. Blyth & Co., Inc. Smith, Barney & Co.Stone & Webster Securities CorporationUnion Securities Corporation Drexel & Co.Eastman, Dillon & Co. Kidder, Peabody & Co.Merrill Lynch, Pierce, Fenner &BeaneWertheim & Co.White, Weld & Co. Pennsylvania Power and Light Rock Island | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/presidents-letter-on-rights-and-security-police-states-defeat-own.html | President's Letter on Rights and Security; Police States Defeat Own Aims Bar in Position to Aid Fair Hearings are Stressed | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/button-to-give-exhibition.html | Button to Give Exhibition | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-official-of-city-waives-8000-pay-swearing-in-new-local-official.html | New Official of City Waives $8,000 Pay; SWEARING IN NEW LOCAL OFFICIALS | True | The New York Times | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/west-bitter-haven-for-red-refugees-many-jailed-like-ordinary.html | WEST BITTER HAVEN FOR RED REFUGEES; Many Jailed Like Ordinary Criminals After Escape From Communist Countries U.S. POLICY IS CONFUSING Treatment Differs According to Locality--Loss of Useful New Element Is Deplored Not Getting Much Help Different Procedures Bared Total Influx Unknown Most Are Young Men | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/salary-board-ruling-on-salesmen-hailed.html | SALARY BOARD RULING ON SALESMEN HAILED | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/foreign-bank-curb-planned-in-brazil-bill-to-bar-depositors-allow.html | FOREIGN BANK CURB PLANNED IN BRAZIL; Bill to Bar Depositors, Allow Only Commercial Operation, Is Introduced in Chamber Banks Use Brazil Money | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-shuns-tass-decision-question-of-exclusion-left-to-press-group-in.html | U.S. SHUNS TASS DECISION; Question of Exclusion Left to Press Group in Congress | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/flees-on-chicago-tube-tracks.html | Flees on Chicago Tube Tracks | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bank-observes-150th-birthday.html | Bank Observes 150th Birthday | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/dispute-halts-pier-work-transfer-of-operations-leads-to-problem-of.html | DISPUTE HALTS PIER WORK; Transfer of Operations Leads to Problem of Seniority | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nyu-glee-club-trains-60-members-at-camp-prepare-for-69th-concert.html | N.Y.U. GLEE CLUB TRAINS; 60 Members at Camp Prepare for 69th Concert Year | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/25000-share-plan-filed-president-of-western-air-lines-to-exercise.html | 25,000 SHARE PLAN FILED; President of Western Air Lines to Exercise Option on Stock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mr-halley-opens-fire.html | MR. HALLEY OPENS FIRE | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/52-women-inspect-navy-life-ashore-visit-base-at-bayonne-to-see-how.html | 52 WOMEN INSPECT NAVY LIFE ASHORE; Visit Base at Bayonne to See How Sailors Are Trained--'Breathtaking' They Say Divers Get Ready Galley Explained | True | By Anna Petersen Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ue-votes-fight-on-wage-freeze-leftwing-electrical-union-meeting.html | U.E. VOTES FIGHT ON WAGE 'FREEZE'; Left-Wing Electrical Union Meeting Here, Asks Drive for Rises Caught in 'Log Jam' | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/grand-jury-scores-jervis-police-head-asserts-his-retention-would.html | GRAND JURY SCORES JERVIS POLICE HEAD; Asserts His Retention 'Would Seem Unwarranted'--Laxity on Gaming Laws Charged Contempt Citations Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/trust-share-exchange-offered.html | Trust Share Exchange Offered | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-ej-beinecke-jr-has-son.html | Mrs. E.J. Beinecke Jr. Has Son | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/british-comedian-at-palace.html | British Comedian at Palace | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/to-direct-merchandising-for-advertising-agency.html | To Direct Merchandising For Advertising Agency | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/named-department-head-in-nyu-arts-college.html | Named Department Head In N.Y.U. Arts College | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/homes-purchased-in-jersey-centers-sales-of-new-dwellings-by.html | HOMES PURCHASED IN JERSEY CENTERS; Sales of New Dwellings by Builders Feature Deals in Secaucus and Closter | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/leading-scores-at-bloomfield.html | Leading Scores at Bloomfield | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wire-in-tree-kills-girl-11.html | Wire in Tree Kills Girl, 11 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/revenue-aid-sworn-in.html | Revenue Aid Sworn In | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/king-george-has-disease-of-lung-9-doctors-find-queen-cuts-holiday-9.html | King George Has Disease of Lung, 9 Doctors Find; Queen Cuts Holiday; 9 DOCTORS EXAMINE KING GEORGE'S LUNG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/queen-says-dutch-depend-on-us-aid-declares-in-throne-speech-defense.html | QUEEN SAYS DUTCH DEPEND ON U.S. AID; Declares in Throne Speech Defense Plan Cannot Be Met Without Help From Abroad Need for Aid Stressed Government to Curb Spending | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/frankel-show-presented.html | Frankel Show Presented | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cornell-to-star-in-maugham-play-actress-to-arrive-here-dec-7-in.html | CORNELL TO STAR IN MAUGHAM PLAY; Actress to Arrive Here Dec. 7 in Revival of 'Constant Wife,' With McClintic Directing Saint Subber Acquires Comedy Jed Harris Has Plans | True | By Sam Zolotow | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/other-company-meetings-erie-forge.html | OTHER COMPANY MEETINGS; Erie Forge | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/film-stars-listed-by-mutual-radio-broadcasting-system-to-add-six.html | FILM STARS LISTED BY MUTUAL RADIO; Broadcasting System to Add Six Hours of Entertainment Per Week in M-G-M Deal No Theatre-TV of Game Musical Programs Listed | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/adenauer-rejects-reds-election-bid-calls-recent-offer-a-soviet-move.html | ADENAUER REJECTS REDS' ELECTION BID; Calls Recent Offer a Soviet Move to Thwart Program on European Integration Modifies Views About War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/coastal-oil-bill-slated-in-senate-interior-group-plans-interim.html | COASTAL OIL BILL SLATED IN SENATE; Interior Group Plans Interim Measure on Exploration for Fuel in Submerged Lands Assurances Are Repeated Shivers Sees Nationalization | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/house-in-hot-debate-on-postal-rate-rise.html | HOUSE IN HOT DEBATE ON POSTAL RATE RISE | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bail-set-on-bond-charge-attempt-to-pass-spurious-liens-laid-to-an.html | BAIL SET ON BOND CHARGE; Attempt to Pass Spurious Liens Laid to an Ex-Convict | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mock-invasion-gaining-defending-allied-forces-fall-back-as-foe.html | MOCK INVASION GAINING; Defending Allied Forces Fall Back as 'Foe' Gains in Europe | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/topics-and-sidelights-of-the-day-in-wall-street-visitors-savings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Visitors Savings Gain Iron Ore New Food Service Cotton Exports Reprint World Bank Marketing | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/eeking-zog-buys-syosset-estate-with-bucket-of-diamonds-rubies.html | Ex-King Zog Buys Syosset Estate With 'Bucket of Diamonds, Rubies'; Ex-King Zog Buys Syosset Estate With 'Bucket of Diamonds, Rubies' | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/strikes-hit-cuban-resorts.html | Strikes Hit Cuban Resorts | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/distributor-booklet-issued.html | Distributor Booklet Issued | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/tigers-check-athletics-snap-philadelphias-winning-streak-with-86.html | TIGERS CHECK ATHLETICS; Snap Philadelphia's Winning Streak With 8-6 Victory | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/springfield-obtains-hurler.html | Springfield Obtains Hurler | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/afl-engineers-curbed-in-jersey-writ-bars-picketing-at-pier-of.html | A.F.L. ENGINEERS CURBED IN JERSEY; Writ Bars Picketing at Pier of American President Lines in C.I.D. Dispute Other Proceedings Pending | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/deals-in-westchester-investor-acquires-69family-building-in-new.html | DEALS IN WESTCHESTER; Investor Acquires 69-Family Building in New Rochelle | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/aches-and-pains-assured-danbury-merchants-to-repair-carparks-with.html | ACHES AND PAINS ASSURED; Danbury Merchants to Repair Carparks With Own Muscles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/appointed-as-director-of-public-education-unit.html | Appointed as Director of Public Education Unit | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/future-in-color-tv-seen-for-premiums.html | FUTURE IN COLOR TV SEEN FOR PREMIUMS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/assassins-execution-delayed.html | Assassin's Execution Delayed | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/hugh-haddow-jr.html | HUGH HADDOW JR. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/prices-irregular-for-commodities-wool-cocoa-cottonseed-oil-show.html | PRICES IRREGULAR FOR COMMODITIES; Wool, Cocoa, Cottonseed Oil Show Definite Downtrend-- Sugar and Coffee Mixed Wool Volume Is Heavy Cottonseed Oil Loses Gains Coffee Futures Slip | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/800000-school-alteration.html | $800,000 School Alteration | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/offering-in-canada-celanese-affiliate-bonds-to-build-alberta.html | OFFERING IN CANADA; Celanese Affiliate Bonds to Build Alberta Petro-Chemical Plant | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/realty-men-plan-to-honor-fairless-steel-executive-is-chosen-for.html | REALTY MEN PLAN TO HONOR FAIRLESS; Steel Executive Is Chosen for 1951 Service Trophy of Industrial Brokers | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/sports-of-the-times-hold-that-line-double-or-nothing-owen-vs-owen.html | Sports Of The Times; Hold That Line! Double or Nothing Owen vs. Owen Luck of the Irish | True | By Arthur Daley | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/states-revenue-cut-by-excessive-taxes.html | STATE'S REVENUE CUT BY 'EXCESSIVE TAXES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/a-peron-confidant-to-seek-high-post-army-major-nominated-to-run-for.html | A PERON CONFIDANT TO SEEK HIGH POST; Army Major Nominated to Run for Governor of Argentina's Most Populous Province | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/line-at-farragut-poses-problems-center-and-end-berths-cause.html | LINE AT FARRAGUT POSES PROBLEMS; Center and End Berths Cause Concern--Strang, Carlisle Top Wing Candidates ISQUITH, DOLPHIN TO START Pinsky, Sochrina at Guard in Split-T--Academy Eleven Is Rated Over '50 Team McInnis At Center Pfeifer to See Service | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/tin-production-up-to-level-of-193539-international-groups-survey.html | TIN PRODUCTION UP TO LEVEL OF 1935-39; International Group's Survey Shows Output Little Affected by Price Rise and Break Bolivian Exports Up TIN PRODUCTION UP TO LEVEL OF 1935-39 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/another-lease-in-tishman-group.html | Another Lease in Tishman Group | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/memorial-exhibition-of-art-by-beckmann.html | MEMORIAL EXHIBITION OF ART BY BECKMANN | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/little-falls-hit-parade-triumph-in-divisions-of-aqueduct-feature.html | Little Falls, Hit Parade Triumph in Divisions of Aqueduct Feature; FINISH OF SPRINT WON BY FAVORITE | True | By Joseph C. Nichols | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/days-program-of-bar-convention.html | Day's Program of Bar Convention | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bigelowsanford-loan-company-borrows-17500000-from-prudential-5-banks | BIGELOW-SANFORD LOAN; Company Borrows $17,500,000 From Prudential, 5 Banks | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bill-would-cut-czech-trade.html | Bill Would Cut Czech Trade | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/prices-to-be-posted-on-wool-textiles.html | PRICES TO BE POSTED ON WOOL TEXTILES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/detroit-edison-elects-cisler.html | Detroit Edison Elects Cisler | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/news-content-of-times-incredible-to-rio-paper.html | News Content of Times 'Incredible' to Rio Paper | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/british-business-rages-at-dalton-complains-to-attlee-against.html | BRITISH BUSINESS RAGES AT DALTON; Complains to Attlee Against Minister's Advice to Public to Await Price Drops Charged with 'Hypocrisy' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-contemporary-dining-room-furniture.html | NEW CONTEMPORARY DINING ROOM FURNITURE | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/kroll-urges-fight-on-taft.html | Kroll Urges Fight on Taft | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bill-fights-internal-foe-permits-president-to-seize-any-devices-to.html | BILL FIGHTS INTERNAL FOE; Permits President to Seize Any Devices to Guide Planes | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/five-formosa-reds-executed.html | Five Formosa Reds Executed | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/civilian-supply-cut-demanded-by-wilson.html | CIVILIAN SUPPLY CUT DEMANDED BY WILSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bobby-locke-flies-home.html | Bobby Locke Flies Home | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/text-of-deweys-address-at-the-bar-associations-convention-here-bar.html | Text of Dewey's Address at the Bar Association's Convention Here; BAR ASSOCIATION HEAD | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/record-sum-voted-for-defense-bases-house-sets-5864301178-for.html | RECORD SUM VOTED FOR DEFENSE BASES; House Sets $5,864,301,178 for Military Construction--Air Force Gets Largest Share | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bermuda-feels-tremor-shock-causes-minor-damage-stromboli-also-is.html | BERMUDA FEELS TREMOR; Shock Causes Minor Damage-- Stromboli Also Is Shaken | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/alva-johnston-left-53337.html | Alva Johnston Left $53,337 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rutland-to-cut-service-day-passenger-runs-north-of-burlington-end.html | RUTLAND TO CUT SERVICE; Day Passenger Runs North of Burlington End Sept. 30 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/meat-price-violations-hunted.html | Meat Price Violations Hunted | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/louis-begins-sparring-marciano-also-starts-drills-for-bout-here-on.html | LOUIS BEGINS SPARRING; Marciano Also Starts Drills for Bout Here on Oct. 11 | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/first-parking-meters-to-be-installed-today.html | First Parking Meters To Be Installed Today | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/eawest-pointers-enroll-one-going-to-texas-school-is-made-sergeant-in.html | EX-WEST POINTERS ENROLL; One Going to Texas School Is Made Sergeant in R.O.T.C. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/to-address-ps-69-parents.html | To Address P.S. 69 Parents | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/10th-hospital-signs-up-manhattan-eye-ear-and-throat-accedes-to.html | 10TH HOSPITAL SIGNS UP; Manhattan Eye, Ear and Throat Accedes to Nurses' $12 Rate | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/only-4-in-alabama-break-free.html | Only 4 in Alabama Break Free | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/welfare-aide-suspended-assistant-in-brownsville-office-cited-in.html | WELFARE AIDE SUSPENDED; Assistant in Brownsville Office Cited in Loyalty Check-Up | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/the-screen-in-review-emissary-from-planet-visits-mayfair-theatre-in.html | THE SCREEN IN REVIEW; Emissary From Planet Visits Mayfair Theatre in 'Day the Earth Stood Still' | True | By Bosley Crowther | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/more-ground-lost-by-stock-market-losses-of-fractions-general-with.html | MORE GROUND LOST BY STOCK MARKET; Losses of Fractions General, With the Averages Dipping 0.16 Point on the Day EASING HELD A 'BREATHER' Aircraft, Video, Movie Issues Show Best Strength--Late Rally Cuts Declines Trading Is Broader Steadiness in Afternoon | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rises-of-61-to-209-given-on-gm-autos.html | RISES OF $61 TO $209 GIVEN ON G.M. AUTOS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-ee-mackintosh-wed-former-elizabeth-edgar-bride-of-philip.html | MRS. E.E. MACKINTOSH WED; Former Elizabeth Edgar Bride of Philip Iglehart in Baltimore | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pirates-trip-braves-65-kiners-41st-home-run-helps-yochim-win-in.html | PIRATES TRIP BRAVES, 6-5; Kiner's 41st Home Run Helps Yochim Win in Debut | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/6-billion-is-urged-for-atom-program-mcmahon-asks-vast-expansion-for.html | 6 BILLION IS URGED FOR ATOM PROGRAM; McMahon Asks Vast Expansion for Mass Output of Bombs at Cost Less Than a Tank 6 BILLION IS URGED FOR ATOM PROGRAM Russian Progress Cited Full Approval Seen Bottlenecks Being Broken Atomic Forces Urged Resolution for Peace | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/el-paso-natural-gas.html | El Paso Natural Gas | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/toronto-takes-soccer-title.html | Toronto Takes Soccer Title | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mary-e-luce-wed-to-william-weir-wed-and-engaged.html | MARY E. LUCE WED TO WILLIAM WEIR; WED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-said-to-give-indochina-same-arms-basis-as-korea-conflicts-called.html | U.S. Said to Give Indo-China Same Arms Basis as Korea; Conflicts Called the Same U.S. SAID TO RAISE INDO-CHINA PARITY | True | By Michael James Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/el-paso-electric-to-double-stock.html | El Paso Electric to Double Stock | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/american-car-foundry-elects-a-vice-president.html | American Car & Foundry Elects a Vice President | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cio-asks-repeal-of-price-formula-capehart-amendments-effect-would.html | C.I.O. ASKS REPEAL OF PRICE FORMULA; Capehart Amendment's Effect Would Be 'Sky-High Floor,' Not Ceiling, Is Warning 'ECONOMIC STRAIT-JACKET' Senate Banking Subcommittee Advised to Allow 'Freedom of Action' on Controls Second Round of Inflation Favors Johnston Yardstick C.I.O. ASKS REPEAL OF PRICE FORMULA Counter to Free Enterprise Cattlemen Protest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/a-hydrogen-bomb-now-seen-as-sure-truman-plea-for-half-billion-to.html | A HYDROGEN BOMB NOW SEEN AS SURE; Truman Plea for Half Billion to Continue South Carolina Work Strong Evidence FIELD WEAPONS PROBABLE Army Test Hints Fast Output of New Models for Robots, Rockets, Guided Missile Composition Computed Ahead of Russians | True | By William L. Laurence | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/heads-rotc-staff-at-brooklyn-college.html | Heads R.O.T.C. Staff At Brooklyn College | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/flower-showmen-having-busy-week-19-exhibits-are-being-held-prizes.html | FLOWER SHOWMEN HAVING BUSY WEEK; 19 Exhibits Are Being Held-- Prizes Given at Dahlia, Greenwich Displays Prizes for Orchids, Roses Dahlia Prizes Awarded | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/the-lord-mayor.html | THE LORD MAYOR | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/yanks-lose-to-white-sox-indians-and-giants-triumph-dodgers-bow-six.html | Yanks Lose to White Sox; Indians and Giants Triumph; Dodgers Bow; SIX RUNS IN EIGHTH BEAT RASCHI BY 7-1 Piece Wins for White Sox, Cutting Yankee Lead Over Indians to 3 Points 2 BOMBER ERRORS COSTLY Stewart Hits Homer in Fourth and Singles in First Two Tallies in Big Inning McDougald Error Fills Bases Showered With Gifts | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/police-chief-indicted-in-cicero-race-riots.html | POLICE CHIEF INDICTED IN CICERO RACE RIOTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/trotting-mark-set-by-hardy-hanover-colts-616-15-for-3-mile-heats.html | TROTTING MARK SET BY HARDY HANOVER; Colt's 6:16 1/5 for 3 Mile Heats Clips World 2-Year-Old Record Held by Sire | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/guatemala-assures-nicaraguans.html | Guatemala Assures Nicaraguans | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/latourette-hailed-by-baptist-leaders.html | LATOURETTE HAILED BY BAPTIST LEADERS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/liquor-ad-curbs-by-states-scored-head-of-calvert-distillers-holds.html | LIQUOR AD CURBS BY STATES SCORED; Head of Calvert Distillers Holds Public Sentiment Favors More Liberality | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/yancey-composer-of-boogie-woogie-noted-jazz-pianist-originator-of.html | YANCEY, COMPOSER OF BOOGIE WOOGIE; Noted Jazz Pianist, Originator of 'Yancey Bass,' Dies--Was an Entertainer 4 Decades Appeared Before King in 1910 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/charlotte-de-cozen-turns-back-mrs-cudone-in-jersey-golf-1-up.html | Charlotte De Cozen Turns Back Mrs. Cudone in Jersey Golf, 1 Up | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mary-einstein-affianced-lake-erie-college-senior-to-be-wed-to.html | MARY EINSTEIN AFFIANCED; Lake Erie College Senior to Be Wed to Walter Shapero | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/queens-to-get-raid-drill-wardens-and-auxiliary-police-to-practice.html | QUEENS TO GET RAID DRILL; Wardens and Auxiliary Police to Practice Sunday | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-roosevelt-will-speak.html | Mrs. Roosevelt Will Speak | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/stock-debentures-to-aid-expansion-national-container-planning-to.html | STOCK, DEBENTURES TO AID EXPANSION; National Container Planning to Prepay a Loan and to Build a Mill in Georgia | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/max-c-fleischmann-in-hospital.html | Max C. Fleischmann in Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/maryland-plans-10272000-issue-bids-on-hospital-school-and.html | MARYLAND PLANS $10,272,000 ISSUE; Bids on Hospital, School and Construction Bonds Will Be Received Oct. 1 Los Angeles, Calif. San Mateo County, Calif. Millbury, Mass. South Windsor, Conn. Frederick, Md. Montgomery County, Va. Westfield, Mass. Cranston, R.I. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/taxes-in-the-senate.html | TAXES IN THE SENATE | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/briton-to-study-us-marines.html | Briton to Study U.S. Marines | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mossadegh-regime-scored-by-grady-departing-us-envoy-regards-talks.html | MOSSADEGH REGIME SCORED BY GRADY; Departing U.S. Envoy Regards Talks With Him as Futile-- Iran Curbs British Bank MOSSADEGH REGIME SCORED BY GRADY Economic Unit to Be Set Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/seoul-cult-preys-on-south-koreans-fears-sells-immunity-from-bombs.html | Seoul Cult Preys on South Koreans' Fears; Sells 'Immunity' From Bombs at Tall Price | True | By Murray Schumach Special To The New York Times. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/25000-sorties-by-49th-wing.html | 25,000 Sorties by 49th Wing | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/betty-j-knighton-bride-in-capital-bride-and-fiancee.html | BETTY J. KNIGHTON BRIDE IN CAPITAL; BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cubs-defeat-phils-with-14-blows-74-drive-seven-extrabase-hits-off.html | CUBS DEFEAT PHILS WITH 14 BLOWS, 7-4; Drive Seven Extra-Base Hits Off Rookie Posselh--McLish Gains Fourth Victory | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/weather-curtails-grain-bullishness-selling-pressure-is-evident-with.html | WEATHER CURTAILS GRAIN BULLISHNESS; Selling Pressure Is Evident, With Corn Pacing Declines, as Frost Is Absent Canada Sells More Wheat | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/outdoor-artists-are-dispossessed-greenwich-village-residents-object.html | OUTDOOR ARTISTS ARE DISPOSSESSED; Greenwich Village Residents Object to Fall Exhibit in Front of Their Homes | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/divorces-mrs-nancy-wilbur.html | Divorces Mrs. Nancy Wilbur | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/letters-to-the-times-deportations-in-hungary-russians-seen-copying.html | Letters to The Times; Deportations in Hungary Russians Seen Copying Nazi Methods in Abducting Children Not of Russian Invention Soviet Denunciation Salary Level of School Heads Women as Engineers Development of Potential Source of Engineering Talent Is Advocated Education on Historic Documents PORTRAIT FOR THE PRESENT | True | BENJAMIN MAZEN, Yonkers, N.Y., Sept. 8, 1951.Bloomfield, N.J., Sept. 10, 1951.JAMES T. FARRELL.New York, Sept. 11, 1951.VESTA CRAWFORD. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/widow-on-relief-beaten-to-death.html | WIDOW ON RELIEF BEATEN TO DEATH | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/fight-on-seaway-pushed-umw-aide-charges-harriman-role-in-bank-ore.html | FIGHT ON SEAWAY PUSHED; U.M.W. Aide Charges Harriman Role in Bank Ore Plan | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/distressed-vessel-aided.html | Distressed Vessel Aided | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rent-rises-stayed-pending-new-code-schedule-is-being-changed-for.html | RENT RISES STAYED PENDING NEW CODE; Schedule Is Being Changed for Wealthier Occupants of Tax-Exempt Housing | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/case-of-missing-russians-sets-off-no-train-of-events.html | Case of Missing Russians Sets Off No Train of Events | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/old-cincinnati-paper-sold.html | Old Cincinnati Paper Sold | True | | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/murray-victor-in-cardell-bout.html | Murray Victor in Cardell Bout | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/doomed-in-1886-now-101-retired-for-health-by-navy-doctor-marks-his.html | DOOMED IN 1886, NOW 101; Retired 'for Health' by Navy, Doctor Marks His Birthday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/advertising-news-and-notes-hennessy-adopts-st-bernard-agency.html | Advertising News and Notes; Hennessy Adopts St. Bernard Agency Profits Study Issued Accounts Personnel Notes | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/community-separates-federal-housing-project-is-split-from-jersey.html | COMMUNITY SEPARATES; Federal Housing Project Is Split From Jersey Township | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/widow-of-sun-yat-sen-gets-stalin-peace-prize.html | Widow of Sun Yat Sen Gets Stalin Peace Prize | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/heirs-of-the-founders-offering-12000000-of-cone-mills-stock-3.html | Heirs of the Founders Offering $12,000,000 of Cone Mills Stock; 3 Directors and a Hospital Disposing of Part of Holdings to Widen Market, Pave Way for Listing on the Exchange Here CONE MILLS STOCK IN PUBLIC OFFERING | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ulcer-diets-held-unnecessary.html | Ulcer Diets Held Unnecessary | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/at-translux-60th-st.html | At Trans-Lux 60th St. | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/house-committee-votes-billiondollar-rise-in-lending-authority-of.html | House Committee Votes Billion-Dollar Rise In Lending Authority of Export-Import Bank | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/filipino-president-will-visit-franco-marthur-calls-on-an-old-friend.html | FILIPINO PRESIDENT WILL VISIT FRANCO; M'ARTHUR CALLS ON AN OLD FRIEND | True | The New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ford-fund-grants-75000.html | Ford Fund Grants $75,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wandeljudd.html | Wandel--Judd | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/56game-schedule-listed-eastern-hockey-league-will-have-two-4team.html | 56-GAME SCHEDULE LISTED; Eastern Hockey League Will Have Two 4-Team Divisions | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/irene-kraft-engaged-to-wed.html | Irene Kraft Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wage-board-scans-ship-pay-pact.html | Wage Board Scans Ship Pay Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/africa-party-ends-ban-on-jews.html | Africa Party Ends Ban on Jews | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/boyle-hopes-for-truman-talk.html | Boyle Hopes for Truman Talk | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/gelett-burgess-humorist-is-dead-author-of-the-famous-purple-cow.html | GELETT BURGESS, HUMORIST, IS DEAD; Author of the Famous 'Purple Cow' Verse Began Career as Railroad Draftsman Founded Magazine, Lark | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/raid-siren-test-friday-last-regularly-scheduled.html | Raid Siren Test Friday Last Regularly Scheduled | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/concerted-attacks-seen-by-mcarran.html | CONCERTED ATTACKS SEEN BY M'CARRAN | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/boyle-tie-to-party-lithofold-traced-democrats-admit-that-he-was.html | BOYLE TIE TO PARTY, LITHOFOLD TRACED; Democrats Admit That He Was Unpaid Committee Aide at the Time He Served Company | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/northwest-power-cut-by-low-water-bonneville-office-withdraws-245000.html | NORTHWEST POWER CUT BY LOW WATER; Bonneville Office Withdraws 245,000 K.W. From Industry --Three Plants Exempted Heavy Rain Held Need | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031794 | B00000319864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/more-organizations-present-their-centennial-salutes-numerous-groups.html | More Organizations Present Their Centennial Salutes; NUMEROUS GROUPS EXTEND GREETINGS Additional Organizations Join in Congratulating The Times on Its 100th Anniversary PAPER'S SERVICE PRAISED Industry, Education and Civic Agencies Are Among Those to Laud Its Achievements | True | The New York Times | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-19 | 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1979-07-24 | RE0000031794 | B00000319864 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-george-reader-has-son.html | Mrs. George Reader Has Son | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fire-levels-resort-inn-white-mountain-hotel-destroyed-by-1000000.html | FIRE LEVELS RESORT INN; White Mountain Hotel Destroyed by $1,000,000 Blaze | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/finland-pays-russians-sends-211300000-in-goods-on-reparation-debt.html | FINLAND PAYS RUSSIANS; Sends $211,300,000 in Goods on Reparation Debt | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/thinking-machine-uses-sixth-sense-new-pneumatic-tube-system.html | 'THINKING' MACHINE USES 'SIXTH SENSE'; NEW PNEUMATIC TUBE SYSTEM DEMONSTRATED | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/coaches-fly-to-germany.html | Coaches Fly to Germany | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ban-on-union-meeting-in-school-overruled.html | BAN ON UNION MEETING IN SCHOOL OVERRULED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bronze-stars-awarded-conferred-here-on-sergeant-and-for-missing.html | BRONZE STARS AWARDED; Conferred Here on Sergeant and for Missing Corporal | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eisenhower-congressmen-missed-at-ottawa-parley-conferees-are-said.html | Eisenhower, Congressmen Missed at Ottawa Parley; Conferees Are Said to Have Needed Defense and Economic Guidance They Could Give Bradley Declines to Reply | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/british-dockers-strike-walkout-of-4800-men-ties-up-london-and.html | BRITISH DOCKERS STRIKE; Walkout of 4,800 Men Ties Up London and Manchester | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/disorders-in-brazil-checked.html | Disorders in Brazil Checked | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-york-artist-named.html | New York Artist Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/plans-centenary-fete-starch-maker-to-be-host-senator-smith-speaker.html | PLANS CENTENARY FETE; Starch Maker to Be Host, Senator Smith Speaker at Dinner | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/reform-football-program-brundage-urges-colleges.html | Reform Football Program, Brundage Urges Colleges | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/exeter-eleven-working-smoothly-despite-late-start-in-training.html | Exeter Eleven Working Smoothly Despite Late Start in Training; Surgen, Lovejoy and Antholz, Only Veterans Back From Strong 1950 Team, Will See Considerable Action This Season Picture of Youth Phelps, Gerry at Guard | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sets-soviet-track-mark-kazantsev-olympic-hope-runs-3000-meters-in.html | SETS SOVIET TRACK MARK; Kazantsev, Olympic Hope, Runs 3,000 Meters in 8:13.4 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/kesselring-plea-pressed-mp-supports-wifes-request-for-retrial-by.html | KESSELRING PLEA PRESSED; M.P. Supports Wife's Request for Retrial by British | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sunderlage-on-allstar-five.html | Sunderlage on All-Star Five | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/commodity-prices-drift-without-aim-coffee-gains-cocoa-and-wool-both.html | COMMODITY PRICES DRIFT WITHOUT AIM; Coffee Gains, Cocoa and Wool Both Decline, Vegetable Oils and Sugar Are Stationary Wool Auctions Weaker | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/writer-names-100-as-film-reds-alter-threats-against-his-family.html | Writer Names 100 as Film Reds Alter Threats Against His Family; Former Party Member Gives House Group Long List of His Ex-Comrades Cites Prominent Writer | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/soldier-wounded-seven-times.html | Soldier Wounded Seven Times | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eisenhower-urges-more-allied-unity-says-politicians-have-not-done.html | EISENHOWER URGES MORE ALLIED UNITY; Says Politicians Have Not Done 'Good Job'--Hails Troops' Cooperation in War Games Said to Refer to Europe Cooperation Called Vital | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cahan-will-aids-charity-former-editor-of-jewish-forward-left-estate.html | CAHAN WILL AIDS CHARITY; Former Editor of Jewish Forward Left Estate of $75,000 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/letters-to-the-times-opposing-security-plans-arguments-of-critics.html | Letters to The Times; Opposing Security Plans Arguments of Critics of Emergency Measures Examined Political Activities of Labor To Ban Thruway Billboards Legislation Prohibiting Advertising Displays on Highway Endorsed Army Officers in Politics Tribute to Mrs. Merrill | True | BLAIR MOODY,ABRAHAM L. GITLOW,EDGAR I. WILLIAMS,THOMAS A. BYRne,Beulah Amidon, | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/market-research-unit-set-up.html | Market Research Unit Set Up | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fueloil-supply-good-winter-needs-seen-as-being-met-if-weather-stays.html | FUEL-OIL SUPPLY GOOD; Winter Needs Seen as Being Met if Weather Stays Normal | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/power-output-up-107-7137652000-kwh-reported-is-gain-for-week-and.html | POWER OUTPUT UP 10.7%; 7,137,652,000 K.W.H. Reported Is Gain for Week and Year | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/conferees-weigh-mutual-aid-bill-set-100million-fund-to-finance.html | CONFEREES WEIGH MUTUAL AID BILL; Set 100-Million Fund to Finance Formation of Military Units of Iron Curtain Escapees | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/morrowviscardi.html | Morrow--Viscardi | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/steadiness-kept-in-cotton-futures-closing-unchanged-to-9-points.html | STEADINESS KEPT IN COTTON FUTURES; Closing Unchanged to 9 Points Lower-- Hedge Selling, Price Fixing Mark Trading | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/trade-pact-review-sought-by-britain-shawcross-intimates-london.html | TRADE PACT REVIEW SOUGHT BY BRITAIN; Shawcross Intimates London Wants Commercial Code Modified--U.S. Opposed Preferential Status Considered Stronger Organization Opposed | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/8-youths-in-hotrods-help-seize-suspects.html | 8 YOUTHS IN HOT-RODS HELP SEIZE SUSPECTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/health-research-grants-cited.html | Health Research Grants Cited | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/baby-born-to-polio-patient.html | Baby Born to Polio Patient | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/davis-outpoints-kim.html | Davis Outpoints Kim | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/teamsters-to-get-tough-afl-council-to-oppose-cio-drive-in-north.html | TEAMSTERS TO 'GET TOUGH'; A.F.L. Council to Oppose C.I.O. Drive in North Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-tracy-victor-in-jersey-5-and-4-gains-state-golf-semifinals.html | MRS. TRACY VICTOR IN JERSEY, 5 AND 4; Gains State Golf Semi-Finals, Halting Charlotte De Cozen on Montclair Course MRS. MACKENJOS SCORES Downs Mrs. Boyd by 1 Up-- Mrs. Mason Tops Mrs. Park, Jane Goss Advances Loser Cuts Deficit Downs Strong Contender THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/stokes-to-service-plastics-line.html | Stokes to Service Plastics Line | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/named-to-munitions-board.html | Named to Munitions Board | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/life-underwriters-group-elects-a-new-president.html | Life Underwriters Group Elects a New President | True | Kaufman | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/2-tokyo-red-offices-raided.html | 2 Tokyo Red Offices Raided | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/yield-of-tax-bill-disputed-in-senate-committee-estimates-total-at.html | YIELD OF TAX BILL DISPUTED IN SENATE; Committee Estimates Total at $5,506,000,000, but George Stands on $6,000,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/james-e-rowe-55-insurance-officer-metropolitan-lifes-third-vice.html | JAMES E. ROWE, 55, INSURANCE OFFICER; Metropolitan Life's Third Vice President Dies in Scarsdale-- With Company 30 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/princeton-player-hurt-but-bihl-is-expected-back-at-guard-for.html | PRINCETON PLAYER HURT; But Bihl Is Expected Back at Guard for Columbia Game | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/korea-foe-offers-to-renew-parleys-asks-quick-action-note-to-ridgway.html | KOREA FOE OFFERS TO RENEW PARLEYS; ASKS QUICK ACTION; NOTE TO RIDGWAY Reds Want 1st Meeting to Set Up Machinery to Handle Incidents BID ON NEW SITE REJECTED Message Also Sees No Need to Discuss Conditions for Resumption of Talks Truce Resumption Asked No Long Delay Foreseen KOREA FOE OFFERS TO RENEW PARLEYS Clause Is Omitted | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sampson-hanover-sets-world-mark-pacer-does-159-35-mile-on-halfmile.html | SAMPSON HANOVER SETS WORLD MARK; Pacer Does 1:59 3/5 Mile on Half-Mile Track--Little Brown Jug On Today Greyhound Under 2 Minutes Richest Sulky Event | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/british-election-is-set-for-oct-25-socialism-is-issue-king-will.html | BRITISH ELECTION IS SET FOR OCT. 25; SOCIALISM IS ISSUE; King Will Dissolve Parliament Oct. 4 or 5--New Economic Crisis Confronts Nation DOLLAR SHORTAGE WORSE Exports Fall, Cost of Imports Rises--Churchill Sees a Chance for 'New View' BRITISH ELECTION IS SET FOR OCT. 25 Conservatives Are Enthusiastic | True | By Raymond Daniell Special To the New York Times.the New York Times | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/soviet-to-bar-3-berlin-roads.html | Soviet to Bar 3 Berlin Roads | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/patricia-is-riding-west-camdens-christmas-card-girl-seeks-asthma.html | PATRICIA IS RIDING WEST; Camden's Christmas Card Girl Seeks Asthma Cure in Arizona | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rail-strike-shuts-steel-mill.html | Rail Strike Shuts Steel Mill | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/seven-aides-cited-by-us-attorney-republican-assistant-who-has.html | SEVEN AIDES CITED BY U.S. ATTORNEY; Republican Assistant Who Has Served 12 in Office Is One of Group Getting Awards | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-gas-plants-studied-koppers-plan-for-synthetic-fuels-weighed-by.html | NEW GAS PLANTS STUDIED; Koppers Plan for Synthetic Fuels Weighed by India | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/old-furs-line-new-coats.html | Old Furs Line New Coats | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mkenley-beaten-in-440-london-clerk-outruns-jamaica-star-in-final.html | M'KENLEY BEATEN IN 440; London Clerk Outruns Jamaica Star in Final Strides | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/steel-and-wire-gains-northwestern-companys-372-against-340-a-year-a.html | STEEL AND WIRE GAINS; Northwestern Company's $3.72 Against $3.40 a Year Ago EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/filipino-is-kidnapped-governor-of-quezon-province-seized-on-way-to.html | FILIPINO IS KIDNAPPED; Governor of Quezon Province Seized on Way to Manila | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/brooks-bank-st-louis-3-to-0-as-roe-gains-no-21-on-5-hitter-dodgers.html | Brooks Bank St. Louis, 3 to 0, As Roe Gains No. 21 on 5-Hitter; Dodgers Increase Lead to 3 Lengths Over Idle Giants to Celebrate Preacher's 'Night' -- Livingston's Single Tallies 2 in 4th Dodgers Checked in First Musial Hitless Against | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/the-british-elections.html | THE BRITISH ELECTIONS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/connelly-victory-upheld-challenge-by-judge-fasso-fails-to-upset-gop.html | CONNELLY VICTORY UPHELD; Challenge by Judge Fasso Fails to Upset G.O.P. Nomination | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pirates-whip-braves-73-dickson-hurls-19th-triumph-cole-gets-first.html | PIRATES WHIP BRAVES, 7-3; Dickson Hurls 19th Triumph--Cole Gets First Homer | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/veto-overridden.html | VETO OVERRIDDEN | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sands-to-box-in-chicago.html | Sands to Box in Chicago | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dr-richard-morris-of-rutgers-was-83-retired-head-of-mathematics.html | DR. RICHARD MORRIS OF RUTGERS, WAS 83; Retired Head of Mathematics Department Dies--Taught at University for 45 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/no-freeze-on-football-memphis-state-advised.html | No Freeze on Football, Memphis State Advised | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/nassau-cafe-men-killed-restaurateur-and-employe-die-as-car-hits.html | NASSAU CAFE MEN KILLED; Restaurateur and Employe Die as Car Hits Parked Truck | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bill-for-united-ireland-pushed.html | Bill for United Ireland Pushed | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jr-hildebrand-an-editor-was-63-official-since-1930-of-national.html | J.R. HILDEBRAND, AN EDITOR, WAS 63; Official Since 1930 of National Geographic Magazine Dies-- Ex-Reporter in Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dutch-mission-inspects-plant.html | Dutch Mission Inspects Plant | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/company-blamed-in-riot-nlrb-examiner-says-it-led-georgia-attack-on.html | COMPANY BLAMED IN RIOT; N.L.R.B. Examiner Says It Led Georgia Attack on Unionists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rumanian-fuel-oil-bought-by-britain-200000-tons-ordered-from.html | RUMANIAN FUEL OIL BOUGHT BY BRITAIN; 200,000 Tons Ordered From Soviet-Bucharest Trust to Offset Iranian Loss | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/boston-fm-staion-opens-oct-6-6-colleges-and-symphony-back-it.html | Boston FM Staion Opens Oct. 6; 6 Colleges and Symphony Back It | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/miss-m-sheridan-bryn-mawr-bride-church-of-the-redeemer-is-the-scene.html | MISS M. SHERIDAN BRYN MAWR BRIDE; Church of the Redeemer Is the Scene of Her Marriage to John McEldowney Green | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gilbert-plans-comeback-jockey-injured-in-spill-hopes-to-return-to.html | GILBERT PLANS COMEBACK; Jockey Injured in Spill Hopes to Return to Riding Again | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mainbocher-shuns-radical-changes-no-hobbled-skirts-or-jutting.html | MAINBOCHER SHUNS RADICAL CHANGES; No Hobbled Skirts or Jutting Sleeves in the Designer's Collection for Fall Light and Dark Town Coats Fabrics are Outstanding | True | By Virginia Pope | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/nicholson-comedy-will-open-tonight-in-interfaith-rally.html | NICHOLSON COMEDY WILL OPEN TONIGHT; IN INTERFAITH RALLY | True | By Louis Calta | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/business-world-parcel-post-limitation-opposed-price-held-on-summer.html | Business World; Parcel Post Limitation Opposed Price Held on Summer Line Japanese Shears Arrive Here To Head New Fabric Group Linseed Oil Prices Shaded Garbage Cans Reduced | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/soft-goods-supply-seen-as-sufficient.html | SOFT GOODS SUPPLY SEEN AS SUFFICIENT | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/meat-strike-voted-packers-set-to-talk.html | MEAT STRIKE VOTED; PACKERS SET TO TALK | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gasoline-output-and-stocks-drop-light-fuel-oil-supplies-rise.html | GASOLINE OUTPUT AND STOCKS DROP; Light Fuel Oil Supplies Rise-- Refinery Rate Slips to 94% of Capacity | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cornerstone-laying-at-health-unit-today.html | CORNERSTONE LAYING AT HEALTH UNIT TODAY | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/news-of-food-yogurt-milk-made-by-2-local-dairies-offers-new-item.html | News of Food; Yogurt Milk, Made by 2 Local Dairies, Offers New Item for Healthful Diets Explanation of Fluid Form Why It Is Healthful | True | By Jane Nickerson | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/spain-arrests-archivist.html | Spain Arrests Archivist | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cuban-chief-scouts-resignation.html | Cuban Chief Scouts Resignation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/israeli-disabled-aided-their-selfsupporting-shops-do-1000000.html | ISRAELI DISABLED AIDED; Their Self-Supporting Shops Do $1,000,000, Business a Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/water-district-to-repay-us.html | Water District to Repay U.S. | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ouimet-takes-post-with-ancient-rite-first-american-to-captain-st.html | OUIMET TAKES POST WITH ANCIENT RITE; First American to Captain St. Andrews Golf Club Is Installed in Scotland HE DRIVES BALL 180 YARDS Observes Ceremony Started 197 Years Ago as Antique Cannon Booms Salute Gets Off Solid Drive A Thrilling Moment | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/robert-chambers-lawyer-56-is-dead-member-of-state-bar-since-1925.html | ROBERT CHAMBERS, LAWYER, 56, IS DEAD; Member of State Bar Since 1925 Was Noted as a Civic Leader and Sportsman | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/frear-bill-favored-curb-president-urges-passage-of-new-securities.html | FREAR BILL FAVORED; Curb President Urges Passage of New Securities Measure | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dairy-products-butter.html | DAIRY PRODUCTS; BUTTER | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/1200000000-of-bills-offered.html | $1,200,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/william-obriens-have-son.html | William O'Briens Have Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/air-pollution-unit-held-unnecessary-enforcement-of-citys-smoke-laws.html | AIR POLLUTION UNIT HELD UNNECESSARY; Enforcement of City's Smoke Laws Urged in Opposition to Sharkey's Proposal GILLROY WOULD QUIT BOARD Housing Commissioner Holds That 3 Experts Should Be Able to 'Carry Ball' Widening of Jurisdiction Executives at Hearing | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/disalle-set-to-quit-when-time-is-right.html | DISALLE SET TO QUIT 'WHEN TIME IS RIGHT' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bill-approved-to-revise-military-reserve-setup.html | Bill Approved to Revise Military Reserve Set-Up | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/35000000-to-add-30-planes-to-fleet-american-airlines-will-double.html | $35,000,000 TO ADD 30 PLANES TO FLEET; American Airlines Will Double Cargo Space, Lift Passenger Capacity 37% in 1953 No Need of New Financing Jet Power Put in Future | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wide-distribution-of-stocks-is-urged-funston-new-exchange-head.html | WIDE DISTRIBUTION OF STOCKS IS URGED; Funston, New Exchange Head, Would Broaden the Base of Public Participation INVESTMENT EN 'LIBERTY' He Cites Rise of Middle and Lower Income Groups--But Prudence Is Emphasized Sees an Educational Duty | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bigtime-sports-corrupt-college-william-and-mary-faculty-asserts.html | Big-Time Sports Corrupt College, William and Mary Faculty Asserts; FACULTY CONDEMNS ATHLETIC PROGRAM Standards Held Weakened Violated Rules Cited | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/much-held-lacking-in-federal-reform-citizens-committee-for-hoover.html | MUCH HELD LACKING IN FEDERAL REFORM; Citizens Committee for Hoover Report Asks Truman to Spur Other Reorganization Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/named-by-bankers-trust-to-become-vice-president.html | Named by Bankers Trust To Become Vice President | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bar-hears-debate-on-tvs-court-role-its-use-at-trials-or-hearings.html | BAR HEARS DEBATE ON TVS COURT ROLE; Its Use at Trials or Hearings Upheld by Halley and Gould, Assailed by Rifkind, Childs | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lake-superior-iron-ore-use-up.html | Lake Superior Iron Ore Use Up | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/customers-men-elect-kidder-peabody-employe-named-head-of.html | CUSTOMERS MEN ELECT; Kidder, Peabody Employe Named Head of Association | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/the-screen-in-review-streetcar-named-desire-with-vivien-leigh-has.html | THE SCREEN IN REVIEW; 'Streetcar Named Desire,' With Vivien Leigh, Has Premiere at the Warner Theatre | True | By Bosley Crowther | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/moscow-spire-started-12ton-rubystudded-star-to-cap-shaft-on-college.html | MOSCOW SPIRE STARTED; 12-Ton Ruby-Studded Star to Cap Shaft on College Unit | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-drama-of-war-in-the-air.html | New Drama of War in the Air | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fugitive-label-on-addicts-urged-federal-official-also-calls-for-the.html | 'FUGITIVE' LABEL ON ADDICTS URGED; Federal Official Also Calls for the Removing of 'Glamour' From Narcotics Use AID BY DRUGGIST IS ASKED Pharmaceutical Council Here Hears Pleas for Greater Effort in War on Evil Cites Tee-Age Addiction Rise Opposes "Coddling" Addicts | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/power-bill-criticized-niagara-falls-project-is-called-socialistic.html | POWER BILL CRITICIZED; Niagara Falls Project Is Called Socialistic by Dondero | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/11250000-is-urged-for-bomb-shelters.html | $11,250,000 IS URGED FOR BOMB SHELTERS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gas-dangers.html | GAS DANGERS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/90000-bequeathed-by-rabbi.html | $90,000 Bequeathed by Rabbi | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/braves-sign-first-baseman.html | Braves Sign First Baseman | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pact-nations-form-executive-bureau-harriman-will-represent-us-in.html | PACT NATIONS FORM EXECUTIVE BUREAU; Harriman Will Represent U.S. in Group Named to Review Atlantic Arms Programs PACT NATIONS FORM EXECUTIVE BUREAU Failures of Parley Noted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gelett-burgess.html | GELETT BURGESS | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rabbit-transit-saves-the-day.html | Rabbit Transit Saves the Day | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rail-strike-settled.html | Rail Strike Settled | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/nyu-freshmen-to-register.html | N.Y.U. Freshmen to Register | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/5th-ave-unit-scores-columbus-parading.html | 5TH AVE. UNIT SCORES COLUMBUS PARADING | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/two-homers-win-for-bombers-53-a-fan-catches-mantles-homer-in-game-a.html | TWO HOMERS WIN FOR BOMBERS, 5-3; A FAN CATCHES MANTLE'S HOMER IN GAME AT STADIUM | True | By John Drebinger | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pacific-pact-plea-praised-by-quirino-philippines-head-calls-dewey.html | PACIFIC PACT PLEA PRAISED BY QUIRINO; Philippines Head Calls Dewey Speech a Bold Projection of Revolutionary Idea Pleased by Interest in U.S. | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/benefit-dinner-dance-set-tolstoy-foundation-will-gain-by-event-here.html | BENEFIT DINNER DANCE SET; Tolstoy Foundation Will Gain by Event Here on Sept. 26 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/to-serve-on-nyu-faculty.html | To Serve on N.Y.U. Faculty | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/inspector-of-infantry-named.html | Inspector of Infantry Named | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/changes-approved-in-price-controls-senate-committee-acts-today-on.html | CHANGES APPROVED IN PRICE CONTROLS; Senate Committee Acts Today on Capehart Amendment for Post-Korea Rises Split on Party Lines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mme-pandit-insists-india-backs-un-aims.html | MME. PANDIT INSISTS INDIA BACKS U.N. AIMS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mccloy-leaves-for-germany.html | McCloy Leaves for Germany | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/louisville-stake-increased.html | Louisville Stake Increased | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dixieland-odonnell-dies.html | 'Dixieland' O'Donnell Dies | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/tv-receiver-shipments-off.html | TV Receiver Shipments off | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/quantico-tackle-in-hospital.html | Quantico Tackle in Hospital | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/death-laid-to-strangulation.html | Death Laid to Strangulation | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/union-raises-officers-pay.html | Union Raises Officers' Pay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bronx-apartment-in-new-ownership-title-man-promoted.html | BRONX APARTMENT IN NEW OWNERSHIP; TITLE MAN PROMOTED | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-at-national-homefurnishings-show-annual-exhibition-is-to-open.html | New at National Homefurnishings Show; Annual Exhibition Is to Open Today and Run to Sept. 30 Chairs From Various Lands Filling Empty Space Imports From Britain | True | By Betty Pepisthe New York Times Studio | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/inland-waterways-expect-record-year.html | INLAND WATERWAYS EXPECT RECORD YEAR | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fire-destroys-stadium-structure-burns-shortly-after-sherbrooke-wins.html | FIRE DESTROYS STADIUM; Structure Burns Shortly After Sherbrooke Wins Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/defense-peak-in-sight-dpa-executives-see-maximum-of-output-effort.html | DEFENSE 'PEAK' IN SIGHT; D.P.A. Executives See Maximum of Output Effort Next Spring | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/parking-by-meter-in-operation-here-city-auto-parking-meters.html | PARKING BY METER IN OPERATION HERE; CITY AUTO PARKING METERS INSTALLED IN HARLEM | True | By Joseph C. Ingrahamthe New York Times | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/trailer-spending-cited-sales-to-mobile-home-users-put-at-1500000000.html | TRAILER SPENDING CITED; Sales to Mobile Home Users Put at $1,500,000,000 a Year | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/30-fishing-boats-for-indonesia.html | 30 Fishing Boats for Indonesia | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sanitary-district-sells-bond-issue-6450000-in-liens-is-placed-at-in.html | SANITARY DISTRICT SELLS BOND ISSUE; $6,450,000 in Liens Is Placed at Interest Cost of 2.739% by Washington Suburbs Hempstead, L.I. Albany Stratford, Conn. New York School District | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/to-aid-federation-drive.html | To Aid Federation Drive | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/air-force-gets-charter-truman-signs-bill-giving-legal-basis-to.html | AIR FORCE GETS CHARTER; Truman Signs Bill Giving Legal Basis to Organization | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/deroseirwin.html | DeRose--Irwin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gait-betrays-2-seamen-hashish-found-in-socks.html | Gait Betrays 2 Seamen; Hashish Found in Socks | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/norwich-approves-stock-option.html | Norwich Approves Stock Option | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/menuhin-plays-in-tokyo.html | Menuhin Plays in Tokyo | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/froedtert-profit-up-to-204-a-share-sales-rise-18-and-net-13-in.html | FROEDTERT PROFIT UP TO $2.04 A SHARE; Sales Rise 18% and Net 13% in Year--Company Now Seeking Oil Production | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/labor-unification-hinted-by-murray-cio-head-calls-afl-chiefs.html | LABOR UNIFICATION HINTED BY MURRAY; C.I.O. Head Calls A.F.L. Chiefs 'Fossils' but Sees Chance of 'Proper' Merger | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/leewinik.html | Lee--Winik | True | Special to THE NEW YORK TIMES.Landfield | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/henry-kaufman.html | HENRY KAUFMAN | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/floods-sweep-upper-assam.html | Floods Sweep Upper Assam | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/truman-to-address-churchmen.html | Truman to Address Churchmen | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/israel-needs-help.html | ISRAEL NEEDS HELP | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/england-victor-at-rugby.html | England Victor at Rugby | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/results-of-british-ballot-for-commons-seats-in-50.html | Results of British Ballot For Commons Seats in '50 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/graziano-knocks-out-janiro-in-10th-at-detroit-punches-exchanged-in.html | Graziano Knocks Out Janiro in 10th at Detroit; PUNCHES EXCHANGED IN MIDDLEWEIGHT FIGHT | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |