Exhibit C88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/flynn-forecasts-truman-over-all-says-president-could-defeat.html | FLYNN FORECASTS TRUMAN OVER ALL; Says President Could Defeat Eisenhower in '52--Farley Sees Prosperity a Factor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fledermaus-opens-tour-monday-night.html | 'FLEDERMAUS OPENS TOUR MONDAY NIGHT | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/shipping-news-and-notes-appointments-announced-by-port-collector.html | Shipping News and Notes; Appointments Announced by Port Collector --Contract Talks Scheduled Today Contract Talks Scheduled Georgic to Return Today Austrian Students Arrive Navy Transport Transferred | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/truce-talk-bid-and-un-announcement-on-inquiry-a-touch-of-new-york.html | Truce Talk Bid and U.N. Announcement on Inquiry; A TOUCH OF NEW YORK IN JAPAN | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/amateur-world-series.html | AMATEUR WORLD SERIES | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/short-interests-set-19year-mark-2638186-shares-on-sept-15-highest.html | SHORT INTERESTS SET 19-YEAR MARK; 2,638,186 Shares on Sept. 15 Highest Since May 16, 1932, on Stock Exchange Here SHORTS GAIN ON CURB SHORT INTERESTS SET 19-YEAR MARK | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/whirlpool-advances-macgrath.html | Whirlpool Advances MacGrath | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jury-weighs-cole-suit-negro-singer-asks-62000-says-hotel-refused.html | JURY WEIGHS COLE SUIT; Negro Singer Asks $62,000, Says Hotel Refused Rooms | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/french-see-peril-to-atlantic-pact-say-lack-of-more-us-aid-may-curb.html | FRENCH SEE PERIL TO ATLANTIC PACT; Say Lack of More U.S. Aid May Curb Arms Program and Impede Alliance Growth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/allies-lose-height-in-korean-reverse-give-up-newly-won-ground-as.html | ALLIES LOSE HEIGHT IN KOREAN REVERSE; Give Up Newly Won Ground as Reds Counter-Attack Above Yangu on East Front NO TIME TO FORM DEFENSE Jets Clash in Three Dogfights --One Enemy MIG Downed, Five Others Are Damaged Thrust Back Twice Thunderjets Attacked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/truman-at-saturday-races.html | Truman at Saturday Races | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/drinks-line-to-expand-cantrell-cochrane-beverages-to-be-made-here.html | DRINKS LINE TO EXPAND; Cantrell & Cochrane Beverages to Be Made Here | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wheat-stronger-but-corn-is-weak-long-liquidation-of-latter-is-laid.html | WHEAT STRONGER, BUT CORN IS WEAK; Long Liquidation of Latter Is Laid to Fine Weather--Other Grains Are Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jersey-pythians-elect.html | Jersey Pythians Elect | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/heads-new-ge-division.html | Heads New G.E. Division | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/tokyo-reparations-indicated.html | Tokyo Reparations Indicated | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wood-field-and-stream-hunting-woodchucks-with-muzzleloader-is-just.html | Wood, Field and Stream; Hunting Woodchucks With Muzzle-Loader Is Just Great-- for the 'Chucks | True | By Raymond R. Camp | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lane-hails-house-act-on-katyn-massacre.html | LANE HAILS HOUSE ACT ON KATYN MASSACRE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pay-rise-for-2200-approved.html | Pay Rise for 2,200 Approved | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/silver-star-to-reporter-randolph-of-associated-press-aided-wounded.html | SILVER STAR TO REPORTER; Randolph of Associated Press Aided Wounded in Korea | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/spanish-press-in-plea-asks-right-to-get-foreign-news-from-any.html | SPANISH PRESS IN PLEA; Asks Right to Get Foreign News From Any Source | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/a-white-sheep-capone-founda-police-officer.html | A 'White Sheep' Capone Found--a Police Officer! | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bears-nip-redskins-chicago-eleven-scores-2119-in-exhibition-at.html | BEARS NIP REDSKINS; Chicago Eleven Scores, 21-19, in Exhibition at Kansas City | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/crime-protection-charged-in-inquiry-gamblers-on-staten-island-under.html | CRIME PROTECTION CHARGED IN INQUIRY; Gamblers on Staten Island Under Shield of Politicians, State Commission Is Told CRIME PROTECTION CHARGED IN INQUIRY | True | By Emanuel Perlmutter | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/truman-bids-afl-fight-triple-peril-aggression-inflation-reaction.html | TRUMAN BIDS A.F.L. FIGHT TRIPLE PERIL; Aggression, Inflation, Reaction Beset U.S. as Never Before, He Warns Convention Must Do Our Utmost Kibitzers" Attacked | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/army-shakeup-aim-of-us-on-formosa-model-unit-to-be-equipped-by.html | ARMY SHAKE-UP AIM OF U.S. ON FORMOSA; Model Unit to Be Equipped by Advisory Body as a Pilot Project--Funds Needed Controls Military Supply Many Pilots, Few Planes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/kefauver-opposes-gambling-tax-bills-yesterdays-speakers-at-bar.html | KEFAUVER OPPOSES GAMBLING TAX BILLS; YESTERDAY'S SPEAKERS AT BAR ASSOCIATION ASSEMBLY | True | By Russell Porter | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/underwater-missiles-tested-at-tva-lake.html | Underwater Missiles Tested at T.V.A. Lake | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/la-prensa-publisher-being-honored-here-last-night.html | LA PRENSA PUBLISHER BEING HONORED HERE LAST NIGHT | True | The New York Times | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/100-years-of-the-times-public-library-to-open-today-an-exhibition.html | 100 YEARS OF THE TIMES; Public Library to Open Today an Exhibition of the Period | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/robinson-is-first-in-boxing-ratings-middleweight-champion-only.html | ROBINSON IS FIRST IN BOXING RATINGS; Middleweight Champion Only Fighter to Lose and Regain Title Between Rankings | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dock-men-reject-11cent-rise-offer-union-seeking-25-cents-an-hour.html | DOCK MEN REJECT 11-CENT RISE OFFER; Union, Seeking 25 Cents an Hour More, Calls Employers' Bid 'Absolutely Inadequate' Union Asking 25-cent Rise. | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/a-bucket-of-diamonds.html | A BUCKET OF DIAMONDS | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/senators-rally-trips-browns-43-michaels-singles-in-two-runs-in.html | SENATORS' RALLY TRIPS BROWNS, 4-3; Michaels Singles In Two Runs in Eighth With Bases Full-- Porterfield Is Victor | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bookie-baits-court-judge-leibowitz-interviewed-by-the-press.html | BOOKIE BAITS COURT; JUDGE LEIBOWITZ INTERVIEWED BY THE PRESS | True | By William R. Conklin | 1979-07-24 | RE000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sports-of-the-times-a-successor-to-landis-plenty-of-room-playing.html | Sports of The Times; A Successor to Landis Plenty of Room Playing the Field Lunacy, Inc. | True | By Arthur Daley | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/official-reports-of-the-fighting-in-korea-un-forces-yield-high.html | Official Reports of the Fighting in Korea; U.N. FORCES YIELD HIGH GROUND IN KOREA | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/change-on-arms-denied-state-department-says-korea-still-has-top.html | CHANGE ON ARMS DENIED; State Department Says Korea Still Has Top Priority | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/us-casualties-in-korea-83257.html | U.S. Casualties in Korea 83,257 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-clark-leads-field-finishes-1-up-in-long-island-matchagainstpar.html | MRS. CLARK LEADS FIELD; Finishes 1 Up in Long Island Match-Against-Par Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-dunham-started-thrift-shops-group.html | MRS. DUNHAM, STARTED THRIFT SHOPS GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/books-of-the-times-a-beachhead-they-didnt-learn-battle-of-bulge.html | Books of The Times; A Beachhead They Didn't Learn Battle of Bulge Spoils Christmas | True | By Charles Poore | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/miraculous-mandarin-on-bill.html | 'Miraculous Mandarin' on Bill | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sunnyside-house-sold-to-investor-48family-apartments-bought-from.html | SUNNYSIDE HOUSE SOLD TO INVESTOR; 48-Family Apartments Bought From the McCrudden Estate --Other L.I. Deals | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hadassah-adopts-record-budgets-projects-in-israel-get-total-of.html | HADASSAH ADOPTS RECORD BUDGETS; Projects in Israel Get Total of $8,235,000--Mrs. Halprin Drafted for Presidency | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/architects-lease-fifth-avenue-floor.html | ARCHITECTS LEASE FIFTH AVENUE FLOOR | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/paris-butchers-strike-many-shops-refuse-to-accept-decree-to-cut.html | PARIS BUTCHERS 'STRIKE'; Many Shops Refuse to Accept Decree to Cut Meat Prices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cub-farm-chief-resigns-jack-sheehan-becomes-head-of-springfield.html | CUB FARM CHIEF RESIGNS; Jack Sheehan Becomes Head of Springfield Club | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/harriman-renews-plea-to-iran-on-oil-says-agreement-with-britain-is.html | HARRIMAN RENEWS PLEA TO IRAN ON OIL; Says Agreement With Britain Is Still 'Feasible'--London Buys Rumanian Fuel HARRIMAN RENEWS PLEA TO IRAN ON OIL Stand on Compensation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/text-on-new-british-election.html | Text on New British Election | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/growth-of-the-times-related-by-catledge.html | GROWTH OF THE TIMES RELATED BY CATLEDGE | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-art-competition-amateurs-work-to-be-appraised-by-artist-teacher.html | NEW ART COMPETITION; Amateurs' Work to be Appraised by Artist Teacher Panel | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/starting-lineup-still-unsettled-dartmouth-eleven-has-plenty-of.html | STARTING LINE-UP STILL UNSETTLED; Dartmouth Eleven Has Plenty of Material but Is Short of Experienced Men GRADUATION TOLL HEAVY Clayton, Roberts Are Sorely Missed--Secondary Poses Big Defense Problem Beset With Problems Foster Likely Fullback | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/plans-boston-revenue-inquiry.html | Plans Boston Revenue Inquiry | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/britain-to-fulfill-entire-arms-plan-gaitskell-says-lack-of-new-aid.html | BRITAIN TO FULFILL ENTIRE ARMS PLAN; Gaitskell Says Lack of New Aid Will Not Curb Program-- Warns U.S. on Stockpiling Jessup Stresses Balance Europeans Hoped for Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/policy-bank-found-in-trick-auto-seat.html | POLICY BANK FOUND IN TRICK AUTO SEAT | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bishop-names-director-for-st-barnabas-house.html | Bishop Names Director For St. Barnabas House | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/girls-slayer-sentenced-7-to-20year-term-meted-out-for-stabbing-in.html | GIRL'S SLAYER SENTENCED; 7 to 20-Year Term Meted Out for Stabbing in Factory | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cleveland-pounds-out-152-victory-virtually-ending-bosox-flag-hopes.html | Cleveland Pounds Out 15-2 Victory, Virtually Ending Bosox Flag Hopes; Wynn Posts 20th Triumph as Boone, Avila and Easter Get Homers for Indians in 11-Hit Drive on 6 Red Sox Hurlers This Is the Big One" Boone Drives No. 11 | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/attractive-coats-offered-for-fall-greatcoat-of-checked-scotch-tweed.html | ATTRACTIVE COATS OFFERED FOR FALL; GREATCOAT OF CHECKED SCOTCH TWEED | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/all-alone-in-a-buffalo-schoolroom.html | ALL ALONE IN A BUFFALO SCHOOLROOM | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/audubon-conference-friday.html | Audubon Conference Friday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/loans-to-business-jump-256000000-increase-here-is-109000000.html | LOANS TO BUSINESS JUMP $256,000,000; Increase Here Is $109,000,000 -- Holdings of Treasury Bills Off in Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eternal-moon-captures-cowdin-sprint-with-stretch-rush-outsider.html | Eternal Moon Captures Cowdin Sprint With Stretch Rush; OUTSIDER TAKING THE FEATURE RACE AT AQUEDUCT | True | By Joseph C. Nicholsthe New York Times | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/peru-oil-tax-suit-voted-senate-authorizes-40000000-action-against.html | PERU OIL TAX SUIT VOTED; Senate Authorizes $40,000,000 Action Against U.S. Concern | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/christmas-card-takes-42-years-for-delivery.html | Christmas Card Takes 42 Years for Delivery | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/defense-labor-put-at-8500000-in-1952-us-aide-in-talk-here-urges.html | DEFENSE LABOR PUT AT 8,500,000 IN 1952; U.S. Aide in Talk Here Urges Intensive Training to Make Best Use of Personnel | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/nogift-pledge-required-from-agents-at-air-base.html | No-Gift Pledge Required From Agents at Air Base | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/paris-taxi-drivers-to-strike.html | Paris Taxi Drivers to Strike | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dean-emeritus-of-yale-divinity-school-honored.html | DEAN EMERITUS OF YALE DIVINITY SCHOOL HONORED | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/advertising-news-and-notes-calvert-outlines-campaign-accounts.html | Advertising News and Notes; Calvert Outlines Campaign Accounts Personnel Notes | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/designers-honor-times-academys-gold-medal-award-is-won-by-newspaper.html | DESIGNERS HONOR TIMES; Academy's Gold Medal Award Is Won by Newspaper | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/grotewohl-rejects-allberlin-election.html | GROTEWOHL REJECTS ALL-BERLIN ELECTION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/junior-golf-tourney-set.html | Junior Golf Tourney Set | True | | 1979-07-24 | RE000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/reds-in-capitol-jobs-charged-by-mcarthy.html | REDS IN CAPITOL JOBS CHARGED BY M'CARTHY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/physicist-is-missing-scientist-working-on-defense-project.html | PHYSICIST IS MISSING; Scientist Working on Defense Project Disappeared Monday | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/clark-bars-ucla-post.html | Clark Bars U.C.L.A. Post | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hungarian-reds-absence-speculated-on-in-vienna.html | Hungarian Red's Absence Speculated On in Vienna | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/boat-explodes-in-chesapeake.html | Boat Explodes in Chesapeake | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/giant-eleven-set-for-rams-tonight-new-yorkers-rely-on-defense-in.html | GIANT ELEVEN SET FOR RAMS TONIGHT; New Yorkers Rely on Defense in Fresh Air Fund Contest at the Polo Grounds Rote Hampered by Injury | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dividend-news-celotex.html | DIVIDEND NEWS; Celotex | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/washington-address-is-repeated-at-arch.html | WASHINGTON ADDRESS IS REPEATED AT ARCH | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/princess-to-miss-polls-elizabeth-and-duke-will-be-in-us-on-british.html | PRINCESS TO MISS POLLS; Elizabeth and Duke Will Be in U.S. on British Election Day | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/maritime-pay-rise-cut-by-wage-board-agreement-with-four-unions-is.html | MARITIME PAY RISE CUT BY WAGE BOARD; Agreement With Four Unions Is Sliced From 8 Per Cent to 6.2 --Work Week Is Reduced Slicing Pay Called Unfair | | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rental-list-opened-applications-now-ready-for-bland-houses-in.html | RENTAL LIST OPENED; Applications Now Ready for Bland Houses in Flushing | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/swimmer-to-give-blood-miss-chadwick-to-aid-red-cross-program-here.html | SWIMMER TO GIVE BLOOD; Miss Chadwick to Aid Red Cross Program Here Today | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hospitals-warned-to-raise-salaries-pay-must-rival-defense-plants-to.html | HOSPITALS WARNED TO RAISE SALARIES; Pay Must Rival Defense Plants' to Keep Employes, Dr. Kogel Tells St. Louis Convention | | By Lucy Freeman Special to The New York Times. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/litvak-to-direct-second-fox-film-will-handle-the-steeper-cliff-to.html | LITVAK TO DIRECT SECOND FOX FILM; Will Handle 'The Steeper Cliff,' to Be Made in West Germany -- Viennese Actor in Role Extras Plan Negotiations Of Local Origin | | By Thomas M. Pryor Special to The New York Times. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hostess-to-be-honored-anta-sponsoring-dinner-oct-26-as-fete-for.html | HOSTESS TO BE HONORED; Anta Sponsoring Dinner Oct. 26 as Fete for Elsa Maxwell | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/syndicate-obtains-west-side-corner-group-gets-apartments-at-85th-st.html | SYNDICATE OBTAINS WEST SIDE CORNER; Group Gets Apartments at 85th St. Valued at $660,000 --Tenth Avenue Deal | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eight-concerts-listed-little-orchestra-arranges-for-town-half.html | EIGHT CONCERTS LISTED; Little Orchestra Arranges for Town Half Monday Evenings | True | | 1979-07-24 | RE000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/postal-rate-rise-is-voted-by-house-adds-126000000-postcard-fee-made.html | POSTAL RATE RISE IS VOTED BY HOUSE; ADDS $126,000,000; Postcard Fee Made 2 Cents-- 30% Increase Over 3 Years Set on Second-Class Mail LETTERS STAY AT 3 CENTS Senate Measure More Severe --Higher Post Office Pay Is Slated for Consideration Second-Class Rate Raised POSTAL RATE RISE IS VOTED BY HOUSE Senate Bill's Provisions | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/additional-newspapers-forward-their-centennial-greetings.html | Additional Newspapers Forward Their Centennial Greetings | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/underwood-anniversary-2day-celebration-in-hartford-marks-plants.html | UNDERWOOD ANNIVERSARY; 2-Day Celebration in Hartford Marks Plant's 50th Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/helis-colt-wins-at-atlantic-city-boardwalk-handicap-taken-by.html | HELIS' COLT WINS AT ATLANTIC CITY; Boardwalk Handicap Taken by Spartan Valor--Sedgeview Length and Half Back | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/tax-executives-elect-president.html | Tax Executives Elect President | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/trenton-gets-aid-on-slums.html | Trenton Gets Aid on Slums | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/in-the-nation-a-hundredyear-test-of-abiding-fame.html | In The Nation; A Hundred-Year Test of Abiding Fame | True | By Arthur Krock | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jp-morgan-co-planning-to-pay-25-stock-dividend-as-of-oct-18.html | J.P. Morgan & Co. Planning to Pay 25% Stock Dividend as of Oct. 18; Stockholders to Vote Oct. 17 on Proposal of Directors fo Increase Capital--$2.50 Cash Payment to Continue | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/utilities-warned-about-financing-representative-simpson-urges.html | UTILITIES WARNED ABOUT FINANCING; Representative Simpson Urges Industry to Do Needed Work With Private Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/manhattan-senior-honored.html | Manhattan Senior Honored | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wager-setup-linked-to-telegraph-office.html | WAGER SET-UP LINKED TO TELEGRAPH OFFICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/files-claim-for-100000-cab-driver-charges-false-arrest-for-assault.html | FILES CLAIM FOR $100,000; Cab Driver Charges False Arrest for Assault, Burglary | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eisenhower-race-predicted-by-edge-arrives-on-queen-mary.html | EISENHOWER RACE PREDICTED BY EDGE; ARRIVES ON QUEEN MARY | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/barbara-loudon-prospective-bride-senior-at-smith-college-the.html | BARBARA LOUDON PROSPECTIVE BRIDE; Senior at Smith College the Fiancee of Philip B. Hartley, Harvard Graduate Student | True | Special to THE NEW YORK TIMES.Wolin | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/white-house-aide-lithofold-linked-testifies-on-loans.html | WHITE HOUSE AIDE, LITHOFOLD LINKED; TESTIFIES ON LOANS | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/shantz-athletics-checks-tigers-81-registers-17th-victory-with.html | SHANTZ, ATHLETICS, CHECKS TIGERS, 8-1; Registers 17th Victory With Four-Hitter--Winners Rout Stuart in 7-Run Fourth | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/king-faces-busy-days-george-vi-must-act-on-coming-election-though.html | KING FACES BUSY DAYS; George VI Must Act on Coming Election Though Ill | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/big-citric-acid-plant-on-coast.html | 'Big Citric Acid' Plant on Coast | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/tobin-airs-problems-of-mexican-workers.html | TOBIN AIRS PROBLEMS OF MEXICAN WORKERS | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/child-to-mrs-mcclure-howland.html | Child to Mrs. McClure Howland | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/howard-smith-split-approved.html | Howard Smith Split Approved | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/200-at-klem-funeral-frick-pepper-martin-at-service-for-umpire-in.html | 200 AT KLEM FUNERAL; Frick, Pepper Martin at Service for Umpire in Miami Beach | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sixteen-get-art-grants-annual-scholarships-listed-by-tiffany.html | SIXTEEN GET ART GRANTS; Annual Scholarships Listed by Tiffany Foundation | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/helping-the-cityfree.html | HELPING THE CITY--FREE | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/iran-upholds-death-for-spy.html | Iran Upholds Death for Spy | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fashion-department-is-opened-at-gimbels.html | FASHION DEPARTMENT IS OPENED AT GIMBELS | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ruddigore-being-repeated.html | 'Ruddigore' Being Repeated | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/topics-and-sidelights-of-the-day-in-wall-street-short-interest.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Short Interest 100th Dividend Scraping Scrap Commercial Paper Railroad Earnings Prudence Long Beach Borrowing New Issues | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/soviet-unites-civil-guard-defense-orgnizations-of-army-navy-and.html | SOVIET UNITES CIVIL GUARD; Defense Organizations of Army, Navy and Air Force Merged | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/reversal-in-trend-advances-stocks-gains-largely-of-fractions.html | REVERSAL IN TREND ADVANCES STOCKS; Gains Largely of Fractions-- Aircrafts, Metals, Motors, Electric Equipments Lead EIGHTY-ONE '51 HIGHS SET Big Short Interest Held to Be a Good Cushion--Price Average Rises 0.39 Opening Changes Mixed I.T. & T. Most Active | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/times-called-champion-of-boy-scouts-cause.html | Times Called Champion Of Boy Scouts' Cause | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/singing-society-head-dies-at-a-rehearsal.html | SINGING SOCIETY HEAD DIES AT A REHEARSAL | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pontiff-condemns-literature-on-sex-charges-writings-dealing-with.html | PONTIFF CONDEMNS LITERATURE ON SEX; Charges Writings Dealing With Marriage Intimacies Impair Morals of World Youth Refers to Enormous Sales | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bay-ridge-houses-under-new-control.html | BAY RIDGE HOUSES UNDER NEW CONTROL | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ah-those-bicycle-days-jersey-highway-engineer-retires-after-42.html | AH, THOSE BICYCLE DAYS; Jersey Highway Engineer Retires After 42 Years' Service | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hearings-will-resume-house-inquiry-on-baseball-to-be-continued-next.html | HEARINGS WILL RESUME; House Inquiry on Baseball to Be Continued Next Month | True | | 1979-07-24 | RE000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cuba-company-reports-gain.html | Cuba Company Reports Gain | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/colombia-expands-budget.html | Colombia Expands Budget | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/to-head-ac-gilbert-sales.html | To Head A.C. Gilbert Sales | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/condition-of-reserve-member-banks-in-94-cities-sept-12-1951.html | Condition of Reserve Member Banks in 94 Cities Sept. 12, 1951 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rome-in-welcome-mobs-implellitteri-mayor-and-his-wife-greeted-on.html | Rome in Welcome 'Mobs' Implellitteri; MAYOR AND HIS WIFE GREETED ON THEIR ARRIVAL IN ROME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hoover-wins-award-former-president-to-receive-honor-here-on-oct-24.html | HOOVER WINS AWARD; Former President to Receive Honor Here on Oct. 24 | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mary-westheimer-wed-becomes-bride-of-dr-aj-jacobs-in-hampshire.html | MARY WESTHEIMER WED; Becomes Bride of Dr. A.J. Jacobs in Hampshire House Nuptials | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/falange-moves-up-in-new-spain-shift-francos-only-official-party.html | FALANGE MOVES UP IN NEW SPAIN SHIFT; Franco's Only Official Party Provides Younger Men for Several Key Offices | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/list-of-18-defendants-who-were-cleared-of-charges-of-plotting-to.html | List of 18 Defendants Who Were Cleared Of Charges of Plotting to Obstruct Justice | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/french-to-vote-for-councils.html | French to Vote for Councils | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/philadelphia-banker-drowned.html | Philadelphia Banker Drowned | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/brown-eliminated-by-likas-in-tennis-eighthseeded-player-bows-in.html | BROWN ELIMINATED BY LIKAS IN TENNIS; Eighth-Seeded Player Bows in Coast Tournament, 6-4, 7-5 -- Trabert, Talbert Gain | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/indians-accepting-bids-applications-for-world-series-must-be-in-by.html | INDIANS ACCEPTING BIDS; Applications for World Series Must Be In by Saturday | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/stainless-steel-eased-in-supply-20330000-pounds-released-for-output.html | STAINLESS STEEL EASED IN SUPPLY; 20,330,000 Pounds Released for Output of Civilian Goods During Third Quarter AUTO MAKERS TO BENEFIT Radio and TV Sets, Toasters, Furniture to Get Amounts Not Needed in Defense Military Needs Overestimated Serious Blow Averted | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/canada-fines-two-smugglers.html | Canada Fines Two Smugglers | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/phils-defeat-cubs-51-church-scatters-seven-blows-for-his-15th.html | PHILS DEFEAT CUBS, 5-1; Church Scatters Seven Blows for His 15th Conquest | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/modest-living-level-put-at-1782-here-at-50-prices-for-retired.html | 'Modest' Living Level Put at $1,782 Here, at '50 Prices, for Retired Couple Age 65 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/armys-new-guided-missile-takes-off.html | ARMY'S NEW GUIDED MISSILE TAKES OFF | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/indians-wooed-by-soviet-nonred-cultural-groups-will-visit-moscow.html | INDIANS WOOED BY SOVIET; Non-Red Cultural Groups Will Visit Moscow and Peiping | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bonds-and-shares-on-london-market-anticipation-of-early-election.html | BONDS AND SHARES ON LONDON MARKET; Anticipation of Early Election Starts Strong Improvement Among Industrial Issues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/edith-bruen-robb-engaged-to-marry-graduate-of-st-timothys-will-be.html | EDITH BRUEN ROBB ENGAGED TO MARRY; Graduate of St. Timothy's Will be Wed to Fitz Eugene Dixon Jr., Harvard Ex-Student | True | Special to THE NEW YORK TIMES.Phillips | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ticket-ceilings-lifted-ops-also-decontrols-fees-set-for-government.html | TICKET CEILINGS LIFTED; O.P.S. Also Decontrols Fees Set for Government Services | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/giles-and-frick-head-candidates-in-baseball-vote-listed-for-today.html | Giles and Frick Head Candidates In Baseball Vote Listed for Today; President of Cincinnati Club Seen Certain of at Least 9 of 12 Ballots Needed to Elect Commissioner--Farley in Race Farley Still on List Favors Baseball Man Frick Would Accept | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/julian-c-harrison-lawyer-dies-at-club.html | JULIAN C. HARRISON, LAWYER, DIES AT CLUB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cooper-keeps-links-lead-with-132-at-bloomfield-playing-in.html | Cooper Keeps Links Lead With 132 at Bloomfield; PLAYING IN YESTERDAY'S ROUND OF METROPOLITAN EVENT | True | By Lincoln A. Werden Special to the New York Times.the New York Times | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/shortage-may-cut-gis-beef-ration-army-makes-a-final-appeal-before.html | SHORTAGE MAY CUT G.I.'S BEEF RATION; Army Makes a 'Final Appeal' Before Buying Abroad-- Packers Will Not Bid 13,000,000 Pounds Sought 6 Ounces Daily Ration | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-zealand-master-cleared.html | New Zealand Master Cleared | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/official-report-of-the-exchanges-between-court-and-gross-after.html | Official Report of the Exchanges Between Court and Gross; AFTER POLICE TRIAL COLLAPSED YESTERDAY | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hordes-of-fish-washed-up-on-long-island-made-poisonous-by-feeding.html | Hordes of Fish Washed Up on Long Island Made Poisonous by Feeding on Protozoa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/grounded-squadron-back-in-air.html | Grounded Squadron Back in Air | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/service-goal-is-set-at-112786-women-advisory-committee-adjourns-to.html | SERVICE GOAL IS SET AT 112,786 WOMEN; Advisory Committee Adjourns to Oct. 20 After Fixing Aim for All Branches | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sandy-hook-to-sail-to-end-of-89-trail-generals-ship-in-war.html | SANDY HOOK TO SAIL TO END OF '89 TRAIL; General's Ship in War | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/packagetour-trips-extended.html | Package-Tour Trips Extended | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/troth-announced-of-malti-saksena-daughter-of-india-exofficial-here.html | TROTH ANNOUNCED OF MALTI SAKSENA; Daughter of India Ex-Official Here Will Become Bride of Sirdar J.J. Singh | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/many-individuals-take-note-of-the-times-100th-anniversary.html | Many Individuals Take Note of The Times' 100th Anniversary | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lawyer-drowns-in-larchmont.html | Lawyer Drowns in Larchmont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/italians-ask-tito-negotiate-issues-rome-note-urges-settlement-of.html | ITALIANS ASK TITO NEGOTIATE ISSUES; Rome Note Urges Settlement of All Questions Embittering Relations Between 2 Lands Initiative Left to Tito Reply to Press Attitude | True | By Arnaldo Cortesi Special to The New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/use-of-cotton-tallied-daily-average-in-august-above-july-but-below.html | USE OF COTTON TALLIED; Daily Average in August Above July, but Below a Yeas Ago | True | | 1979-07-24 | RE0000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/washington-faces-hotel-strike-threat.html | WASHINGTON FACES HOTEL STRIKE THREAT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/france-honors-times-reporter.html | France Honors Times Reporter | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/londons-lord-mayor-departs.html | London's Lord Mayor Departs | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gm-car-prices-raised-government-grants-increases-ranging-up-to.html | G.M. CAR PRICES RAISED; Government Grants Increases Ranging Up to About $200 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/saddler-spars-4-rounds-pep-works-seven-in-drill-for-title-bout-here.html | SADDLER SPARS 4 ROUNDS; Pep Works Seven in Drill for Title Bout Here Next Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ue-sees-wage-cut-in-decentralizing-independent-union-votes-drive.html | U.E. SEES WAGE CUT IN DECENTRALIZING; Independent Union Votes Drive for Members to Meet What It Calls Threat to Standards | True | By Charles Grutzner | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/phone-strike-spreads-in-illinois.html | Phone Strike Spreads in Illinois | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/homework-will-end-before-school-opens.html | 'HOMEWORK' WILL END BEFORE SCHOOL OPENS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/kwangtung-purge-is-placed-at-28332-tenmonth-death-toll-in-red.html | KWANGTUNG PURGE IS PLACED AT 28,332; Ten-Month Death Toll in Red Clean-Up Bared--119 New Executions in Shanghai | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/flood-aid-setup-urged.html | Flood Aid Set-Up Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bruce-returns-to-france.html | Bruce Returns to France | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/diamant-in-aau-post-detective-elected-president-of-metropolitan.html | DIAMANT IN A.A.U. POST; Detective Elected President of Metropolitan Group | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/profits-tax-held-blow-at-economy-125-manufacturers-surveyed-say-it.html | PROFITS TAX HELD BLOW AT ECONOMY; 125 Manufacturers Surveyed Say It Leads Them to Spend as 'Government Pays Bill' Hope to Gain Advantage | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/warren-corp-takes-control-of-devonian.html | WARREN CORP. TAKES CONTROL OF DEVONIAN | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jet-network-planned-would-cover-british-nations-with-highspeed.html | JET NETWORK PLANNED; Would Cover British Nations With High-Speed Service | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lofts-purchased-on-east-19th-st-buyer-to-use-part-of-building-near.html | LOFTS PURCHASED ON EAST 19TH ST.; Buyer to Use Part of Building Near 5th Ave.--42d St. Site Leased for Parking | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/yugoslav-harvest-of-corn-is-delayed-farmers-late-in-ploughing-for.html | YUGOSLAV HARVEST OF CORN IS DELAYED; Farmers Late in Ploughing for Winter Wheat Limits Hands Available to Gather Crop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/st-louis-store-to-sell-stock.html | St. Louis Store to Sell Stock | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/24hour-strike-halts-italy-mail-railroads.html | 24-HOUR STRIKE HALTS ITALY MAIL RAILROADS | True | | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/packers-decline-to-bid.html | Packers Decline to Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/irans-cabinet-delays-decision.html | Iran's Cabinet Delays Decision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/childrens-coats-shown-imports-of-english-tweeds-and-wools-offered.html | CHILDREN'S COATS SHOWN; Imports of English Tweeds and Wools Offered at Altman's | True | | 1979-07-24 | RE000031795 | B00000320354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/croat-released-on-bail.html | Croat Released on Bail | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-issue-offers-total-12500000-chicago-milwaukee-st-paul-and.html | NEW ISSUE OFFERS TOTAL $12,500,000; Chicago, Milwaukee, St. Paul and Pacific Rail Certificates to Pay for New Equipment 47 DIESEL LOCOMOTIVES Utah Power and Light Shares Bought by Blyth Syndicate to Aid 1951 Construction Chicago, Milwaukee, St. Paul and Pacific Utah Power and Light | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/atom-scientist-develops-tv-tube-giving-both-color-and-monochrome.html | Atom Scientist Develops TV Tube Giving Both Color and Monochrome; ATOMIC SCIENTIST DEVELOPS TV TUBE | True | By William L. Laurence | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fcc-rejects-plea-on-wire-rates-rise.html | F.C.C. REJECTS PLEA ON WIRE RATES RISE | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/prosecutor-feels-big-blow-in-his-battle-against-crime-doubts.html | Prosecutor Feels Big Blow In His Battle Against Crime; Doubts Success of Further Proceedings on Gaming Graft-- Moves to Revoke Gross' Parole, Advance Sentencing CRIME WAR LOSS SEEN BY M'DONALD | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pianist-is-injured-stell-andersen-and-companion-hurt-in-vermont.html | PIANIST IS INJURED; Stell Andersen and Companion Hurt in Vermont Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rail-pension-aid-bill-gains.html | Rail Pension Aid Bill Gains | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lost-us-plane-is-sighted.html | Lost U.S. Plane is Sighted | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jet-engine-workers-strike.html | Jet Engine Workers Strike | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/costello-is-reluctant-fights-subpoena-to-avoid-more-testimony-about.html | COSTELLO IS RELUCTANT; Fights Subpoena to Avoid More Testimony About Simonetti | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wedemeyer-bars-blaming-advisers-at-senate-hearing.html | WEDEMEYER BARS BLAMING ADVISERS; AT SENATE HEARING | True | By William S. White Special To the New York Times.the New York Times | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/showing-of-paris-and-new-york-fashions-marks-126th-year-for-arnold.html | Showing of Paris and New York Fashions Marks 126th Year for Arnold Constable | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/malott-installed-as-cornells-head-new-cornell-president-installed.html | MALOTT INSTALLED AS CORNELL'S HEAD; NEW CORNELL PRESIDENT INSTALLED | True | By Warren Weaver Jr. Special to The New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/britain-shifts-on-italy-agrees-that-trieste-and-peace-treaty.html | Britain Shifts on Italy; Agrees That Trieste and Peace Treaty Revision Should Be Separate Problems U.N. Seat Could Solve Issue See Curb on Militarism | True | By Anne O'Hare McCormick Special To the New York Times. | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/senate-votes-change-in-airmail-subsidies.html | SENATE VOTES CHANGE IN AIRMAIL SUBSIDIES | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-20 | 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031795 | B00000320354 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/plans-of-philena-locke-will-be-wed-to-cl-richards-on-oct-6-in.html | PLANS OF PHILENA LOCKE; Will Be Wed to C.L. Richards on Oct. 6 in Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sinatra-sues-for-divorce.html | Sinatra Sues for Divorce | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/gas-dealers-barred-bid-to-join-teamsters-council-in-new-jersey-is.html | 'GAS DEALERS BARRED; Bid to Join Teamsters' Council in New Jersey Is Denied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/offers-new-stock-plan-eastern-sugar-associates-make-proposal-to.html | OFFERS NEW STOCK PLAN; Eastern Sugar Associates Make Proposal to Shareholders | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/court-revokes-bond-civil-rights-congress-surety-barred-for.html | COURT REVOKES BOND; Civil Rights Congress Surety Barred for Christoffel | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/books-of-the-times-a-difficult-figure-to-approach.html | Books of The Times; A Difficult Figure to Approach | True | By Orville Prescott | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/treason-refuted-in-times-exhibit-mcclellans-civil-war-charge-over.html | TREASON REFUTED IN TIMES EXHIBIT; McClellan's Civil War Charge Over Map Use Shown by Raymond to Be Baseless | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/president-greets-acheson-on-return-truman-tells-secretary-he-did-a.html | PRESIDENT GREETS ACHESON ON RETURN; Truman Tells Secretary He Did 'a Magnificent Job' at Ottawa Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/world-war-ii-ace-is-back-on-the-job-former-raf-pilot-now-heads.html | WORLD WAR II ACE IS BACK ON THE JOB; Former R.A.F. Pilot Now Heads 4-Nation Air Wing Engaged in Maneuvers in Germany | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/tobin-finds-israel-patterned-on-us-tells-1100-leaders-at-bond-drive.html | TOBIN FINDS ISRAEL PATTERNED ON U.S.; Tells 1,100 Leaders at Bond Drive Meeting of the New State's Need for Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jackie-coogan-again-exhusband.html | Jackie Coogan Again Ex-Husband | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/new-bronx-school-approved-by-city-3051470-is-authorized-for-junior.html | NEW BRONX SCHOOL APPROVED BY CITY; $3,051,470 Is Authorized for Junior High Building by the Board of Estimate IMPROVEMENTS ARE VOTED $399,103 Set Aside for P.S.51 in Manhattan-City College to Get Fund of $24,800 | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/money.html | MONEY | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/115year-life-span-declared-possible.html | 115-YEAR LIFE SPAN DECLARED POSSIBLE | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/gets-added-sales-task-with-hess-goldsmith.html | Gets Added Sales Task With Hess, Goldsmith | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/one-of-the-capones.html | ONE OF THE CAPONES | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/nbc-signs-gargan-as-producer-star-longterm-contract-covers-his.html | N.B.C. SIGNS GARGAN AS PRODUCER, STAR; Long-Term Contract Covers His Services for TV and Radio on 'Barrie Crane' Program | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arbitration-asked-in-rail-labor-row-six-senators-call-on-truman-to.html | ARBITRATION ASKED IN RAIL LABOR ROW; Six Senators Call on Truman to Sponsor Peace Move in 2-Year-Old Dispute | True | By Joseph A. Loftus Special to The New York Times. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/drsherrod-soule-90-congregational-aide.html | DR.SHERROD SOULE, 90, CONGREGATIONAL AIDE | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-demands-10-billion-tax-rise-in-unusual-action-departs-from.html | TRUMAN DEMANDS 10 BILLION TAX RISE IN UNUSUAL ACTION; Departs From Custom of Not Intervening on Pending Bill by Writing to Barkley . FAIR INCREASES ARE URGED President Decries Favoring Special Groups--Drive to Raise Total Led by Humphrey | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-07-24 | RE000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/accounts.html | Accounts | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/iron-curtain-refugees.html | IRON CURTAIN REFUGEES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/develops-new-spark-plug.html | Develops New Spark Plug | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-sw-sigberberg-bride-of-jf-gropper.html | MRS. S.W. SIGBERBERG BRIDE OF J.F. GROPPER | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-davis-to-head-stevens-tech.html | Dr. Davis to Head Stevens Tech | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sum-for-flood-victims-set.html | Sum for Flood Victims Set | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/capital-outlays-by-business-soar-new-peak-for-plant-equipment-seen.html | CAPITAL OUTLAYS BY BUSINESS SOAR; New Peak for Plant Equipment Seen at $24.8 Billion for '51 —Was $18.6 Billion in 1950 BULK FOR MANUFACTURING Price Ceiling for Salmon Sold by Primary Producers Set by O.P.S. to End Squeeze | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/havana-beach-club-strike-ends.html | Havana Beach Club Strike Ends | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/l-n-to-sell-trust-certificates.html | L. & N. to Sell Trust Certificates | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/prof-wr-ranney-at-nyu-28-years.html | PROF. W.R. RANNEY, AT N.Y.U. 28 YEARS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, SEPT. 19, 1951. New York Federal Reserve Bank | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/order-covers-japanese-pencils.html | Order Covers Japanese Pencils | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/marine-force-lands-by-helicopter-and-korean-peak-is-under-control.html | Marine Force Lands by Helicopter And Korean Peak Is Under Control; MARINE UNIT TAKES HEIGHT BY 'COPTER | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jail-sentence-given-prescription-forger.html | JAIL SENTENCE GIVEN PRESCRIPTION FORGER | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-jumping-race-and-atkinson-day-at-aqueduct-yesterday.html | THE JUMPING RACE AND ATKINSON DAY AT AQUEDUCT YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arbitration-seen-in-drama-dispute-koestler-author-of-darkness-at.html | ARBITRATION SEEN IN DRAMA DISPUTE; Koestler, Author of 'Darkness at Noon,' Seeks Damages From Kingsley, Adapter | True | By Sam Zolotov | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bar-group-urges-pledges-on-bench-calls-on-two-major-parties-to.html | BAR GROUP URGES PLEDGES ON BENCH; Calls on Two Major Parties to Promise to Name as Judges Only Best Men Available JOHN W. DAVIS MAKES PLEA Association Adopts 800-Page Code to Modernize State Laws for Business | True | By Russell Porter | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/andover-players-battle-for-posts-only-3-starters-appear-set-light.html | ANDOVER PLAYERS BATTLE FOR POSTS; Only 3 Starters Appear Set-- Light Backfield Behind a Heavy Line Is Prospect | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/newspaper-ads-rise-3.html | Newspaper Ads Rise 3% | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/justice-undone.html | JUSTICE UNDONE | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/at-the-theatre-kenyon-nicholsons-out-nest-of-eighth-chronicles-some.html | AT THE THEATRE; Kenyon Nicholson's Out Nest of Eighth' Chronicles Some Follies of Rodeo Performers in New York | True | By Brooks Atkinson | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-ch-thompson-has-child.html | Mrs. C.H. Thompson Has child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/missing-physicist-home-milton-e-pugh-exhausted-and-dishevelled.html | MISSING PHYSICIST HOME; Milton E. Pugh 'Exhausted and Dishevelled,' Relative Says | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/yanks-top-white-sox-lead-by-halfgame-dodgers-win-giants-bow-homer.html | Yanks Top White Sox, Lead by Half-Game; Dodgers Win; Giants Bow; HOMER BY COLLINS IN 8TH DECIDES, 5-4 Three-Run Blast Off Rogovin Enables Yanks to Increase Edge Over Idle Indians SAIN IS ROUTED IN FIRST White Sox Tally Twice Before Ostrowski Replaces Him--Robinson Hits No. 28 | True | By John Drebinger | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/tar-heel-captures-little-brown-jug-breaks-world-record-in-both.html | TAR HEEL CAPTURES LITTLE BROWN JUG; Breaks World Record in Both Heats in Winning $66,280 Pace--Solicitor Next | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dairy-products-butter.html | DAIRY PRODUCTS; BUTTER | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/21-die-in-brazil-wreck-more-than-100-are-injured-as-train-plows.html | 21 DIE IN BRAZIL WRECK; More Than 100 Are Injured as Train Plows Into Freight | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/inquiry-witness-a-suicide.html | Inquiry Witness a Suicide | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-grocer-c-goudy.html | DR. GROCER C. GOUDY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kaplan-outlines-plan.html | Kaplan Outlines Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/harmon-takes-metropolitan-open-golf-score-of-275-wins-title-by-2.html | Harmon Takes Metropolitan Open Golf; SCORE OF 275 WINS TITLE BY 2 STROKES Harmon Overtakes Cooper on Final Round With a 70 to Century Golfer's 74 GHEZZI, DOSER TIE AT 278 Brosch Finishes With 69 for 280 as Mayfield, Thomas Are Next With 283's | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/color-sets-theme-of-4-model-rooms-gimbels-exhibit-in-red-green-blue.html | COLOR SETS THEME OF 4 MODEL ROOMS; Gimbels Exhibit in Red, Green, Blue and Yellow Illustrates Birren Magazine Piece | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/committee-aides-and-two-engaged-girls.html | COMMITTEE AIDES AND TWO ENGAGED GIRLS | True | D'Arlene Studios | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/devoutness-in-law-urged-by-cardinal.html | DEVOUTNESS IN LAW URGED BY CARDINAL | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-herbert-owens.html | MRS. HERBERT OWENS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/japan-presses-for-trade-seeking-pacts-with-sterling-bloc-thailand.html | JAPAN PRESSES FOR TRADE; Seeking Pacts With Sterling Bloc --Thailand Accord Near | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/albright-names-cocaptains.html | Albright Names Co-Captains | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/otto-henneberg.html | OTTO HENNEBERG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/impellitteri-finds-rome-traffic-tough.html | IMPELLITTERI FINDS ROME TRAFFIC TOUGH | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/brash-intruder-robs-woman-in-apartment.html | BRASH INTRUDER ROBS WOMAN IN APARTMENT | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/style-designer-puts-curve-on-slim-line.html | STYLE DESIGNER PUTS 'CURVE ON SLIM LINE' | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ballet-theatre-returns-to-met-giselle-and-interplay-among-numbers.html | BALLET THEATRE RETURNS TO 'MET'; 'Giselle' and 'Interplay' Among Numbers on Opening Bill--Alicia Alonso Is Seen | True | By John Martin | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/official-reports-of-the-fighting-in-korea-helicopters-used-in-korea.html | Official Reports of the Fighting in Korea; HELICOPTERS USED IN KOREA MOUNTAIN LANDING | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kaiser-aluminum-stock-rise.html | Kaiser Aluminum Stock Rise | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/at-childrens-harvest-festival-in-midtown-new-york.html | AT CHILDREN'S HARVEST FESTIVAL IN MIDTOWN NEW YORK | True | The New York Times | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/wage-board-accepts-23-rise-at-shipyard.html | WAGE BOARD ACCEPTS 23% RISE AT SHIPYARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/moritz-ehrenreich.html | MORITZ EHRENREICH | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/261361-left-by-lewis-half-of-novelists-estate-is-put-in-trust-for.html | $261,361 LEFT BY LEWIS; Half of Novelist's Estate Is Put in Trust for His Son | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lawyers-advised-to-help-indigent-failure-to-provide-legal-aid.html | LAWYERS ADVISED TO HELP INDIGENT; Failure to Provide Legal Aid, Kefauver Says, May Result in 'Public Defenders' | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/panama-five-takes-title.html | Panama Five Takes Title | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/fordham-eleven-off-today.html | Fordham Eleven Off Today | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/f-g-caffey-dies-retired-jurist-82-formerly-us-district-court-judge.html | F. G. CAFFEY DIES; RETIRED JURIST, 82; Formerly U. S. District Court Judge Here 8 Years--Wrote 170,000-Word Opinion | True | The New York Times Studio, 1941 | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/milwaukee-to-join-league.html | Milwaukee to Join League | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/maxim-defense-ordered.html | Maxim Defense Ordered | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/doctors-see-king-george-again.html | Doctors See King George Again | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/helicopter-pilots-tell-of-rescues.html | HELICOPTER PILOTS TELL OF RESCUES | True | The New York Times | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/project-proposed-to-clear-slums-city-planning-body-to-study-new.html | PROJECT PROPOSED TO CLEAR SLUMS; City Planning Body to Study New Housing Development for Central Park West COST PUT AT $37,495,755 'Manhattantown' Would Have 2,720 Apartments in 17 20-Story Buildings | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/carloadings-rise-to-850812-in-week-gain-over-preceding-period-is.html | CARLOADINGS RISE TO 850,812 IN WEEK; Gain Over Preceding Period Is 16.1%, but Total is 1.8% Below Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/clinton-foods-president-quits.html | Clinton Foods President Quits | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/john-budinger.html | JOHN BUDINGER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/geraldine-ziegenfuss-student-at-temple-u-betrothed-to-howard-m-fox.html | Geraldine Ziegenfuss, Student at Temple U., Betrothed to Howard M. Fox of Air Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cabbies-become-cmen.html | Cabbies Become 'C-Men' | True | | 1979-07-24 | RE000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/heads-safe-driving-body.html | Heads Safe Driving Body | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/warren-foundry-working-control-is-purchased-on-the-open-market-se.html | Warren Foundry Working Control Is Purchased on the Open Market; S.E. Shahmoon, Naturalized Citizen Born in Baghdad, Began Buying 12 Months Ago --Chairman, 5 of Board Resign | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rise-in-meat-price-is-seen-next-week-5c-a-pound-on-hamburger-and.html | RISE IN MEAT PRICE IS SEEN NEXT WEEK; 5c a Pound on Hamburger and Stew Expected Because of Black Market Dealing | True | By Charles Grutzner | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/vejar-in-garden-tonight-to-seek-33d-straight-against-compo-in.html | VEJAR IN GARDEN TONIGHT; To Seek 33d Straight Against Compo in Ten-Rounder | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kekkonen-in-finland-forms-his-3d-cabinet.html | KEKKONEN IN FINLAND FORMS HIS 3D CABINET | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cocoa-and-sugar-stronger-in-price-wool-futures-also-advanced-2-to-5.html | COCOA AND SUGAR STRONGER IN PRICE; Wool Futures Also Advanced 2 to 5 Cents a Pound--Sugar and Vegetable Oils Down | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/quarrel-over-peace-brewing-in-germany.html | QUARREL OVER PEACE BREWING IN GERMANY | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/illinois-suspends-jockey.html | Illinois Suspends Jockey | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/intent-to-murder-wife-charged.html | Intent to Murder Wife Charged | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/house-votes-670-million-rise-in-1500000-us-aides-pay-wage-rises.html | House Votes 670 Million Rise In 1,500,000 U.S. Aides' Pay; WAGE RISES VOTED FOR U.S. EMPLOYES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/to-end-50-years-service-publicity-director-of-nycentral-will-retire.html | TO END 50 YEARS' SERVICE; Publicity Director of N.Y.Central Will Retire Sept. 30 | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ernest-rl-haswell.html | ERNEST R.L. HASWELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/john-a-hartford-dies-in-elevator-chairman-of-the-a-p-chain-3.html | JOHN A. HARTFORD DIES IN ELEVATOR; Chairman of the A. & P. Chain 3 Succumbs After Attending Chrysler Board Meeting BUILT UP SUPER MARKETS Began With Father at 16 in Sole Shop and Saw It Grow to Present 4,700 Outlets | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lewis-c-king.html | LEWIS C. KING | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/laguardia-dashed-off-his-verses-with-easy-verve-of-going-to-fire.html | LaGuardia Dashed Off His Verses With Easy Verve of Going to Fire; Exchange of Poems With Gelett Burgess in 1943 on the Subject of Readability of Street Signs Is Made Public | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/eisenhower-asks-europe-arms-rise-submits-proposal-to-ottawa-on-33.html | EISENHOWER ASKS EUROPE ARMS RISE; Submits Proposal to Ottawa on 33% Increase in Output in 1952 by Pact Nations SOME LANDS HELD REMISS Aides Believe Economies of Continental Allies Are Able to Stand Greater Effort | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/more-notables-hail-the-times-centennial-the-times-centennial.html | More Notables Hail The Times' Centennial; THE TIMES CENTENNIAL EXHIBIT AT THE LIBRARY | True | The New York Times | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-helps-berlin-on-kindergartens-five-modern-institutions-set-up-in.html | U.S. HELPS BERLIN ON KINDERGARTENS; Five Modern Institutions Set Up in That City, Others in West German Zones With Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/braden-target-again-former-ambassador-denounced-by-argentine.html | BRADEN TARGET AGAIN; Former Ambassador Denounced by Argentine Newspapers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/flying-peril-seen-in-cosmic-radiation.html | FLYING PERIL SEEN IN COSMIC RADIATION | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/william-h-wright-canadian-miner-75-penniless-immigrant-who-made.html | WILLIAM H. WRIGHT, CANADIAN MINER, 75; Penniless Immigrant Who Made Millions on Gold Vein Dies--Founded Paper | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/britain-to-train-technicians.html | Britain to Train Technicians | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/transit-workers-win-rise.html | Transit Workers Win Rise | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-raises-consulate-status.html | U.S. Raises Consulate Status | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/3-witnesses-defy-film-red-inquiry-house-group-explores-charge-that.html | 3 WITNESSES DEFY FILM RED INQUIRY; House Group Explores Charge That Communists Got Into Democratic Councils | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/to-publish-trades-alphabet.html | To Publish Trades Alphabet | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/norway-to-take-sick-exiles.html | Norway to Take Sick Exiles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ba-in-athletics.html | B.A. IN ATHLETICS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/labor-told-to-aid-on-defense-team-must-stockpile-men-for-us-posts.html | LABOR TOLD TO AID ON 'DEFENSE TEAM'; Must 'Stockpile' Men for U.S. Posts, Johnston Bids A.F.L. --Unity Move Pushed | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/soviet-on-defensive-harriman-tells-iuc.html | SOVIET ON DEFENSIVE, HARRIMAN TELLS I.U.E. | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/42suite-building-conveyed-in-bronx-property-on-east-176th-street.html | 42-SUITE BUILDING CONVEYED IN BRONX; Property on East 176th Street Taken by Investor--Houses in Other Borough Deals | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/250-bonus-given-to-sanitation-men-union-protests-city-action-as.html | $250 BONUS GIVEN TO SANITATION MEN; Union Protests City Action as Inadequate, Threatens New Slowdown Over Hours | True | By Paul Crowell | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/francis-j-cronin.html | FRANCIS J. CRONIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jersey-woman-dies-in-crash.html | Jersey Woman Dies in Crash | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/technical-film-offered-movie-points-out-advantages-of-blue-collar.html | TECHNICAL FILM OFFERED; Movie Points Out Advantages of 'Blue Collar' Career | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/states-righter-sues-action-designed-to-clear-way-for-electoral-bolt.html | STATES RIGHTER SUES; Action Designed to Clear Way for Electoral Bolt in 1952 | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/british-imports-rise-nation-is-told-that-it-is-living-beyond-its.html | BRITISH IMPORTS RISE; Nation Is Told That It Is Living Beyond Its Means | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ccny-harriers-start-drills.html | C.C.N.Y. Harriers Start Drills | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/big-international-campaign.html | Big International Campaign | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/gaming-charge-laid-to-housewifes-tip.html | GAMING CHARGE LAID TO HOUSEWIFE'S TIP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/direct-commissions-offered.html | Direct Commissions Offered | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/east-germans-sign-bonn-trade-accord-agreement-is-effective-only-if.html | EAST GERMANS SIGN BONN TRADE ACCORD; Agreement Is Effective Only if Soviet Zone Ends Truck Tax -- Allied Approval Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/playday-at-barnard-own-and-columbia-freshman-to-join-in-picnic.html | PLAYDAY AT BARNARD; Own and Columbia Freshmen to Join in Picnic Festivities | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/yankees-to-take-orders-world-series-ticket-requests-to-be-handled.html | YANKEES TO TAKE ORDERS; World Series Ticket Requests to Be Handled Only by Mail | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/smoke-summons-issued-apartment-house-in-brooklyn-charged-with.html | SMOKE SUMMONS ISSUED; Apartment House in Brooklyn Charged With Violation | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/parentteacher-week-set.html | Parent-Teacher Week Set | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-solomon-lerner.html | MRS. SOLOMON LERNER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/only-2-of-212-packers-offer-beef-to-army.html | ONLY 2 OF 212 PACKERS OFFER BEEF TO ARMY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/icc-approves-5for1-splitup-of-nickel-plate-common-stock-new-common.html | I.C.C. Approves 5-for-1 Split-Up Of Nickel Plate Common Stock; New Common Authorized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/atom-plant-project-struck.html | Atom Plant Project Struck | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/reds-defeat-polo-grounders-31-routing-hearn-in-3run-eighth-giants.html | Reds Defeat Polo Grounders, 3-1, Routing Hearn in 3-Run Eighth; Giants' pennant Hopes Sink With End of 5-Game Streak--Blackwell Nips Rally in 9th to Help Raffensberger Win | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kornfeldcarb.html | Kornfeld--Carb | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lupien-to-coach-college-five.html | Lupien to Coach College Five | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/6th-murder-charged-to-killer.html | 6th Murder Charged to Killer | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-roosevelt-says-mcarthy-is-menace.html | MRS. ROOSEVELT SAYS M'CARTHY IS MENACE | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/new-czech-aide-pledges-purge.html | New Czech Aide Pledges Purge | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/stock-sale-talks-marked-by-clash-key-figures-split-on-disposal-of.html | STOCK SALE TALKS MARKED BY CLASH; Key Figures Split on Disposal of Washington Power by Parent-- S.E.C. Rule Awaited | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/king-coles-suit-is-dismissed.html | 'King' Cole's Suit Is Dismissed | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/heads-npa-rail-unit.html | Heads N.P.A. Rail Unit | True | | 1979-07-24 | RE000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/grady-sees-red-danger-in-iran.html | Grady Sees Red Danger In Iran | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/col-joseph-d-coughlin.html | COL. JOSEPH D. COUGHLIN | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ottawa-parley-a-success-delegates-say-purposes-were-achieved-mirror.html | Ottawa Parley a Success; Delegates Say Purposes Were Achieved --Mirror Held Up to Nations' Records | True | By Anne O'Hare McCormick Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/alien-property-shifted-soviet-turns-over-management-to-east-zone.html | ALIEN PROPERTY SHIFTED; Soviet Turns Over Management to East Zone Government | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sirens-to-undergo-final-test-today-threeminute-alarm-in-future-will.html | SIRENS TO UNDERGO FINAL TEST TODAY; Three-Minute Alarm in Future Will Mean an Enemy Attack Is Imminent | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/spencer-chemical-sets-new-records-profit-after-taxes-mounts-to.html | SPENCER CHEMICAL SETS NEW RECORDS; Profit After Taxes Mounts to $4,562,064 on 22.4% Gain in Sales to $23,735,518 | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/shah-of-iran-asks-harmony-in-crisis-tells-members-of-parliament.html | SHAH OF IRAN ASKS HARMONY IN CRISIS; Tells Members of Parliament Situation Is Delicate--Cites Services of Monarchy | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/morris-party-bolt-attributed-to-pique.html | MORRIS PARTY BOLT ATTRIBUTED TO PIQUE | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-goldsmith-made-professor.html | Dr. Goldsmith Made Professor | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-store-sales-off-by-10-during-week.html | U.S. STORE SALES OFF BY 10% DURING WEEK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/north-korean.html | North Korean. | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/graft-jury-speeds-new-court-action-gross-sent-to-jail-mcdonald.html | GRAFT JURY SPEEDS NEW COURT ACTION; GROSS SENT TO JAIL; McDonald Reveals Bookie Once Rejected Bribe of $150,000 to Maintain Silence CONTACT ON FLIGHT HINTED Sentencing Set for Thursday --Panel's 'Special Business' May Be Brought Up Today | True | By William R. Conklin | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/boston-six-trades-ronty-to-rangers-blue-shirts-give-bruins-kyle-a.html | BOSTON SIX TRADES RONTY TO RANGERS; Blue Shirts Give Bruins Kyle a Defenseman, and Cash for 23-Year-Old Center | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/farm-scrap-harvest-npa-seeks-broken-equipment-to-keep-steel-mills.html | FARM SCRAP HARVEST; N.P.A. Seeks Broken Equipment to Keep Steel Mills Going | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truce-talk-resumption.html | TRUCE TALK RESUMPTION | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/yippee-rodeo-on-its-way-15-carloads-of-livestock-due-to-arrive-here.html | YIPPEE! RODEO ON ITS WAY; 15 Carloads of Livestock Due to Arrive Here Tomorrow | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/irving-f-demilt.html | IRVING F. DEMILT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/financing-planned-by-li-lighting-co.html | FINANCING PLANNED BY L.I. LIGHTING CO. | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/staten-island-prosecutor-arrests-woman-accuser-in-crime-inquiry.html | Staten Island Prosecutor Arrests Woman Accuser in Crime Inquiry ; WITNESS ARRESTED IN S.I. CRIME QUEST | True | By Emanuel Perlmutter | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/polio-in-city-trails-last-years.html | Polio in City Trails Last Year's | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/final-census-list-for-state-is-given-1950-count-ranges-from-city-at.html | FINAL CENSUS LIST FOR STATE IS GIVEN; 1950 Count Ranges From City, at 7.8 Million, to Suffolk Town With Population Now 4 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mcarran-critical-of-jessup-record-senator-questions-activities-of.html | M'CARRAN CRITICAL OF JESSUP RECORD; Senator Questions 'Activities' of Nominee for the U.N.-- Bowles Hearing Secret | | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/morrison-sets-up-rule-then-breaks-it-himself.html | Morrison Sets Up Rule, Then Breaks It Himself | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/member-bank-reserves-gain-668000000-money-in-circulation-is-off.html | Member Bank Reserves Gain $668,000,000; Money in Circulation Is Off $76,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-business-urges-clear-india-policy-schleiter-at-export-ad-parley.html | U.S. BUSINESS URGES CLEAR INDIA POLICY; Schleiter at Export Ad Parley Asks Central Agency to Rule on Applications for Plants | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/fullness-marks-skirts-for-fall-suits-featuring-tight-weskit-jackets.html | FULLNESS MARKS SKIRTS FOR FALL; Suits Featuring Tight Weskit Jackets Also Are Shown by Carrie Munn | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/100-are-made-ill-by-elizabeth-smog.html | 100 ARE MADE ILL BY ELIZABETH SMOG | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jeannette-patterson-engaged.html | Jeannette Patterson Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/charles-a-roember.html | CHARLES A. ROEMBER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/london-stocks-up-on-election-hopes-industrial-shares-advance-on.html | LONDON STOCKS UP ON ELECTION HOPES; Industrial Shares Advance on Expectation of Defeat of Labor Government TRANSACTIONS JUMP 50% In Case of Victory End Is Seen of Dividend Controls and Further Nationalization | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/korea-will-be-inscribed-on-headstones-of-dead.html | 'Korea' Will Be Inscribed On Headstones of Dead | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/2000-flee-forest-fire.html | 2,000 Flee Forest Fire | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-lorge-on-yeshiva-faculty.html | Dr. Lorge on Yeshiva Faculty | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/public-links-event-to-seattle.html | Public Links Event to Seattle | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/prague-demands-citizens-seeks-return-of-30-who-fled-on-runaway.html | PRAGUE DEMANDS CITIZENS; Seeks Return of 30 Who Fled on 'Runaway' Train | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/state-labor-heads-chart-joint-drives-afl-and-cio-unite-on-plan-for.html | STATE LABOR HEADS CHART JOINT DRIVES; A.F.L. and C.I.O. Unite on Plan for Legislative Action-- Seek to Liberalize Compensation | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/paige-of-browns-downs-senators-gains-his-third-victory-43-striking.html | PAIGE OF BROWNS DOWNS SENATORS; Gains His Third Victory, 4-3, Striking Out Last 4 Men-- 12th Loss for Johnson | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/un-budget-advisers-ask-46568300-cut.html | U.N. BUDGET ADVISERS ASK $46,568,300 CUT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/pact-nations-scan-prefinanced-aid-atlantic-experts-get-proposal-of.html | PACT NATIONS SCAN 'PRE-FINANCED' AID; Atlantic Experts Get Proposal of Van Zeeland Based on Long-Term Arms Fund | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/unionists-off-to-oxford-3-to-spend-year-on-scholarships-studying.html | UNIONISTS OFF TO OXFORD; 3 to Spend Year on Scholarships Studying British Labor Methods | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/florsheim-cuts-prices.html | Florsheim Cuts Prices | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jim-turnesa-ford-and-clark-share-lead-in-reading-golf-pacesetters.html | Jim Turnesa, Ford and Clark Share Lead in Reading Golf; PACE-SETTERS POST 69'S IN FIRST ROUND Jim Turnesa, Ford and Clark Share One-Stroke Lead as Reading Open Begins FOUR GROUPED WITH 70'S Tabor, Heafner, Stewart and Barber Trail Top Trio-- Seven in 71 Bracket | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-puts-hat-one-edge-of-52-ring-he-stops-just-short-of-telling.html | TRUMAN PUTS HAT ONE EDGE OF '52 RING; He Stops Just Short of Telling Reporters That He Will Run --Accuses Foes of Smearing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/wood-field-and-stream-few-catches-of-big-tuna-on-rod-and-feel-made.html | Wood, Field and Stream; Few Catches of Big Tuna on Rod and feel Made Out of United States Ports | True | By Raymond R. Camp | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/27912-watch-rams-defeat-football-giants-in-exhibition-los-angeles.html | 27,912 Watch Rams Defeat Football Giants in Exhibition; LOS ANGELES WINS CLOSE GAME, 23-21 Giants' Attempt to Salvage Victory in Final Seconds on Field Goal Fails POOLE'S KICK IS BLOCKED Van Brocklin Pass to Fears Puts Rams Ahead Near End at the Polo Grounds | True | By Louis Effrat | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cuba-pledged-friendship-to-us.html | Cuba Pledged Friendship to U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/diamond-leader-requests-cooperation-of-everyone.html | Diamond Leader Requests Cooperation of Everyone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/winners-of-awards-for-interracial-justice.html | WINNERS OF AWARDS FOR INTERRACIAL JUSTICE | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/soviet-savant-calls-land-completely-selfreliant.html | Soviet Savant Calls Land Completely Self-Reliant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/nmu-incensed-by-pay-rise-curb-to-fight-authority-of-wage-board.html | N.M.U., Incensed by Pay Rise Curb, To Fight Authority of Wage Board; Contends Seamen's Pay Isn't in Agency's Purview, Citing Supreme Court Stand --Other Pact Gains to Be Effected | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lirr-riders-face-new-delays-this-time-to-make-things-better.html | L.I.R.R. Riders Face New Delays, This Time to Make Things Better | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/needlework-display-to-open-at-altmans.html | NEEDLEWORK DISPLAY TO OPEN AT ALTMAN'S | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jersey-judge-held-fit-for-duty.html | Jersey Judge Held Fit for Duty | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/paris-offers-plan-to-reduce-tariffs-trade-parley-delegates-asked-to.html | PARIS OFFERS PLAN TO REDUCE TARIFFS; Trade Parley Delegates Asked to Study Way to Trim Some Duties 30 % in 3 Years | True | By Michael L. Hoffman Special to The New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/scheldt-pilots-on-strike.html | Scheldt Pilots on Strike | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/parents-dispute-ends-children-back-in-buffalo-school-after-strike.html | PARENTS' DISPUTE ENDS; Children Back in Buffalo School After 'Strike' Over Funds | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/fulllength-coats-lead-fall-fur-field-collection-avoids-sensational.html | Full-Length Coats Lead Fall Fur Field; Collection Avoids Sensational Touches; REVERSIBLE JACKET OF ERMINE AND BROADTAIL | True | By Dorothy O'Neill | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bank-clearings-rise-up-254-over-week-before-and-slightly-above-1950.html | BANK CLEARINGS RISE; Up 25.4% Over Week Before, and Slightly Above 1950 Period | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/son-to-mrs-alvin-m-donnenfeld.html | Son to Mrs. Alvin M. Donnenfeld | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/tavern-in-linden-robbed.html | Tavern in Linden Robbed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/federal-aid-backed-for-medical-schools.html | FEDERAL AID BACKED FOR MEDICAL SCHOOLS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/troops-will-harvest-coffee.html | Troops Will Harvest Coffee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/operalogues-listed-again.html | 'Operalogues' Listed Again | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/industry-faces-power-shortage-valve-makers-group-is-warned-depa.html | Industry Faces Power Shortage, Valve Makers' Group Is Warned; D.E.P.A. Official Foresees Critical Situation by End of 1953 Due to Rising Demands-- Cites Some Areas Already Affected | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/halley-asks-state-for-graft-inquiry-demands-baring-of-gross-ties.html | HALLEY ASKS STATE FOR GRAFT INQUIRY; Demands Baring of Gross' Ties With Police--Morris Backs Candidacy for Council | True | By James A. Hagerty | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-orders.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Orders | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/early-korean-truce-talks-are-held-virtually-certain-communists.html | Early Korean Truce Talks Are Held Virtually Certain; COMMUNISTS RECEIVING RIDGWAY NOTE | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/2190000-loan-placed-on-cooperative-housing.html | $2,190,000 Loan Placed On Cooperative Housing | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/william-e-foley-60-a-rail-claims-agent.html | WILLIAM E. FOLEY, 60, A RAIL CLAIMS AGENT | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/wd-watt-jr-to-wed-miss-dorothy-dome.html | W.D. WATT JR. TO WED MISS DOROTHY DOME | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/whirling-dough-sets-record.html | Whirling Dough Sets Record | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/frick-in-baseball-since-school-days-new-commissioner-on-squad-at.html | FRICK IN BASEBALL SINCE SCHOOL DAYS; New Commissioner on Squad at DePauw, Later Semi-Pro, Then Sports Writer Here | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/charles-hurliman.html | CHARLES HURLIMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bernt-balchen-honored-air-force-arctic-expert-guest-at-wings-club.html | BERNT BALCHEN HONORED; Air Force Arctic Expert Guest at Wings Club Luncheon | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/erskine-triumphs-over-cards-4-to-3-dodgers-gain-4-game-lead-as.html | ERSKINE TRIUMPHS OVER CARDS, 4 TO 3; Dodgers Gain 4 -Game Lead as Reese's Double Wins-- Hodges Drives No. 39 | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-locker.html | THE LOCKER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/foster-nomination-approved.html | Foster Nomination Approved | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/atlantic-alliance-decides-to-admit-greece-and-turkey-all-12-members.html | ATLANTIC ALLIANCE DECIDES TO ADMIT GREECE AND TURKEY; All 12 Members of the Council Approve Recommendation at Final Session in Ottawa DISCUSS SECRET PROTOCOL It Defines New Area to Be Guaranteed-- Mediterranean but Not All Coasts Covered | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/adverse-weather-pushes-grains-up-possible-temperature-drop-in-corn.html | ADVERSE WEATHER PUSHES GRAINS UP; Possible Temperature Drop in Corn Belt, Rains in Canada Send Prices Higher | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/business-world-juilliard-prices-spring-line.html | BUSINESS WORLD; Juilliard Prices Spring Line | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/un-troops-in-manila-budget.html | U.N. Troops in Manila Budget | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/statement-by-acheson-on-the-meeting-of-the-atlantic-council-helpful.html | Statement by Acheson on the Meeting of the Atlantic Council; Helpful Agreement Made | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cohen-summoned-on-un-press-view-lie-assistant-had-defended-right-to.html | COHEN SUMMONED ON U.N. PRESS VIEW; Lie Assistant Had Defended Right to Report Content of Closed Session Draft | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/archbishop-reaches-hong-kong.html | Archbishop Reaches Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/temple-at-syracuse-tonight.html | Temple at Syracuse Tonight | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/city-job-survey-asked-citizens-union-chairman-urges-mayor-to-order.html | CITY JOB SURVEY ASKED; Citizens Union Chairman Urges Mayor to Order Study | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/committee-named-for-belmont-ball-cochairmen-announce-aides-for.html | COMMITTEE NAMED FOR BELMONT BALL; Co-Chairmen Announce Aides for Futurity Fete Here on Oct. 4 to Assist Service Club | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/liu-moves-to-open-oyster-bay-branch.html | L.I.U. MOVES TO OPEN OYSTER BAY BRANCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/morrison-discounts-british-policy-shift.html | MORRISON DISCOUNTS BRITISH POLICY SHIFT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/british-circulation-off-deposits-in-bank-of-england-show-sharp.html | BRITISH CIRCULATION OFF; Deposits in Bank of England Show Sharp Increase | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/progress-is-seen-in-docker-parleys-ryan-optimistic-shippers-are.html | 'PROGRESS IS SEEN IN DOCKER PARLEYS; Ryan Optimistic, Shippers Are Silent on Contract Talks, but Settlement Is Expected | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/minneapolis-honors-sister-kenny.html | Minneapolis Honors Sister Kenny | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/british-campaign-off-to-fast-start-election-drive-officially-opens.html | BRITISH CAMPAIGN OFF TO FAST START; Election Drive Officially Opens Oct 5, but All Parties Get in Preliminary Moves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/church-to-mark-100-years.html | Church to Mark 100 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/maverick-to-run-again.html | Maverick to Run Again | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/site-for-taxpayer-bought-in-woodside.html | SITE FOR TAXPAYER BOUGHT IN WOODSIDE | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/francis-r-mayer-70-a-leader-in-shipping.html | FRANCIS R. MAYER, 70, A LEADER IN SHIPPING | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/text-of-trumans-letter-to-barkley-sees-deficit-at-10-billion.html | Text of Truman's Letter to Barkley; Sees Deficit at 10 Billion | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/party-of-yoshida-gives-peace-views-japans-conservative-group-says.html | PARTY OF YOSHIDA GIVES PEACE VIEWS; Japan's Conservative Group Says Rearmament Must Be Decided by the People | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/car-prices-raised-by-dealers-in-city-new-lists-are-announced-on-the.html | CAR PRICES RAISED BY DEALERS IN CITY; New Lists Are Announced on the Basis of Recent Increases Granted by the O.P.S. | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bail-denied-in-deportation.html | Bail Denied in Deportation | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-tracy-gains-links-final-1-up-beats-mrs-hockenjos-on-19th-in.html | MRS. TRACY GAINS LINKS FINAL, 1 UP; Beats Mrs. Hockenjos on 19th in Jersey Title Play--Mrs. Mason Tops Miss Goss | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/strike-mob-beats-10-cars-are-upset-in-disturbance-at-los-angeles.html | STRIKE MOB BEATS 10; Cars Are Upset in Disturbance at Los Angeles Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/murder-charge-reduced.html | Murder Charge Reduced | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/railroads-hailed-on-safety-record-reading-official-cites-gains-in.html | RAILROADS HAILED ON SAFETY RECORD; Reading Official Cites Gains in Half Century--Union Pacific Wins Tax Award | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/long-beach-sells-equipment-bonds-3215000-issue-also-will-be-applied.html | LONG BEACH SELLS EQUIPMENT BONDS; $3,215,000 Issue Also Will Be Applied Toward Financing Capital Improvements | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/statistics-cause-world-group-rift-atlantic-union-report-shows.html | STATISTICS CAUSE WORLD GROUP RIFT; Atlantic Union Report Shows Federalists in Decline and Evokes Detailed Denial | True | By Richard H. Parke | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sad-sack-has-had-it-socialistic-strips-burned.html | 'Sad Sack' Has Had It; 'Socialistic' Strips Burned | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/video-show-deplored-union-protests-sponsorship-of-amos-n-andy.html | VIDEO SHOW DEPLORED; Union Protests Sponsorship of 'Amos 'n' Andy' | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bronx-youths-sentenced-two-receive-10-to-20-years-for-robbery-and.html | BRONX YOUTHS SENTENCED; Two Receive 10 to 20 Years for Robbery and Shooting | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/outbreak-in-north-brazil-3-dead-20-wounded-in-clash-in-state-of.html | OUTBREAK IN NORTH BRAZIL; 3 Dead, 20 Wounded in Clash in State of Maranhao | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/zog-hired-press-agent-justice-department-reports-fee-to-boston-man.html | ZOG HIRED PRESS AGENT; Justice Department Reports Fee to Boston Man | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/meat-supply-is-still-uneven-here-eggs-down-poultry-is-unchanged.html | Meat Supply Is Still Uneven Here; Eggs Down, Poultry Is Unchanged; Fish Supply Is Varied | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/berlin-has-tough-border-brawl.html | Berlin Has Tough Border Brawl | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/macarthur-visits-fair-today.html | MacArthur Visits Fair Today | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/2-buildings-sold-on-lexington-av-roy-foster-morton-downey-and.html | 2 BUILDINGS SOLD ON LEXINGTON AV.; Roy Foster, Morton Downey and Sherman Billingsley Add to East Side Holdings | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/events-of-interest-in-shipping-world-mediation-meeting-held-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mediation Meeting Held With Masters, Mates and Pilots and Ship Operators | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/asia-called-stake-of-indochina-war-de-lattre-says-french-defeat.html | ASIA CALLED STAKE OF INDO-CHINA WAR; De Lattre Says French Defeat Could Put Reds in Position to Spread to Africa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/king-paul-awaits-vote-results.html | King Paul Awaits Vote Results | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/london-dockers-continue-strike.html | London Dockers Continue Strike | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/meters-speed-up-125th-st-traffic-policeman-remarks-on-number-of.html | METERS SPEED UP 125TH ST. TRAFFIC; Policeman Remarks on Number of Open Spaces, but Near-By Thoroughfares Are Jammed | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/churchmen-laud-dulles-us-world-council-members-praise-japan-treaty.html | CHURCHMEN LAUD DULLES; U.S. World Council Members Praise Japan Treaty Effort | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-stretch-drive.html | THE STRETCH DRIVE | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/radio-and-television-political-leaders-are-watching-rudolph-halley.html | Radio and Television; Political Leaders Are Watching Rudolph Halley in His Dual Role of Narrator and Candidate | True | By Jack Gould | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/syracuse-five-signs-king.html | Syracuse Five Signs King | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/817-pints-of-blood-given-largest-donation-to-red-cross-in-day-is-at.html | 817 PINTS OF BLOOD GIVEN; Largest Donation to Red Cross in Day Is at Huntington | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/notes.html | Notes | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/miss-ginsburg-married-bride-of-robert-e-tremaine-in-ceremony-at.html | MISS GINSBURG MARRIED.; Bride of Robert E. Tremaine in Ceremony at Waldorf | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kingsmen-to-lose-davis.html | Kingsmen to Lose Davis | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/plans-for-interfaith-service.html | Plans for Interfaith Service | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/harvard-leaps-off-ivory-tower-into-the-thick-of-football-battle.html | Harvard Leaps Off 'Ivory Tower' Into the Thick of Football Battle; With Speed and Depth in Backfield, but Few Line Reserves, Crimson Hopes to Take Another Step Back on Glory Road | True | By Allison Danzig Special To The New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/city-opera-opens-season-thursday-massenet-manon-to-be-first-billann.html | CITY OPERA OPENS SEASON THURSDAY; Massenet 'Manon' to Be First Bill—Ann Ayars and David Poleri Will Have Leads | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mdonnell-aircraft-company-earns-482-on-common-against-413-year.html | M'DONNELL AIRCRAFT; Company Earns $4.82 on Common, Against $4.13 Year Earlier | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/churchmen-seek-an-unbiased-city-committee-to-choose-national.html | CHURCHMEN SEEK AN UNBIASED CITY; Committee to Choose National Council Headquarters Bars Race Discrimination STASSEN HEADS THE GROUP Other Factors Weighed Include Transportation, Hotels and Communication Media | True | By George Dugan | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/george-s-may-quits-post.html | George S. May Quits Post | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/italy-places-controls-on-metals.html | Italy Places Controls on Metals | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rev-frank-j-woodward.html | REV. FRANK J. WOODWARD | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/thief-returns-35-by-mail.html | Thief Returns $35 by Mail | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/financing-postponed-db-fuller-co-inc-calls-off-program-for-the.html | FINANCING POSTPONED; D.B. Fuller & Co., Inc., Calls Off Program for the Present | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-h-napier-moore.html | MRS. H. NAPIER MOORE | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mercury-descends-to-earth.html | 'Mercury' Descends to Earth | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/henry-p-gainey.html | HENRY P. GAINEY | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rev-paul-h-land.html | REV. PAUL H. LAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/big-quartz-deposit-found-first-major-source-in-us.html | Big Quartz Deposit Found; First Major Source in U.S. | True | By the United Press. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/discovery-ii-returns-antarctic-research-ship-finishes-third-trip-in.html | DISCOVERY II RETURNS; Antarctic Research Ship Finishes Third Trip in Polar Seas | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/loans-to-business-again-set-record-in-third-successive-advance.html | LOANS TO BUSINESS AGAIN SET RECORD; In Third Successive Advance, $62,000,000 Gain Puts Total at $7,191,000,000 in Week | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/market-in-cotton-turns-irregular-closing-prices-are-23-points.html | MARKET IN COTTON TURNS IRREGULAR; Closing Prices Are 23 Points Higher to 14 Off as Holding Movement Gains in South | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/hospitals-back-aid-to-nurse-training-st-louis-convention-endorses.html | HOSPITALS BACK AID TO NURSE TRAINING; St. Louis Convention Endorses Bolton Bill for U.S. Help but Asks Severs Revisions | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/william-a-becker.html | WILLIAM A. BECKER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/daughter-to-pr-cuddihys-jr.html | Daughter to P.R. Cuddihys Jr | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/court-restrains-nuns-bars-religious-garb-in-public-schools-of-new.html | COURT RESTRAINS NUNS; Bars 'Religious Garb' in Public Schools of New Mexico | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/more-gm-stockholders-record-of-472872-investors-is-set-in-third.html | MORE G.M. STOCKHOLDERS; Record of 472,872 Investors Is Set in Third Quarter | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/britains-ryder-cuppers-beaten-in-hoylake-golf.html | Britain's Ryder Cuppers Beaten in Hoylake Golf | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/building-plans-filed-bronx-alterations.html | BUILDING PLANS FILED; Bronx Alterations | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-board-of-education-congratulates-the-times.html | The Board of Education Congratulates The Times | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/newsmen-bar-ouster-of-tass-from-capitol.html | NEWSMEN BAR OUSTER OF TASS FROM CAPITOL | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/2500-in-watches-gone-nat-fleischer-reports-gifts-from-fighters.html | $2,500 IN WATCHES GONE; Nat Fleischer Reports Gifts From Fighters Stolen | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/navy-unit-to-give-stalag-17.html | Navy Unit to Give 'Stalag 17' | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/john-e-kelley.html | JOHN E. KELLEY | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/notables-at-petsche-funeral.html | Notables at Petsche Funeral | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/hour-cut-set-oct-1-on-transit-system-reduction-means-hiring-1174.html | HOUR CUT SET OCT. 1 ON TRANSIT SYSTEM; Reduction Means Hiring 1,174 More Men and Makes New Fare Rise More Likely | True | | 1979-07-24 | RE000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/letters-to-the-times-to-provide-tunnel-ramps-port-authority.html | Letters To The Times; To Provide Tunnel Ramps Port Authority Criticized for Stand on Construction of Approaches | True | GOODHUE LIVINGSTON Jr. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-adamant-in-judge-impasse-bars-compromise-with-douglas.html | TRUMAN ADAMANT IN JUDGE IMPASSE; Bars Compromise With Douglas -- Refuses New Nominees for Illinois Bench | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/debutantes-help-bellevue-benefit-lynette-maxwell-heads-group-aiding.html | DEBUTANTES HELP BELLEVUE BENEFIT; Lynette Maxwell Heads Group Aiding Recreation Unit Fete Oct. 4 in Plaza Rendez-Vous | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/video-hurts-films-goldwin-asserts-but-producer-writes-in-story-for.html | VIDEO HURTS FILMS, GOLDWIN ASSERTS; But, Producer Writes in Story for a Magazine, Hollywood Needs No 'Crying Towel' | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sharkey-appoints-campaign-pilots-henry-epstein-and-rf-maher-will.html | SHARKEY APPOINTS CAMPAIGN PILOTS; Henry Epstein and R.F. Maher Will Guide His Council Race, Opening Wednesday Night | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bar-unit-to-study-equal-rights-law-committee-ordered-after-plea-by.html | BAR UNIT TO STUDY EQUAL RIGHTS LAW; Committee Ordered After Plea by Woman's Party Head, Who Sees 'Quite a Triumph' | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/joseph-skarl-sr.html | JOSEPH SKARL SR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/food-news-tasty-breads-add-tea-zest-recipes-and-methods-of-making.html | Food News: Tasty Breads Add Tea Zest; Recipes and Methods of Making Sandwiches as Dainty Tidbits | True | By Jane Nickerson | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/specialty-sales-down-3-here-department-stores.html | Specialty Sales Down 3% Here; DEPARTMENT STORES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/entry-of-kipper-and-navy-gun-finishes-one-two-in-glendale.html | Entry of Kipper and Navy Gun Finishes One, Two in Glendale Steeplechase; BOOM BOOM THIRD IN AQUEDUCT TEST Trails Runner-Up Navy Gun in 2 - Mile Chase Thriller Captured by Kipper TRACK HONORS ATKINSON Jullien, Queens County Head, Presents Silver Plate as 18,034 Cheer Jockey | True | By Joseph C. Nichols | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cooper-union-gets-print-collection-wallerstein-donates-works-by.html | COOPER UNION GETS PRINT COLLECTION; Wallerstein Donates Works by German Masters to Museum -- Students Hold Display | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/valentine-fendrich.html | VALENTINE FENDRICH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/israel-will-offer-arab-countries-nonaggression-treaties-today.html | Israel Will Offer Arab Countries Non-Aggression Treaties Today; Answer to U.N. Palestine Conciliation Unit Will Also Propose Direct Negotiations and Agreed Agenda in Discussions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/pay-rises-granted-to-12980-teachers-first-years-cost-3000000.html | PAY RISES GRANTED TO 12,980 TEACHERS; First Year's Cost $3,000,000 -- Athletic Coaches' Fees Are Increased 40 | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arabs-ask-refugee-sites-muftis-group-calls-for-living-space-near.html | ARABS ASK REFUGEE SITES; Mufti's Group Calls for Living Space Near Palestine | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/a-chicago-run-and-a-payoff-wallop-at-the-stadium.html | A CHICAGO RUN AND A PAY-OFF WALLOP AT THE STADIUM | True | The New York Times (by Ernest Sisto) | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/23-communities-get-fairfield-tax-bills.html | 23 COMMUNITIES GET FAIRFIELD TAX BILLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/political-schuman-plan-to-be-sought-by-france.html | Political 'Schuman Plan' To Be Sought by France | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/miss-lucy-kinloch.html | MISS LUCY KINLOCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/crash-victim-supports-friend-8-hours-in-mud.html | Crash Victim Supports Friend 8 Hours in Mud | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/loan-to-southwestern-phone.html | Loan to Southwestern Phone | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-imre-somogyi.html | DR. IMRE SOMOGYI | True | By Religious News Service. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/utility-profit-rises-despite-higher-taxes.html | UTILITY PROFIT RISES DESPITE HIGHER TAXES. | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/standard-poor-vice-president.html | Standard & Poor Vice President | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/colleges-enroll-25-of-excadet-players.html | COLLEGES ENROLL 25 OF EX-CADET PLAYERS | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-affirms-curbs-as-bargaining-key-wage-board-seeking-to-guide.html | U.S. AFFIRMS CURBS AS BARGAINING KEY; Wage Board, Seeking to Guide Labor Disputants, Warns on Pacts That Violate Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/daring-stowaway-homeward-bound-german-seaman-who-jumped-ship-near.html | DARING STOWAWAY HOMEWARD BOUND; German Seaman Who Jumped Ship Near Ambrose Light Is Being Returned | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/leftwing-union-parley-will-seek-unity-may-make-bid-for-support-of.html | Left-Wing Union Parley Will Seek 'Unity' May Make Bid for Support of John L.Lewis | True | By Stanley Levey | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/strain-between-us-and-europe-foreseen.html | STRAIN BETWEEN U.S. AND EUROPE FORESEEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/canadians-withdraw-lead-zinc-from-sale-in-american-market-deficit.html | Canadians Withdraw Lead, Zinc From Sale in American Market; Deficit Seen Increased | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cape-cod-fishermens-barrage-softens-armys-stand-on-range-five-hours.html | Cape Cod Fishermen's Barrage Softens Army's Stand on Range; Five Hours of Their Oratory Win Voice on Navigation in Gunnery Area | True | By John H. Fenton Special To the New York Times. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/packard-appoints-head-of-business-management.html | Packard Appoints Head Of Business Management | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/wells-blodgett-priest.html | WELLS BLODGETT PRIEST | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/changes-approved-on-price-controls-senate-committee-votes-9-to-4-on.html | CHANGES APPROVED ON PRICE CONTROLS; Senate Committee Votes 9 to 4 on Recommending Revision of Capehart Amendment SENATOR SEES INCREASES Substitute Bill Is Said to Meet Most Objections to Formula on Post-Korea Cost Rises | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rail-official-retiring-centrals-public-relations-head-has-served.html | RAIL OFFICIAL RETIRING; Central's Public Relations Head Has Served Line 50 Years | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/marine-midland-offering-holders-vote-preferred-issue-on-1for25.html | MARINE MIDLAND OFFERING; Holders Vote Preferred Issue on 1-for-25 Basis | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-screen-in-review-two-new-films-seen-here-here-comes-the-groom.html | THE SCREEN IN REVIEW: TWO NEW FILMS SEEN HERE; 'Here Comes the Groom,' New Bing Crosby Vehicle, Opens at the Astor Theatre | True | By Bosley Crowther | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-protests-to-egypt-acts-after-detention-of-ship-cairo-studying.html | U.S. PROTESTS TO EGYPT; Acts After Detention of Ship-- Cairo Studying Reply | True | | 1979-07-24 | RE000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/edward-moran-sr.html | EDWARD MORAN SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lithofold-official-says-4-in-us-posts-were-paid-65878-testifies.html | LITHOFOLD OFFICIAL SAYS 4 IN U.S. POSTS WERE PAID $65,878; Testifies That $45,085 Went to James P. Finnegan, Ousted St. Louis Revenue Collector BOYLE FEES PUT AT $1,250 His Ex-Law Partner Is Still on Payroll, Senate Inquiry of R.F.C. Loans Is Told | | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/2-columbia-players-to-get-polio-tests.html | 2 COLUMBIA PLAYERS TO GET POLIO TESTS | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/burns-fatal-to-detectives-son.html | Burns Fatal to Detective's Son | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/pleven-defeated-on-minimum-wage-french-assembly-votes-410-to-203.html | PLEVEN DEFEATED ON MINIMUM WAGE; French Assembly Votes 410 to 203 for Sliding Scale Plan Over Premier's Objections | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jersey-to-bar-billboards-from-its-new-highways.html | Jersey to Bar Billboards From Its New Highways | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/in-the-nation-an-overall-foreign-policy-that-is-clear.html | In The Nation; An Over-All Foreign Policy That Is Clear | True | By Arthur Krock | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/a-sound-to-bear-in-mind.html | A SOUND TO BEAR IN MIND | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/nehru-drops-japan-treaty-plans.html | Nehru Drops Japan Treaty Plans | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/new-owner-gets-corner-on-bowery-buys-parcel-at-hester-street-in.html | NEW OWNER GETS CORNER ON BOWERY; Buys Parcel at Hester Street in Jewelry Center--'L' on Bethune Street Is Sold | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/player-40-ruled-ineligible.html | Player, 40, Ruled Ineligible | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/files-claim-for-100000-cab-driver-charges-false-arrest-for-assault.html | FILES CLAIM FOR $100,000; Cab Driver Charges False Arrest for Assault, Burglary | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/fred-cochran.html | FRED COCHRAN | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/queens-bar-marks-75th-anniversary-1876-meeting-reenacted-from.html | QUEENS BAR MARKS 75TH ANNIVERSARY; 1876 Meeting Re-enacted From Original Minutes--Lawyers Dress as Forebears Did | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lovett-finds-blood-crisis-asks-urgent-donations.html | Lovett Finds Blood Crisis, Asks 'Urgent 'Donations | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sports-of-the-times-the-man-who-feared-horses.html | Sports of The Times; The Man Who Feared Horses | True | By Arthur Daley | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/656151-tax-lien-set-for-hadacol-maker.html | $656,151 TAX LIEN SET FOR HADACOL MAKER | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-nesbitts-79-wins-tops-field-at-the-hudson-river-ccmrs-brady.html | MRS. NESBITT'S 79 WINS; Tops Field at the Hudson River C.C.--Mrs. Brady Scores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/st-johns-greets-first-coed.html | St. John's Greets First Co-Ed | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rev-eje-surprenant.html | REV. E.J.E. SURPRENANT | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bomb-special-victor.html | Bomb Special Victor | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bus-safety-code-sought-uniform-standards-mapped-for-six-eastern.html | BUS SAFETY CODE SOUGHT; Uniform Standards Mapped for Six Eastern States | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/2d-in-line-to-peron-named.html | 2d in Line to Peron Named | True | | 1979-07-24 | RE0000031831 | B00000320355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/frick-elected-commissioner-of-baseball-for-seven-years-national.html | Frick Elected Commissioner Of Baseball for Seven Years; National League Head Gets Job at $65,000 Annually When Giles Withdraws | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/eleanor-p-klugman-fiancee-of-hc-tint.html | ELEANOR P. KLUGMAN FIANCEE OF H.C. TINT | True | Westville | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/memorial-offer-declined.html | Memorial Offer Declined | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/at-the-palace.html | At the Palace | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/assignment-in-new-york-county.html | ASSIGNMENT; In New York County | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/charles-e-tefft.html | CHARLES E. TEFFT | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ops-relief-urged-for-retail-stores-dry-goods-association-survey.html | O.P.S. RELIEF URGED FOR RETAIL STORES; Dry Goods Association Survey Shows, Copes Says, Ceilings Fail to Reflect Costs Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/joseph-s-coates.html | JOSEPH S. COATES | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/marine-corps-group-would-end-soviet-tie.html | MARINE CORPS GROUP WOULD END SOVIET TIE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rhee-sets-truce-terms-wants-chinese-out-of-korea-north-army.html | RHEE SETS TRUCE TERMS; Wants Chinese Out of Korea, North Army Disarmed | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/top-british-jurist-pledges-aid-to-us-no-matter-what-government-is.html | TOP BRITISH JURIST PLEDGES AID TO U.S.; No Matter What Government Is In, Nation Will Stand Against 'Menace,' Jowitt Says | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/conferees-remove-foreign-aid-bars-senatehouse-committee-gives.html | CONFEREES REMOVE FOREIGN AID BARS; Senate-House Committee Gives Administration Discretion in Grants Outside N.A.T.O. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/henderson-leaving-post-in-india-pledges-continued-us-friendship.html | Henderson, Leaving Post in India, Pledges Continued U.S. Friendship; Envoy's Statement Seen Counteracting Some of Suspicion Between 2 Nations Resulting From Nehru Pact Boycott | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-nevada-atom-tests-5-or-6-blasts-one-over-battle-area-slatednew.html | The Nevada Atom Tests; 5 or 6 Blasts, One Over 'Battle Area,' Slated--New Weapons May Follow | True | By Hanson W. Baldwin Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/a-guest-arrives-for-dinner.html | A GUEST ARRIVES FOR DINNER | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-puts-faith-for-peace-in-might-president-holds-power-is-key.html | TRUMAN PUTS FAITH FOR PEACE IN MIGHT; President Holds Power Is Key to Compelling Soviet Bloc to Honor Agreements | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/snyagogue-to-install-officers.html | Snyagogue to Install Officers | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-21 | 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/spotty-strength-helps-stocks-rise-corporate-news-seen-behind.html | SPOTTY STRENGTH HELPS STOCKS RISE; Corporate News Seen Behind Leading Performers, Notably Nickel Plate, Paramount AVERAGES AHEAD BY 0.32 Film Concern Benefits From TV Tube Showing, Carrier From Stock Split Move | True | | 1979-07-24 | RE0000031831 | B00000320355 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/racing-news-curb-urged-kefauver-and-oconor-support-bill-for-fcc.html | RACING NEWS CURB URGED; Kefauver and O'Conor Support Bill for F.C.C. Licensing | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/czech-charges-disputed-prague-said-to-misrepresent-facts-on-31-who.html | CZECH CHARGES DISPUTED; Prague Said to Misrepresent Facts on 31 Who Fled | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ray-middleton-to-marry.html | Ray Middleton to Marry | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/gevaert-official-arriving.html | Gevaert Official Arriving | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-thomas-e-freston.html | DR. THOMAS E. FRESTON | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/marine-corps-hero-of-recent-war-dies.html | MARINE CORPS HERO OF RECENT WAR DIES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-keigwin-dead-minister-51-years-pastor-for-4-decades-at-west-end.html | DR. KEIGWIN DEAD; MINISTER 51 YEARS; Pastor for 4 Decades at West End Presbyterian Church Had Retired in 1945 An Eloquent Preacher Banned 'Unbelievers' Hired Liveried Footman | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1937 | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/french-assembly-votes-two-bills-on-state-aid-to-catholic-schools.html | French Assembly Votes Two Bills On State Aid to Catholic Schools; Premier Pleven Loses in Move to Adjourn Parliament Socialists Threatening to Abandon the Coalition Cabinet | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/czechs-rename-slansky-appoint-ousted-red-official-to-new-economic.html | CZECHS RENAME SLANSKY; Appoint Ousted Red Official to New Economic Post | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/350-strike-over-342-phone-concern-bars-pay-to-mar-who-wont-cross.html | 350 STRIKE OVER $3.42; Phone Concern Bars Pay to Mar Who Won't Cross Picket Line | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/grotewohl-hints-exit-soon.html | Grotewohl Hints Exit Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/at-the-theatre-oscar-hammersteins-carmen-jones-sung-under-the-big.html | AT THE THEATRE; Oscar Hammerstein's 'Carmen Jones' Sung Under the Big Top at Lambertville, N.J. Music Circus | True | By Brooks Atkinson | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/impatient-pioneer-of-1851-honored-morse-key-in-harriman-ny-taps.html | IMPATIENT PIONEER OF 1851 HONORED; Morse Key in Harriman, N.Y., Taps Messages That Began Rail Orders by Telegraph HISTORY IS RE-ENACTED Eric, Western Union Officials Join Townspeople in Marking 100th Anniversary of Event Message Ordered Sent Coy Looks into Future | True | By Richard J.h. Johnston Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/army-fiscal-chief-set-for-trip.html | Army Fiscal Chief Set for Trip | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/parcel-post-bill-backed-house-unit-approves-reduction-in-package.html | PARCEL POST BILL BACKED; House Unit Approves Reduction in Package Size Limit | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mayor-and-mrs-impellitteri-visit-the-pope.html | MAYOR AND MRS. IMPELLITTERI VISIT THE POPE | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/lumber-output-off-59-shipments-down-198-orders-08-above-same-1950.html | LUMBER OUTPUT OFF 5.9%; Shipments Down 19.8%, Orders 0.8% Above Same 1950 Week Business Index Rises | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/5548274-netted-by-timkendetroit-1815401-gain-noted-despit-tax.html | $5,548,274 NETTED BY TIMKEN-DETROIT; $1,815,401 Gain Noted Despit Tax Increase of $5,225,000 Other Reports Issued | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/weetman-adams-score-meet-today-for-british-pga-title-on-hoylake.html | WEETMAN, ADAMS SCORE; Meet Today for British P.G.A Title on Hoylake Links | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/tied-to-beer-firm-quits-faculty.html | Tied to Beer Firm, Quits Faculty | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/75000000-plant-for-taconite-set-contracts-let-to-3-companies-by.html | $75,000,000 PLANT FOR TACONITE SET; Contracts Let to 3 Companies by Reserve Mining Company for Minnesota Project TO BE FINISHED IN 4 YEARS Geologists See 2.5 Billion Tons of Recoverable Low Grade Iron Ore in Mesabi Range 1 Billion Tons Seen Organized by 3 Companies | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-edward-a-simmons.html | MRS. EDWARD A. SIMMONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-ra-bendove-diagnostician-54-specialist-in-chest-and-heart.html | DR. R.A. BENDOVE, DIAGNOSTICIAN, 54; Specialist in Chest and Heart Ailments Dies Had Served Medical Schools Here | True | Bachrach, 1939 | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/talbert-topples-trabert-seixas-halts-patty-at-net.html | Talbert Topples Trabert, Seixas Halts Patty at Net | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/store-sales-about-even.html | Store Sales About Even | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/the-screen-in-review-no-highway-in-the-sky-wit-james-stewart-and.html | THE SCREEN IN REVIEW; 'No Highway in the Sky,' Wit James Stewart and Marlene District, Opens at Roxy | True | By Bosley Crowther | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bank-robber-recaptured.html | Bank Robber Recaptured | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/to-arrange-playoff-monday.html | To Arrange Play-Off Monday | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/old-sheds-traced-at-lincolns-home-archaeologists-find-evidence-of.html | OLD SHEDS TRACED AT LINCOLN'S HOME; Archaeologists Find Evidence of 'Lost' Outbuildings in Springfield Yard | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/11-die-in-colombian-bus-mishap.html | 11 Die in Colombian Bus Mishap | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/record-student-body-8355-enroll-for-day-classes-at-brooklyn-college.html | RECORD STUDENT BODY; 8,355 Enroll for Day Classes at Brooklyn College | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fatty-acids-group-formed.html | Fatty Acids Group Formed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/personnel-staff-officer-with-air-force-in-athens-mitchel-air-force.html | Personnel Staff Officer With Air Force in Athens; MITCHEL AIR FORCE BASE | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/albert-terpening.html | ALBERT TERPENING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rev-george-dibble.html | REV. GEORGE DIBBLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/baseball-finds-its-man.html | BASEBALL FINDS ITS MAN | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cordell-hull-leaves-hospital.html | Cordell Hull Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/morgan-jones.html | MORGAN JONES | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/sidelights-in-finance-municipal-finance-wrinkles-chittagong-tea.html | SIDELIGHTS IN FINANCE; Municipal Finance Wrinkles Chittagong Tea Power Problem Radio for Oil Soft Coal Exports Engineering Feat Freight Cars Novelty Savings Associations Florida and South Carolina Government Bonds New Issues | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/peronist-as-shelve-gen-vacca-for-post.html | PERONIST AS SHELVE GEN. VACCA FOR POST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/j-arthur-rank.html | J. Arthur Rank | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/frick-says-he-is-planning-to-move-offices-of-the-commissioner-here.html | Frick Says He Is Planning to Move Offices of the Commissioner Here; Never Officially Approached for Post, He Reveals Giles Uncertain on Candidacy for Top National League Berth Yawkey Council Member Segar Is an Eligible Will Need Cooperation Comment by Giles | True | By James P. Dawson | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/un-economic-unit-ends-13th-session-council-president-pessimistic-on.html | U.N. ECONOMIC UNIT ENDS 13TH SESSION; Council President Pessimistic on Achievements Lubin Calls Meeting 'Constructive' Expresses Disappointment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rail-pension-bill-approved.html | Rail Pension Bill Approved | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ridgway-holds-up-his-reply-to-reds-on-renewed-talks-observers-in-to.html | RIDGWAY HOLDS UP HIS REPLY TO REDS ON RENEWED TALKS; Observers in Tokyo Suggest Offer May Have Been Sent to Washington for Study COUNTER-PLAN IS IMPLIED Allied Tank Columns Thrust Into Central Area in Korea to Flush Out Enemy There Joy's Suggestion Recalled Intervention Explained Anew RIDGWAY HOLDS UP HIS REPLY TO REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/2-unions-in-west-join-to-drive-on-leftists.html | 2 UNIONS IN WEST JOIN TO DRIVE ON LEFTISTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-walter-l-titus-jr-has-son.html | Mrs. Walter L. Titus Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/football-games-today.html | Football Games Today | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/glidden-names-ad-man.html | Glidden Names Ad Man | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stone-laid-in-queens-for-a-health-center.html | STONE LAID IN QUEENS FOR A HEALTH CENTER | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bishop-to-preach-in-melish-pulpit-his-visitation-to-holy-trinity.html | BISHOP TO PREACH IN MELISH PULPIT; His Visitation to Holy Trinity Said Not to Alter Status of Rector's Removal "Surprise" to Mr. Melish Cordial Letters Exchanged | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-n-stamps-to-be-sold-soon.html | U. N. Stamps to Be Sold Soon | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/accuses-staten-island-authorities.html | ACCUSES STATEN ISLAND AUTHORITIES | True | The New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/new-skipper-for-truman-yacht.html | New Skipper for Truman Yacht | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/canada-criticizes-british-on-trade-purchase-taxes-held-violation-of.html | CANADA CRITICIZES BRITISH ON TRADE; Purchase Taxes Held Violation of General Agreement to Lower Bars on Imports | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/lions-rout-yanks-2814-layne-huris-3-scoring-passes-tallies-once-in.html | LIONS ROUT YANKS, 28-14; Layne Huris 3 Scoring Passes Tallies Once in Exhibition | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/brown-named-to-revenue-post.html | Brown Named to Revenue Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/australians-go-to-polls-to-decide-if-communist-party-should-be.html | AUSTRALIANS GO TO POLLS; To Decide if Communist Party Should Be Outlawed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/tokyopeiping-trade-set-new-program-is-issued-after-allies-lift.html | TOKYO-PEIPING TRADE SET; New Program Is Issued After Allies Lift Controls | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ingersoll-quits-barge-line-post.html | Ingersoll Quits Barge Line Post | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/varied-collection-of-designs-shown-styles-from-casual-separates-to.html | VARIED COLLECTION OF DESIGNS SHOWN; Styles From Casual Separates to Formal Gowns Displayed at Callot Soeurs Salon | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-n-tank-thrusts-test-and-kill-foe-one-of-biggest-armored-actions.html | U. N. TANK THRUSTS TEST AND KILL FOE; One of Biggest Armored Actions of Korean War Probes Reds' Build-Up Near Pyonggang PLANES JOIN IN ASSAULT Allied Fliers Claim 7 T-34's Destroyed--Enemy 'Surrender' Ruse on East Front Foiled Allied Planes Punish Reds Infantry Has Some Trouble | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/news-of-food-chinese-delicacies-becoming-scarce-cheese-import-curbs.html | News of Food; Chinese Delicacies Becoming Scarce; Cheese Import Curbs Stir Complaints Ginger Shortage a Problem Other Foods Will Be Missed Curb on Cheese Imports Assailed | True | By June Owen | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/commemorative-coin-bill-signed.html | Commemorative Coin Bill Signed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/railroad-safety.html | RAILROAD SAFETY | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-n-reporters-elect-french-correspondent-is-named-president-of.html | U. N. REPORTERS ELECT; French Correspondent Is Named President of Association | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/chairman-of-personnel-group.html | Chairman of Personnel Group | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/agency-acts-to-end-lag-in-tvset-jobs-these-and-employment-in-radio.html | AGENCY ACTS TO END LAG IN TV-SET JOBS; These and Employment in Radio Plants Are Reported Halved Since Korean War Started Cabinet Sifts Jobless Problem | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wins-indian-council-award.html | Wins Indian Council Award | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pattern-reported-for-dock-pay-pact-stevedores-and-union-said-to.html | PATTERN REPORTED FOR DOCK PAY PACT; Stevedores and Union Said to Shape Atlantic Coast Agreement Due in Week Union Leader Optimistic | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cotton-futures-continue-advance-market-closes-18-to-34-points.html | COTTON FUTURES CONTINUE ADVANCE; Market Closes 18 to 34 Points Higher, With Near Months Reported Faring Best | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/school-board-assailed-teachers-union-aide-predicts-procommunist.html | SCHOOL BOARD ASSAILED; Teachers Union Aide Predicts Pro-Communist Charges | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bangaway-takes-trot.html | Bangaway Takes Trot | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/james-roosevelt-gets-coast-job.html | James Roosevelt Gets Coast Job | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/consumers-power.html | Consumers Power | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/red-counterblow-to-inquiry-bared-house-group-reveals-plans-of.html | RED COUNTER-BLOW TO INQUIRY BARED; House Group Reveals Plans of Left-Wing Council to Use Pickets, Propaganda Witness Bitter at Spying Tells of Entering Party | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/limited-olympic-squad-likely.html | Limited Olympic Squad Likely | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/veterans-get-legion-awards.html | Veterans Get Legion Awards | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/claire-m-mcdonough-of-bronxville-engaged-to-james-b-stanford.html | Claire M. McDonough of Bronxville Engaged To James B. Stanford, Georgetown Senior | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/iraqis-reach-london-for-oil-conference.html | IRAQIS REACH LONDON FOR OIL CONFERENCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/newspapers-too-big-ellender-declares.html | NEWSPAPERS 'TOO BIG,' ELLENDER DECLARES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/president-greets-daughter.html | President Greets Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/greenwood-files-answer-to-macy-house-brief-denies-all-election.html | GREENWOOD FILES ANSWER TO MACY; House Brief Denies All Election Charges and Asks Dismissal of First District Contest Greenwood's Answers Officials' Error Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/peiping-reports-us-woman-atomic-expert-as-a-peace-worker-in-and-for.html | Peiping Reports U.S. Woman Atomic Expert As a 'Peace' Worker in and for Red China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/3-daughters-and-no-sons-employes-to-get-concern.html | 3 Daughters and No Sons, Employes to Get Concern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/400000-rounded-up-by-south-china-reds.html | 400,000 ROUNDED UP BY SOUTH CHINA REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/michael-j-ryan.html | MICHAEL J. RYAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/navy-graduates-362-officers.html | Navy Graduates 362 Officers | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/man-shot-by-patrolman-dies.html | Man Shot by Patrolman Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/barge-line-curb-asked-icc-advised-to-bar-detroit-concern-from.html | BARGE LINE CURB ASKED; I.C.C. Advised to Bar Detroit Concern From Mississippi Area | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/back-from-arctic-mission.html | Back From Arctic Mission | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-sloan-b-jordan.html | MRS. SLOAN B. JORDAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/roland-loder-gilbert.html | ROLAND LODER GILBERT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-andreas-n-rygg-retired-publisher.html | DR. ANDREAS N. RYGG, RETIRED PUBLISHER | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/robert-t-dewey.html | ROBERT T. DEWEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/power-advisers-named-committee-to-aid-northwestern-program-of.html | POWER ADVISERS NAMED; Committee to Aid Northwestern Program of Curtailment | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/jewish-aid-budget-set-joint-distribution-group-needs-23500000-for.html | JEWISH AID BUDGET SET; Joint Distribution Group Needs $23,500,000 for 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/red-peace-bid-held-sham-communist-tactics-just-bait-korean.html | RED PEACE BID HELD SHAM; Communist Tactics Just 'Bait,' Korean Ambassador Says | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/print-cloths-hold-firm.html | Print Cloths Hold Firm | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/phi-beta-kappa-to-move-offices.html | Phi Beta Kappa to Move Offices | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/elected-hartford-store-head.html | Elected Hartford Store Head | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/life-underwriters-elect.html | Life Underwriters Elect | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cates-views-korea-as-testing-ground.html | CATES VIEWS KOREA AS 'TESTING GROUND' | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/city-realty-deals-cover-wide-area-transactions-involve-parcels-in.html | CITY REALTY DEALS COVER WIDE AREA; Transactions Involve Parcels in the 'Village,' Harlem and Dyckman Sections | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/albert-w-crawford.html | ALBERT W. CRAWFORD | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/quaker-oats-company-sales-are-up-in-fiscal-year-but-earnings.html | QUAKER OATS COMPANY; Sales Are Up in Fiscal Year, but Earnings Decline Sharply | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/recruiting-broadcasts-slated.html | Recruiting Broadcasts Slated | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/shipping-mails.html | SHIPPING MAILS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/article-1-no-title-national-university-oldest-on-continent-marks.html | Article 1 -- No Title; National University, Oldest on Continent, Marks 400th Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/celley-to-coach-denver-six.html | Celley to Coach Denver Six | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/king-george-will-undergo-operation-on-his-lung-soon-people.html | King George Will Undergo Operation on His Lung Soon; People Concerned Over Unexplained Illness Princess Hopes to Keep Tour Dates, but Will Defer Start and Go by Air King George to Undergo Operation On His Lung in the Near Future | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/out-west-of-8th-closing-tonight-kenyon-nicholson-play-about-rodeo.html | 'OUT WEST OF 8TH' CLOSING TONIGHT; Kenyon Nicholson Play About Rodeo Performers Will End After Four Showings Anent "Sailor, Beware" "Faustina" Opens on Jan. 13 | True | By Louis Calta | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bar-group-adopts-6point-program-defense-of-democracy-in-u-s-and.html | BAR GROUP ADOPTS 6-POINT PROGRAM; Defense of Democracy in U. S. and Peace in World Are Aims of Long-Range Plans Called Biggest Achievement Bias Inquiry Scheduled Officers Presented Awards to Bar Associations | True | By Russell Porter | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/martin-tc-jenter.html | MARTIN T.C. JENTER | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/religious-fiesta-lights-up-street-on-lower-east-side.html | RELIGIOUS FIESTA LIGHTS UP STREET ON LOWER EAST SIDE | True | The New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bandits-get-3420-accost-woman-on-street-force-her-in-car-seize.html | BANDITS GET $3,420; Accost Woman on Street, Force Her in Car, Seize Payroll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/revision-of-rules-in-rayon-approved-manufacturers-and-retailers-at.html | REVISION OF RULES IN RAYON APPROVED; Manufacturers and Retailers at Final F.T.C. Hearing Here Agree on Nomenclature | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/retains-golf-prize-merrill-lynch-foursome-again-wins-hayden-trophy.html | RETAINS GOLF PRIZE; Merrill Lynch Foursome Again Wins Hayden Trophy | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/text-of-hugh-gaitskells-address-before-the-foreign-policy.html | Text of Hugh Gaitskell's Address Before the Foreign Policy Association; Exports Are Vital Concern U. S. Situation Different War Losses Are Cited No Manpower Reserves Service in Armed Forces Longer Valiant Faster Than Canberra Defense Rests on Metals Dollar Situation Discussed Plans Cooperative Steps Advantage Is Britian's Problems Are Called Serious | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/coast-forest-fire-checked.html | Coast Forest Fire Checked | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/most-paris-butcher-shops-shut.html | Most Paris Butcher Shops Shut | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/foster-confirmed-in-defense-post.html | Foster Confirmed in Defense Post | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wood-field-and-stream-fall-striped-bass-run-961-pound-tuna-stir.html | Wood, Field and Stream; Fall Striped Bass Run, 961 -Pound Tuna Stir Anglers at Jones Inlet, Montauk | True | By Raymond R. Camp | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cotton-spinning-up-august-output-126-of-capacity-against-110-in.html | COTTON SPINNING UP; August Output 126% of Capacity Against 110% in July | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/henry-holtermann-sr.html | HENRY HOLTERMANN SR. | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/compo-outpoints-vejar-at-garden-gains-split-decision-in-close.html | COMPO OUTPOINTS VEJAR AT GARDEN; Gains Split Decision in Close Battle to Check Stamford Boxer's String at 32 | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/nato.html | N.A.T.O. | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/15000yearold-tusk-discovered-in-ohio.html | 15,000-YEAR-OLD TUSK DISCOVERED IN OHIO | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/afl-raises-levy-on-member-unions-parley-votes-centamonth-per-capita.html | A.F.L. RAISES LEVY ON MEMBER UNIONS; Parley Votes Cent-a-Month Per Capita Tax Increase to Net Million in Year Asks Schools Bar Reds 'Stable Price Period' | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/syndicate-offers-long-beach-bonds-bay-city-to-take-bids-oct-9-on.html | SYNDICATE OFFERS LONG BEACH BONDS; Bay City to Take Bids Oct. 9 on $5,700,000 Issue Other Municipal Flotations | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/hartley-taylor.html | HARTLEY TAYLOR | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/jim-turnesa-burke-and-clark-tie-for-reading-open-lead-three-score.html | Jim Turnesa, Burke and Clark Tie for Reading Open Lead; THREE SCORE 139'S AT HALF WAY MARK Jim Turnesa, Burke and Clark Share Stroke Margin After 36 Holes at Reading HEAFNER IN 140 BRACKET He Is Joined by Bolt, Marusic Kroll, Barber Follow With 141's in Open Golf Tallies Five Birdies Lutz Paces Amateurs | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/01-drop-in-week-in-primary-prices-at-1767-of-1926-average-indev-38.html | 0.1% DROP IN WEEK IN PRIMARY PRICES; At 176.7% of 1926 Average Index 3.8% Over Year Ago, 12.6% Above Pre-Korea Metals Advanced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/assumptions-cited-as-industry-factors.html | 'ASSUMPTIONS' CITED AS INDUSTRY FACTORS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/japan-setting-up-reparations-units-diet-will-be-asked-to-create.html | JAPAN SETTING UP REPARATIONS UNITS; Diet Will Be Asked to Create Mechanism for Determining Ability to Pay Damages Diet to Act Next Month | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/moshe-sharett-in-hospital-here.html | Moshe Sharett in Hospital Here | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wave-reserves-needed-call-for-enlistments-cites-mens-return-to.html | WAVE RESERVES NEEDED; Call for Enlistments Cites Men's Return to Active Service | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-george-ml-lawson.html | DR. GEORGE M'L. LAWSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pearson-sees-door-open.html | Pearson Sees Door Open | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/shooting-threat-denied-saratoga-man-says-charge-by-subpoena-server.html | SHOOTING THREAT DENIED; Saratoga Man Says Charge by Subpoena Server Is 'Silly' | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/randy-turpin-leaves-for-home.html | RANDY TURPIN LEAVES FOR HOME | True | The New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/outlook-brighter-at-mount-hermon-inexperienced-football-team-shows.html | OUTLOOK BRIGHTER AT MOUNT HERMON; Inexperienced Football Team Shows Zeal in Workout Bishop Chief Hope | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/queen-juliana-bids-truman-take-initiative-in-new-world-effort-to.html | Queen Juliana Bids Truman Take Initiative In New World Effort to Care for Refugees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/truman-aides-child-has-polio.html | Truman Aide's Child Has Polio | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/new-tile-floor-colors.html | New Tile Floor Colors | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/jolson-memorial-to-be-donated.html | Jolson Memorial to Be Donated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/clarification-urged-on-p-e-rail-rates.html | CLARIFICATION URGED ON P.& E. RAIL RATES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/2000-strike-in-thailand.html | 2,000 Strike in Thailand | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/tool-contribution-held-no-windfall-351000000-worth-offered-by-air.html | TOOL CONTRIBUTION HELD NO WINDFALL; $351,000,000 Worth Offered by Air Force Was Already Counted On for Defense SEEK TO DOUBLE OUTPUT International Allocation of Zinc, Copper, Nickel and Cobalt Is Under Consideration New International Rationing Price Violators Fined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/polio-victim-to-india-american-woman-missionary-will-resume-her.html | POLIO VICTIM TO INDIA; American Woman Missionary Will Resume Her Work | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/detroit-overcomes-5run-deficit-routs-feller-for-7to6-triumph.html | Detroit Overcomes 5-Run Deficit, Routs Feller for 7-to-6 Triumph; Hutchinson Checks Indians After Gray Is Pounded in Bid Second Inning House Homer in Sixth Wins for Tigers Three Runs Tie Score First Homer for House | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/haircuts-125-in-capital.html | Haircuts $1.25 in Capital | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/iue-asks-a-federal-civil-rights-law-to-curb-the-mccarthys-and.html | I.U.E. Asks a Federal Civil Rights Law To Curb the 'McCarthys and McCarrans' | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/blow-some-their-way-irate-cigar-maker-urges.html | Blow Some Their Way, Irate Cigar Maker Urges | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/collum-of-cards-blanks-cubs-60-holds-chicago-to-two-hits-in-his.html | COLLUM OF CARDS BLANKS CUBS, 6-0; Holds Chicago to Two Hits in His First Appearance as a Big League Hurler | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fordham-yale-and-harvard-swing-into-college-football-action-today.html | Fordham, Yale and Harvard Swing Into College Football Action Today; Rams Hope to Carry On Streak at Missouri Elis Play Bates, While Crimson Visits Springfield Kentucky Set for Texas Princeton Opener Delayed Traditional Rivals Ready | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/big-credit-floated-by-allischalmers-40000000-pact-reached-with.html | BIG CREDIT FLOATED BY ALLIS-CHALMERS; $40,000,000 Pact Reached With Banks for Financing of Defense Contracts | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/head-of-lithofold-sent-gifts-to-boyle-and-a-truman-aide-blauner.html | HEAD OF LITHOFOLD SENT GIFTS TO BOYLE AND A TRUMAN AIDE; Blauner Tells Senate Inquiry on R. F. C. Loans That He Made Presentations of Cameras FINNEGAN ALSO TESTIFIES Green, Company's Washington Agent, Excused From Stand After Queries on Drinks Excused From Stand Truman Aide, Boyle Got Cameras, Lithofold's President Tells Inquiry Investigation Demanded | True | By C. P. Trussell Special To the New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/juin-takes-post-in-europe.html | Juin Takes Post in Europe | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/special-entries-to-close-early.html | Special Entries to Close Early | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/vollbracht-baker.html | Vollbracht Baker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wake-forest-wins-from-eagles-206-beats-boston-college-eleven-as.html | WAKE FOREST WINS FROM EAGLES, 20-6; Beats Boston College Eleven as Davis Passes for All Three Touchdowns | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/harriman-bradley-to-speed-greekturkish-role-in-pact-us-to-send.html | Harriman, Bradley to Speed Greek-Turkish Role in Pact; U.S. TO SEND AIDES TO SPEED PACT AIM | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fashion-academy-award-presented-to-the-times.html | Fashion Academy Award Presented to The Times | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/marijuana-haul-is-heavy-41000-pounds-of-weed-destroyed-in-citys.html | MARIJUANA HAUL IS HEAVY; 41,000 Pounds of Weed Destroyed in City's Summer Campaign | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wild-ducks-to-be-freed-raised-in-captivity-they-will-be-released-in.html | WILD DUCKS TO BE FREED; Raised in Captivity, They Will Be Released in Playland Lake | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/louisiana-banker-heads-robt-morris-associates.html | Louisiana Banker Heads Robt. Morris Associates | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/accepts-trade-responsibility.html | Accepts Trade Responsibility | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cleanup-time-on-the-central-front-in-korea.html | CLEAN-UP TIME ON THE CENTRAL FRONT IN KOREA | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/support-prices-to-rise-government-moves-for-increase-in-seed-grain.html | SUPPORT PRICES TO RISE; Government Moves for Increase in Seed Grain Production | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/phils-4run-homer-halts-dodgers-96-jones-hit-helps-roberts-win-no-21.html | PHILS' 4-RUN HOMER HALTS DODGERS, 9-6; Jones Hit Helps Roberts Win No. 21 Brooklyn Lead Over Giants Cut to 4 Games Snider Drives Home Pair | True | By Roscoe McGowen | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/san-gennaro-fete-a-devout-medley-mulberry-street-thronged-for.html | SAN GENNARO FETE A DEVOUT MEDLEY; Mulberry Street Thronged for Yearly Fiesta That Comes to a Climax Today Carnival in the Streets Solemn Vigil at Altar | True | By Meyer Berger | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/german-unity-bid-said-to-aid-soviet-red-proposal-for-free-vote.html | GERMAN UNITY BID SAID TO AID SOVIET; Red Proposal for Free Vote Reported to Have Caused Split Among the Allies Germans Report Confusion Delay on Rearming Sought U. S. Position Held Negative | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dewey-supersedes-methfessel-sees-an-abuse-of-power-arrest-of.html | DEWEY SUPERSEDES METHFESSEL, SEES AN ABUSE OF POWER; Arrest of Witness Brings Ban on Prosecutor in All Crime Inquiry Proceedings TEMPERS RISE IN HEARING District Attorney of Richmond, Commission Hurl Charges Mrs. Wentworth Testifies Visit to Dalessio Home Charged Refuses Report of Questioning METHFESSEL OUT OF CRIME INQUIRY Mrs. Wentworth Testifies | True | By Emanuel Perlmutter | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cubans-urged-to-back-us.html | Cubans Urged to Back U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-harry-strongin.html | MRS. HARRY STRONGIN | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stock-swap-offer-extended.html | Stock Swap Offer Extended | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/president-enters-brass-pay-dispute-he-moves-to-avert-a-walkout-of.html | PRESIDENT ENTERS BRASS PAY DISPUTE; He Moves to Avert a Walkout of 30,000 by Certifying Rift to the Wage Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/religious-leaders-will-hear-truman-president-speaking-friday-to.html | RELIGIOUS LEADERS WILL HEAR TRUMAN; President Speaking Friday to Washington Pilgrimage of American Churchmen Churchmen to Meet Sermon Topics Listed Memorial to E.B. Chaffee Algernon Black to Speak Building to Be Dedicated Christian Science Topic Synagogue Opening To Play New Carillon Bishop Oxnam to Talk | True | By Preston King Sheldon | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/miss-garland-engaged-new-rochelle-alumna-will-be-the-bride-of-harry.html | MISS GARLAND ENGAGED; New Rochelle Alumna Will Be the Bride of Harry E. Klos Jr. | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/npa-aid-assured-steel-warehouses-15-more-carbon-products-to-be.html | N.P.A. AID ASSURED STEEL WAREHOUSES; 15% More Carbon Products to Be Allotted Early in 1952, Trade Canvass Shows Record Stainless Steel Demand Cut for Nickel Products | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/nash-motors-asks-price-rises.html | Nash Motors Asks Price Rises | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pastor-quits-to-become-head-of-childrens-camp.html | Pastor Quits to Become Head of Children's Camp | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/letters-to-the-times-our-fiscal-position-president-truman-backed-on.html | Letters to The Times; Our Fiscal Position President Truman Backed on Statements Relative to Our Economy Government Outlay's Defense Expenditures Economic Condition of Country Alternatives for Germany Land Reform in Korea Record Made by Military Government in Protecting Tenants Is Outlined James Fenimore Cooper's Lawsuits | True | SEYMOUR E. HARRIS.CHAPIN ARMS.HOWARD KLAUSNER.EMERY WOODALL,WILLIAM L. PAYNE. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/the-state-debt-rises.html | THE STATE DEBT RISES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/video-notes.html | Video Notes | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/2-british-warships-dock-here-on-tour-cruiser-and-frigate-will-be.html | 2 BRITISH WARSHIPS DOCK HERE ON TOUR; Cruiser and Frigate Will Be Open to Public on Sunday for 3-Hour Period Tour Started in July Seamen's First Visit Here | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pan-american-sets-air-tourist-fares-will-introduce-north-atlantic.html | PAN AMERICAN SETS AIR TOURIST FARES; Will Introduce North Atlantic Service at $225-$250 Cost by April 1 Price War Looms | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/john-t-danaher-shipping-official-aide-of-american-president-lines.html | JOHN T. DANAHER, SHIPPING OFFICIAL; Aide of American President Lines Dies U.S. Consultant During World War II | True | Palmer Pictures | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/capehart-offers-new-controls-bill-3-other-gop-senators-join-him-in.html | CAPEHART OFFERS NEW CONTROLS BILL; 3 Other G.O.P. Senators Join Him in Move to Modify Present Price Formula Requested Rises Held Up Wage Rises Stressed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/son-to-the-john-van-deventers.html | Son to the John Van Deventers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/they-act-on-cost-of-movies.html | They Act on Cost of Movies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/us-casualties-killed-dead-of-wounds-wounded.html | U.S. Casualties; KILLED DEAD OF WOUNDS WOUNDED | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/knicks-sign-tom-smith.html | Knicks Sign Tom Smith | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/its-a-womans-world-but-underwriters-vote-for-men-despite-speakers.html | IT'S A WOMAN'S WORLD; But Underwriters Vote for Men Despite Speaker's Statistics | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/merger-plans-revealed-marine-midland-corporation-syracuse-trust.html | MERGER PLANS REVEALED; Marine Midland Corporation Syracuse Trust Involved | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/auto-output-slacks-off-big-drop-due-next-week-with-short-chrysler.html | AUTO OUTPUT SLACKS OFF; Big Drop Due Next Week With Short Chrysler Shutdown | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cotton-producers-are-promised-aid-brannan-outlines-measures-being.html | COTTON PRODUCERS ARE PROMISED AID; Brannan Outlines Measures Being Utilized So Farmers Will Get 'Fair Price' | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/advertising-news-and-notes-kintner-joins-council-board-hecht-wins.html | Advertising News and Notes; Kintner Joins Council Board Hecht Wins Post Prize Accounts Personnel Notes | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/arab-league-voices-concern.html | Arab League Voices Concern | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/carpenter-wins-fight-given-4428-compensation-from-members-of-family.html | CARPENTER WINS FIGHT; Given $4,428 Compensation From Members of Family | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/east-zone-cuts-road-tax.html | East Zone Cuts Road Tax | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/doom-of-vice-squad-system-foreseen-as-result-of-trial-jury-hears.html | Doom of Vice Squad System Foreseen as Result of Trial; Jury Hears Commissioner VICE SQUAD SYSTEM MAY BE DISCARDED Would Uproot the System Witness Fails to Appear Citizens Union Is Critical | True | By William R. Conklin | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fading-summer-simmers-at-81-but-yields-to-autumn-tomorrow-its-still.html | Fading Summer Simmers at 81 But Yields to Autumn Tomorrow; IT'S STILL SUMMERTIME | True | The New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/william-w-gressick.html | WILLIAM W. GRESSICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/copper-lack-cuts-castings-output-department-of-falcon-bronze-shut.html | COPPER LACK CUTS CASTINGS OUTPUT; Department of Falcon Bronze Shut at Youngstown Steel Expansion Threatened | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/canadian-tourist-spending-up.html | Canadian Tourist Spending Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/air-acrobatics-curbed-caa-to-investigate-tragedy-fatal-to-20-at.html | AIR ACROBATICS CURBED; C.A.A. to Investigate Tragedy Fatal to 20 at Flagler, Colo. | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/beverley-robinson-long-a-lawyer-75.html | BEVERLEY ROBINSON, LONG A LAWYER, 75 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/courses-offered-for-homemakers-budgeting-beauty-grooming-repair-and.html | COURSES OFFERED FOR HOMEMAKERS; Budgeting, Beauty Grooming Repair and Weaving Are Among Studies Available Fix-It Course in Brooklyn Free Series for Mothers | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/plea-to-voters-planned-league-to-ring-doorbells-spread-leaflets-on.html | PLEA TO VOTERS PLANNED; League to Ring Doorbells, Spread Leaflets on Registration | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/after-gas-explosions-that-rocked-rochester-suburb.html | AFTER GAS EXPLOSIONS THAT ROCKED ROCHESTER SUBURB | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/old-vic-scores-in-berlin.html | Old Vic Scores in Berlin | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/to-admit-servicemen-free.html | To Admit Servicemen Free | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rise-urged-in-tax-on-excess-profits-omahoney-seeks-to-restore-house.html | RISE URGED IN TAX ON EXCESS PROFITS; O'Mahoney Seeks to Restore House Provision That Would Collect 600 Million More | | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/george-e-dorer.html | GEORGE E. DORER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/marthurs-hailed-in-lehigh-valley-250000-welcome-the-general-and-his.html | M'ARTHURS HAILED IN LEHIGH VALLEY; 250,000 Welcome the General and His Family on Visit to Fair at Allentown | | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/states-seek-data-on-civil-defense-leaders-at-chicago-meeting-decry.html | STATES SEEK DATA ON CIVIL DEFENSE; Leaders at Chicago Meeting Decry U.S. 'Slowness' Set Drive to Alert the Public | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/british-laborites-seek-to-heal-rift-bevan-charges-against-union.html | BRITISH LABORITES SEEK TO HEAL RIFT; Bevan Charges Against Union Leaders Create New Furor in Government Circles Timing Said to Hurt Labor Attlee to Attend Session | | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/syracuse-eleven-tops-temple-190-defeats-owls-with-alert-play-in.html | SYRACUSE ELEVEN TOPS TEMPLE, 19-0; Defeats Owls With Alert Play in Opener Donati Plunges for Two Touchdowns | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/air-carrier-inquiry-begun-cab-starts-thorough-study-of-nonscheduled.html | AIR CARRIER INQUIRY BEGUN; C.A.B. Starts Thorough Study of Nonscheduled Lines | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dies-in-first-solo-flight-student-pilot-30-crashes-into-marshes-on.html | DIES IN FIRST SOLO FLIGHT; Student Pilot, 30, Crashes Into Marshes on Long Island | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/william-dawes-88-banker-in-chicago.html | WILLIAM DAWES, 88, BANKER IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/michigan-village-bought-by-son-of-exresident.html | Michigan Village Bought By Son of Ex-Resident | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ballet-theatre-presents-princess-aurora-with-alicia-alonso-dancing.html | Ballet Theatre Presents 'Princess Aurora,' With Alicia Alonso Dancing the Title Role | | By John Martin | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stock-sale-projects-submitted-to-sec.html | STOCK SALE PROJECTS SUBMITTED TO S.E.C. | | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/priority-again-refused-house-unit-declines-to-speed-bill-for-relief.html | PRIORITY AGAIN REFUSED; House Unit Declines to Speed Bill for Relief Rolls Publicity | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/oil-gas-rationing-is-held-possible-pad-official-sees-prospect-next.html | OIL, GAS RATIONING IS HELD POSSIBLE; P.A.D. Official Sees Prospect Next Winter Unless Crude Production Is Raised Oil Pinch Possible Loss of Iran Source | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/yanks-beat-red-sox-and-lead-by-game-by-game-and-a-half-as-indians.html | Yanks Beat Red Sox and Lead by Game by Game and a Half as Indians Lose to Tigers; REYNOLDS VICTOR WITH 6-HITTER, 5-1 Pitches Yanks to Their First Victory in Nine Contests at Boston This Year BOMBERS GET NINE BLOWS Rout Kiely in Sixth as Red Sox Fall Five Games Off League Pennant Race M'Dougald Slams Triple Bauer Put Out Stealing | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/plastic-ring-floor-to-have-test-here-safety-device-will-be-brought.html | PLASTIC RING FLOOR TO HAVE TEST HERE; Safety Device Will Be Brought From Syracuse for Saddler. Pep Bout on Wednesday | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stolen-plane-hunted-craft-taken-from-westchester-airport-seen-in.html | STOLEN PLANE HUNTED; Craft, Taken From Westchester Airport, Seen in Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/us-diplomat-to-teach-in-wests-war-college.html | U.S. Diplomat to Teach In West's War College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/death-valley-scotty-is-76.html | Death Valley Scotty Is 76 | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/francis-p-freeman.html | FRANCIS P. FREEMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/new-york-man-buys-hotel-in-jersey-city.html | NEW YORK MAN BUYS HOTEL IN JERSEY CITY | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/corn-market-dips-from-early-tops-revised-frost-forecast-ends-rally.html | CORN MARKET DIPS FROM EARLY TOPS; Revised Frost Forecast Ends Rally Canadian Spring Wheat Estimate Made Canadian Crop Estimate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-herbert-wins-in-tricounty-golf-takes-low-gross-honors-on-80-for.html | MRS. HERBERT WINS IN TRI-COUNTY GOLF; Takes Low Gross Honors on 80 for 2-Stroke Triumph Mrs. Davidow Net Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/industrial-realty-in-queens-trading-factory-and-warehouse-site-in.html | INDUSTRIAL REALTY IN QUEENS TRADING; Factory and Warehouse Site in Long Island City Conveyed Houses Among Other Deals | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/present-un-session-may-wind-up-in-paris.html | PRESENT U.N. SESSION MAY WIND UP IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wickel-cubs-farm-director.html | Wickel Cubs' Farm Director | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ferro-chemical-names-elliott.html | Ferro Chemical Names Elliott | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/korean-officers-coming-to-us.html | Korean Officers Coming to U.S. | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/church-will-mark-end-of-140th-year-several-expastors-expected-to-at.html | CHURCH WILL MARK END OF 140TH YEAR; Several Ex-Pastors Expected to Attend Services at Old Spring Street Presbyterian Catholic Convention School Dedication Waters to Be Blessed Seminary to Open Ministerial Convocation Rector to Be Installed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-e-peace-stand-stirs-lone-attack-cant-see-u-s-pushed-around.html | U. E. 'PEACE' STAND STIRS LONE ATTACK; Can't See U.S. 'Pushed Around,' Russian-Born Delegate Cries in Surprise Opposition | True | By Stanley Levey | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/back-medical-school-aid-senators-approve-measure-for-setting-up.html | BACK MEDICAL SCHOOL AID; Senators Approve Measure for Setting Up Federal Grants | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/underpaid-city-doctors.html | UNDERPAID CITY DOCTORS | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/buying-diminishes-on-london-market-pace-slackens-losses-rise-as.html | BUYING DIMINISHES ON LONDON MARKET; Pace Slackens, Losses Rise as Profit-Taking Follows Splurge Over Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/urges-sharing-of-profits-jessop-steel-plan-is-explained-to-young.html | URGES SHARING OF PROFITS; Jessop Steel Plan Is Explained to Young President's Group | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bernstein-elected-to-board.html | Bernstein Elected to Board | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/guilty-in-condon-attack-3-plead-to-misdemeanors-at-trial-in-bar.html | GUILTY IN CONDON ATTACK; 3 Plead to Misdemeanors at Trial in Bar Assault Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/more-notables-hail-times-centennial.html | More Notables Hail Times' Centennial | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/livingcost-index-continues-at-peak-midaugust-is-the-same-as-july.html | LIVING-COST INDEX CONTINUES AT PEAK; Mid-August Is the Same as July but Revised Figure Used in Union Pay Pacts Eases | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/army-acts-to-buy-beef-from-abroad-rules-out-soviet-bloc-in-appeal.html | ARMY ACTS TO BUY BEEF FROM ABROAD; Rules Out Soviet Bloc in Appeal for 10 Million Pounds After Packers Here Fail to Bid Argentina Enters Speculation Meat Union Protests Move | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/sheila-morrisey-ian-l-potter-wed-father-escorts-bride-at-her.html | SHEILA MORRISEY, IAN L. POTTER WED; Father Escorts Bride at Her Marriage to Yale Alumnus, Former A.A.F. Officer | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/hotel-strike-is-averted-washington-unions-get-pay-rise-some-shorter.html | HOTEL STRIKE IS AVERTED; Washington Unions Get Pay Rise, Some Shorter Hours | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-mason-takes-jersey-links-title-downs-mrs-tracy-by-5-and-4-in.html | MRS. MASON TAKES JERSEY LINKS TITLE; Downs Mrs. Tracy by 5 and 4 in Montclair Final to Win Tourney Third Time FINAL-ROUND SUMMARIES FINAL-ROUND CARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/precise-baker-loses-jobless-pay.html | 'Precise' Baker Loses Jobless Pay | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/red-wing-six-victor-101.html | Red Wing Six Victor, 10-1 | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/harry-j-white.html | HARRY J. WHITE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/texas-aggies-in-front-late-drive-defeats-ucla-by-2114-before-58466.html | TEXAS AGGIES IN FRONT; Late Drive Defeats U.C.L.A. by 21-14 Before 58,466 Fans | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ted-williams-out-in-a-play-at-home-plate.html | TED WILLIAMS OUT IN A PLAY AT HOME PLATE | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/joystick-first-on-coast.html | Joystick First on Coast | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/224-farm-people-take-city-calmly-men-and-women-of-midwest-arrive-at.html | 224 FARM PEOPLE TAKE CITY CALMLY; Men and Women of Midwest Arrive at 'the Depot,' Many on First Pilgrimage Here MARVEL AT BIG BUILDINGS Practical Wives Go Shopping, Some Husbands Tag Along All Here Just for Good Time Easy to Find Her Way About More Impressive Than Breakfast | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/copper-concern-union-agree.html | Copper Concern, Union Agree | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/asbestos-votes-split-stock-division-threeforone-is-approved-by.html | ASBESTOS VOTES SPLIT; Stock Division Three-for-One Is Approved by Directors | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/books-of-the-times-a-character-once-joint-author-what-might-have.html | Books of The Times; A Character Once Joint Author What Might Have Helped the Navy | True | By Charles Poore | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/billings-to-join-pirate-chain.html | Billings to Join Pirate Chain | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/30-homes-wrecked-3-killed-in-blasts-gas-mains-explode-for-4-hours.html | 30 HOMES WRECKED, 3 KILLED IN BLASTS; Gas Mains Explode for 4 Hours in Suburb of Rochester 5,000 Persons Routed 30 HOMES WRECKED, 3 KILLED IN BLASTS Gas Regulator Failed Struck by Steps Woman's Clothes Afire Seismograph Shows Shocks Workman Killed by Cave-In | True | By the United Press. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/vienna-reds-begin-living-cost-protest.html | VIENNA REDS BEGIN LIVING COST PROTEST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dillard-to-quit-amateurs-for-1200-boxing-post.html | Dillard to Quit Amateurs For $1,200 Boxing Post | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/miss-chile-gives-blood-visitor-here-donates-pint-to-aid-drive-by.html | 'MISS CHILE' GIVES BLOOD; Visitor Here Donates Pint to Aid Drive by Red Cross | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/yellow-fever-toll-is-31-wild-monkeys-in-costa-rica-said-to-spread.html | YELLOW FEVER TOLL IS 31; Wild Monkeys in Costa Rica Said to Spread Disease | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/marines-dispatched-to-a-brazilian-state-as-political-factions.html | Marines Dispatched to a Brazilian State as Political Factions Struggle for Primacy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/misionary-jubilee-discussed.html | Misionary Jubilee Discussed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rev-edward-f-anglun.html | REV. EDWARD F. ANGLUN | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/britain-tries-to-save-her-pact-with-egypt.html | BRITAIN TRIES TO SAVE HER PACT WITH EGYPT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/george-g-ludwig.html | GEORGE G. LUDWIG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ives-bill-favored-in-niagra-power-burton-assails-the.html | IVES BILL FAVORED IN NIAGARA POWER; Burton Assails the LehmanRoosevelt Measure as'Dubious' for State | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/shipping-news-and-notes-weeklong-inspection-given-to-atlantic-units.html | Shipping News and Notes; Week-Long Inspection Given to Atlantic Units of Military Transport Service Cunard Takes Two Freighters Ships Alloted to Two Lines Contract Talks to Continue Agency Ceasing to Act for Line | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bomb-alarm-false-police-find-no-explosive-in-first-avenue-building.html | BOMB ALARM FALSE; Police Find No Explosive in First Avenue Building | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cheese-and-politics.html | CHEESE AND POLITICS | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/first-huk-outbreak-in-manila-kills-four.html | FIRST HUK OUTBREAK IN MANILA KILLS FOUR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stocks-fall-back-on-profittaking-prices-returned-to-levels-of-early.html | STOCKS FALL BACK ON PROFIT-TAKING; Prices Returned to Levels of Early Last Week, Index Losing 1.39 Points on Day SIZABLE SUPPORT ABSENT Key Industrials Are Hardest Hit, but Leading Rails Exhibit Strength Key Industrials Hit Hard Prices Soften Late | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-x-scans-quality-of-us-hospital-care.html | 'DR. X' SCANS QUALITY OF U.S. HOSPITAL CARE | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/190acre-farm-sold-in-roxbury.html | 190-Acre Farm Sold in Roxbury | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dazed-aide-loses-stores-49000-but-did-1-2-or-3-thugs-steal-it-49000.html | Dazed Aide Loses Store's $49,000, But Did 1, 2 or 3 Thugs Steal It?; $49,000 'HOLD-UP' NONPLUSES POLICE Tells of Phone Calls | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/5000000-financing-planned.html | $5,000,000 Financing Planned | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rites-for-hartford-on-monday.html | Rites for Hartford on Monday | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/columbia-cancels-football-opener-two-players-believed-ill-of-polio.html | Columbia Cancels Football Opener; Two Players Believed Ill of Polio; COLUMBIA CANCELS FOOTBALL OPENER | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/curb-seat-brings-9500.html | Curb Seat Brings $9,500 | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pennant-races-at-a-glance-american-league-remaining-schedule.html | Pennant Races at a Glance; AMERICAN LEAGUE Remaining Schedule NATIONAL LEAGUE Remaining Schedule | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/truckers-ask-stay-on-new-state-tax-over-250-carriers-challenge.html | TRUCKERS ASK STAY ON NEW STATE TAX; Over 250 Carriers Challenge Legality of Weight-Distance Levy in Supreme Court MANY FILE UNDER ACT Solicitor General Announces Move for Dismissal or Reply Will Be Made in 20 Days State to File Answer Discrimination Is Charged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/nesco-names-official-to-head-manufacturing.html | Nesco Names Official To Head Manufacturing | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/college-and-school-results-football-tennis-schools.html | College and School Results; FOOTBALL TENNIS Schools | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/text-of-crime-inquiry-exchanges-commissions-request-lawyer-barred.html | Text of Crime Inquiry Exchanges; Commission's Request Lawyer Barred Methfessel Report Dewey's Statement | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/at-advertisers-golf-tournament-in-westchester-yesterday-lachman.html | AT ADVERTISERS' GOLF TOURNAMENT IN WESTCHESTER YESTERDAY; LACHMAN TRIUMPHS IN NEWSPAPER GOLF Takes Rothschild Trophy With 93-25-68, With See at 69 Bernstein's Gross Is 83 Kenton Gains Driving Prize Schaeffer Is Victor | True | By Lincoln A. Werden Special to The New York Times.the New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/press-wins-dispute-over-rights-at-un.html | PRESS WINS DISPUTE OVER RIGHTS AT U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/spanish-attack-on-times-article-officially-distributed-charges.html | SPANISH ATTACK ON TIMES; Article, Officially Distributed, Charges Distortion of News | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/student-walkout-grows-massachusetts-group-protests-demotion-of.html | STUDENT WALKOUT GROWS; Massachusetts Group Protests 'Demotion' of Submaster | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fight-is-renewed-on-airport-noise-newark-elizabeth-area-asks.html | FIGHT IS RENEWED ON AIRPORT NOISE; Newark Elizabeth Area Asks Governor Driscoll's Help in Move to Lessen the Din TO BIN PROPOSES SOLUTION Port Authority Official Urges Older Runways Be Used in Opposite Directions Roof Slates Torn Loose | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/jockey-strange-barred-veteran-set-down-for-remainder-of-year-by.html | JOCKEY STRANGE BARRED; Veteran Set Down for Remainder of Year by Jersey Board | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/eugene-c-brokmeyer.html | EUGENE C. BROKMEYER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/hearing-set-in-slaying-3-policemen-involved-in-boys-death-called-to.html | HEARING SET IN SLAYING; 3 Policemen Involved in Boy's Death Called to Testify | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/troth-announced-of-miss-de-sibour-granddaughter-of-late-navy-aide.html | TROTH ANNOUNCED OF MISS DE SIBOUR; Granddaughter of Late Navy Aide Will Be Wed in December to George Hall Grimes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pope-gives-mayor-blessing-for-city-grants-a-special-benediction-he.html | POPE GIVES MAYOR BLESSING FOR CITY; Grants a Special Benediction He Receives Impellitteri and Wife at Summer Estate POPE GIVES MAYOR BLESSING FOR CITY Says Pope Appears Well | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/japanese-wrestlers-here.html | Japanese Wrestlers Here | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/college-opportunity-stressed.html | College Opportunity Stressed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ohio-project-opposed-in-house.html | Ohio Project Opposed in House | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/increased-effort-in-selling-urged-ad-official-sees-us-facilities.html | INCREASED EFFORT IN 'SELLING' URGED; Ad Official Sees U.S. Facilities Ample for Needs of Defense, Higher Living Standards Market for More Products | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/utility-repays-1945-loan.html | Utility Repays 1945 Loan | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rayon-mill-to-cut-work-wee.html | Rayon Mill to Cut Work Wee | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/miller-mahoney.html | Miller Mahoney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/exbanker-wins-new-trial.html | Ex-Banker Wins New Trial | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/greeks-acclaim-decision.html | Greeks Acclaim Decision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dissent-on-sea-pay-criticizes-board-maritime-rise-violates-rules.html | DISSENT ON SEA PAY CRITICIZES BOARD; Maritime Rise Violates Rules and Spirit of Stabilization, Industry Members Say 'Basic Changes' Criticized Open Invitation" Feared" Seafarers Withold Demands | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/sports-inquiry-held-up-in-house.html | Sports Inquiry Held Up in House | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/finns-drop-neutrality-new-government-will-avoid-eastwest-conflict.html | FINNS DROP NEUTRALITY; New Government Will Avoid East-West Conflict | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/prisoner-running-jail-county-hates-to-lose-him.html | Prisoner Running Jail, County Hates to Lose Him | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/maxwell-expects-to-go-smoke-control-official-pledges-fight-in.html | MAXWELL EXPECTS TO GO; Smoke Control Official Pledges Fight in Office or Out | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/among-the-diplomats-who-sailed-on-the-liner-queen-mary-yesterday.html | AMONG THE DIPLOMATS WHO SAILED ON THE LINER QUEEN MARY YESTERDAY | True | The New York Times | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/holden-works-out-new-pact-at-studio-actor-signs-at-paramount-for-14.html | HOLDEN WORKS OUT NEW PACT AT STUDIO; Actor Signs at Paramount for 14 Years, but May Appear in Outside Pictures New Western for Ladd | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/miss-chadwick-hailed-at-capitol.html | Miss Chadwick Hailed at Capitol | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/home-leveled-in-blast-in-rochester-suburb.html | HOME LEVELED IN BLAST IN ROCHESTER SUBURB | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/first-big-plant-of-kind-160000000-investment-is-seen-with-capacity.html | FIRST BIG PLANT OF KIND; $160,000,000 Investment Is Seen With Capacity 10,000,000 Tons | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/augustus-w-manly.html | AUGUSTUS W. MANLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/payoff-made-to-tenants-exowner-of-apartment-house-completes-4000.html | PAY-OFF MADE TO TENANTS; Ex-Owner of Apartment House Completes $4,000 Refund | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/daughter-to-mrs-cm-dick-jr.html | Daughter to Mrs. C.M. Dick Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/margaret-b-walker-ar-smith-to-be-wed.html | MARGARET B. WALKER, A.R. SMITH TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/british-dockers-return-7000-workers-tugmen-call-off-strike-others.html | BRITISH DOCKERS RETURN; 7,000 Workers, Tugmen Call Off Strike Others Still Out | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/gaitskell-certain-of-strong-britain-chancellor-of-exchequer-says.html | GAITSKELL CERTAIN OF STRONG BRITAIN; Chancellor of Exchequer Says Here That Problems Will Be Solved, Arms Built Up Britain Will Beat Fiscal Problem And Be Stronger, Gaitskell Says | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wistful-heads-field-of-fourteen-in-beldame-handicap-at-aqueduct.html | Wistful Heads Field of Fourteen in Beldame Handicap at Aqueduct Today; A SPECTACULAR SPILL IN HARNESS RACE AT ALLENTOWN FAIR GROUNDS | True | By Joseph C. Nichols | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/alcoa-is-certified-for-tax-benefits-federal-aid-to-help-concern.html | ALCOA IS CERTIFIED FOR TAX BENEFITS; Federal Aid to Help Concern Complete $115,000,000 Project in Texas Different Category | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/chile-keeps-copper-right-government-to-continue-to-offer-fifth-of.html | CHILE KEEPS COPPER RIGHT; Government to Continue to Offer Fifth of Output in Free Market | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/truman-honored-for-aiding-israel-plaque-presented-to-him-by-15.html | TRUMAN HONORED FOR AIDING ISRAEL; Plaque Presented to Him by 15 Sponsors of Bond Drive for the New Nation Morgenthau Presents Plaque Browdy Sees President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/crude-stocks-up-in-week.html | Crude Stocks Up in Week | True | | 1979-07-24 | RE000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fruehauf-trailer-gets-vloan.html | Fruehauf Trailer Gets V-Loan | True | | 1979-07-24 | RE000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-quortrup-victor-her-91-beats-mrs-osterlof-by-1-stroke-for-low.html | MRS. QUORTRUP VICTOR; Her 91 Beats Mrs. Osterlof by 1 Stroke for Low Gross Prize | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/commodity-prices-are-mostly-mixed-trading-is-quiet-with-volume-off.html | COMMODITY PRICES ARE MOSTLY MIXED; Trading is Quiet With Volume Off Except in Coffee Cocoa Soft, With Sugar Quiet Switching in Cocoa Wool Trading Mixed | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/3d-grand-coulee-unit-urged.html | 3d Grand Coulee Unit Urged | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/miss-sarnoff-to-aid-settlement.html | Miss Sarnoff to Aid Settlement | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/last-air-raid-test-termed-a-success-only-five-sirens-fail-to-sound.html | LAST AIR RAID TEST TERMED A SUCCESS; Only Five Sirens Fail to Sound Throughout City in Final Regularly Scheduled Drill | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/general-raises-himself-on-own-order-he-takes-over-bay-state-guard.html | GENERAL RAISES HIMSELF; On Own Order, He Takes Over Bay State Guard Command | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/harvard-scientist-honored.html | Harvard Scientist Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/holy-cross-eleven-ranked-top-power-most-of-1950-offensive-team-back.html | HOLY CROSS ELEVEN RANKED TOP POWER; Most of 1950 Offensive Team Back, Aided by Newcomers Defense Big Concern Opener With Harvard Coogan Shows Improvement | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/police-wife-joins-in-chase-of-bandit-shopping-is-interrupted-when.html | POLICE WIFE JOINS IN CHASE OF BANDIT; Shopping Is Interrupted When Husband Spots a Fugitive, Pursues and Collars Him Flees Into Arms of Law | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cast-iron-pipe-offered.html | Cast Iron Pipe Offered | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/abroad-a-new-look-at-an-old-world-america-the-spirit-of-the-country.html | Abroad; A New Look at an Old World America The Spirit of the Country Pioneers in the Wilderness | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/smillie-advances-on-links.html | Smillie Advances on Links | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/antoinette-gilman-officers-fiancee-a-bridal-couple-and-two-engaged.html | ANTOINETTE GILMAN OFFICER'S FIANCEE; A BRIDAL COUPLE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Faber StudioBradford Bachrach | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ship-unions-drive-affects-third-line-pope-talbot-vessel-tied-up-in.html | SHIP UNION'S DRIVE AFFECTS THIRD LINE; Pope & Talbot Vessel Tied Up in Brooklyn by Organization Tactics of A.F.L. Engineers | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/midshipman-dismissed-annapolis-drops-captains-sor-for-cheating-in.html | MIDSHIPMAN DISMISSED; Annapolis Drops Captain's Sor for Cheating in Examination | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/joseph-julian.html | JOSEPH JULIAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/20-sheaffer-pen-profitshare.html | 20% Sheaffer Pen Profit-Share | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/magistrates-unit-elects-state-group-urges-stiffer-curb-on.html | MAGISTRATES UNIT ELECTS; State Group Urges Stiffer Curb on Narcotics-Traffic | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/for-the-home-english-period-pieces-recent-arrivals-here-scarcity.html | For the Home: English Period Pieces Recent Arrivals Here, Scarcity Lifts Prices as Well as Quality in Import Field Narrowing of Supply. Notable Items in Shipment | True | By Sanka Knox | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/heads-state-realtors.html | HEADS STATE REALTORS | True | | 1979-07-24 | RE0000031830 | B00000320356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/arabs-get-israeli-offer-terms-for-nonaggression-pacts-transmitted.html | ARABS GET ISRAELI OFFER; Terms for Non-Aggression Pacts Transmitted in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/humane-league-offers-concert.html | Humane League Offers Concert | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/gromyko-arrives-in-france.html | Gromyko Arrives in France | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/lowell-f-hobart-jr.html | LOWELL F. HOBART JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/overseas-coach-named.html | Overseas Coach Named | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stecher-in-ring-tonight.html | Stecher in Ring Tonight | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/partnership-for-housing.html | PARTNERSHIP FOR HOUSING | True | | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-22 | 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/inspecting-citys-antiaircraft-installations-wallander-inspects.html | INSPECTING CITY'S ANTI-AIRCRAFT INSTALLATIONS; WALLANDER INSPECTS ANTI-AIRCRAFT UNITS | True | The New York Times | 1979-07-24 | RE0000031830 | B00000320356 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/woman-novelist-gets-divorce.html | Woman Novelist Gets Divorce | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-lenroot-to-be-honored.html | Miss. Lenroot to Be Honored | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/foliage-tours-for-weedends-rural-areas-of-northeastern-states-await.html | FOLIAGE TOURS FOR WEED-ENDS; Rural Areas of Northeastern States Await Influx of Motorists As Annual Woodland Color Display Gets Under Way In New Hampshire Festival of Fairs Museum Tours New York State Historic Tours | True | By Robert Meyer Jr.a. Devancy, Inc. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/troth-announced-of-isabel-baxter-michigan-girl-smith-college-alumna.html | TROTH ANNOUNCED OF ISABEL BAXTER; Michigan Girl, Smith College Alumna, Fiancee of 2d Lieut. David Van Dusen, Marines | True | Special to THE NEW YORK TIMES.Paul Gach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/diagnosis-of-polio-at-columbia-holds-2-football-players-condition.html | DIAGNOSIS OF POLIO AT COLUMBIA HOLDS; 2 Football Players' Condition be Unchanged Rest of Squad Holds Workout | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-mark-audubon-centennial.html | To Mark Audubon Centennial | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marines-landed-by-helicopter-atop-korean-mountain.html | MARINES LANDED BY HELICOPTER ATOP KOREAN MOUNTAIN | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/trinity-names-instructor.html | Trinity Names Instructor | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/talk-with-m-mauriac.html | Talk With M. Mauriac | True | By Nona Balakian Vemars, Seine et Oise. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/4-firemen-hurt-in-garage-blaze.html | 4 Firemen Hurt in Garage Blaze | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/romantic-opera-webers-der-freischuetz-in-three-new-versions.html | ROMANTIC OPERA; Weber's 'Der Freischuetz' In Three New Versions | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/white-elephant-on-block-in-nevada-state-cant-figure-how-to-get-rid.html | 'WHITE ELEPHANT' ON BLOCK IN NEVADA; State Can't Figure How to Get Rid of Basic Magnesium Plant Taken Over From U.S. An Unusual Project Surplus in 1944 'WHITE ELEPHANT' ON BLOCK IN NEVADA | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-world-of-the-future-comes-to-television-producers-of-tales-of.html | THE WORLD OF THE FUTURE COMES TO TELEVISION; Producers of "Tales of Tomorrow" Mix Reality With Fantasy in Drama | True | By Val Adams | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/more-engineering-students-needed-estimate-for-195154-few-women.html | More Engineering Students Needed; Estimate for 1951-54 Few Women Engineers | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/head-of-hospital-honored-at-dinner-dr-ja-werner-hetrick-hailed-for.html | HEAD OF HOSPITAL HONORED AT DINNER; Dr. J.A. Werner Hetrick Hailed for His Work as Dean of N.Y. Medical College | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/grecos-spanish-ballet.html | Greco's Spanish Ballet | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/limited-space-needs-a-specific-type-of-shrub-transplanted-shrubs.html | LIMITED SPACE NEEDS A SPECIFIC TYPE OF SHRUB; TRANSPLANTED SHRUBS NEED SPACE FOR THEIR ROOTS | | By Daniel J. Foleya Brohmer McKenna.GENEREUX | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/challenge-to-the-critics-of-the-schools-a-teacher-reminds-us-that-a.html | Challenge to the Critics of the Schools; A teacher reminds us that all society shares the responsibility for education. Challenge to School Critics | | By Ernest O. Melby | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-lease-bow-devices-tymatics-to-supply-stores-with-automatic.html | TO LEASE BOW DEVICES; Tymatics to Supply Stores With Automatic Machines | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/columbia-to-reopen-2-foreign-centers.html | COLUMBIA TO REOPEN 2 FOREIGN CENTERS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/autumn-on-vermonts-graceful-hills.html | AUTUMN ON VERMONT'S GRACEFUL HILLS | | Hoit from Cushing | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/irans-crisis-deepens-but-premier-stays-on-oily-baba.html | IRAN'S CRISIS DEEPENS, BUT PREMIER STAYS ON; 'OILY BABA' | | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/son-to-the-arthur-o-sulzbergers.html | Son to the Arthur O. Sulzbergers | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/story-behind-growth-of-a-young-quartet.html | STORY BEHIND GROWTH OF A YOUNG QUARTET | | By Carter Harman. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/british-train-wreck-studied.html | British Train Wreck Studied | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mills-fiedler.html | Mills Fiedler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mr-fox-first-by-length-151-outsider-beats-oil-capitol-in-bidwill-at.html | MR. FOX FIRST BY LENGTH; 15-1 Outsider Beats Oil Capitol in Bidwill at Hawthorne | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-financial-week-security-markets-reflect-better-tone-of-foreign.html | THE FINANCIAL WEEK; Security Markets Reflect Better Tone of Foreign Developments Tax Bill Nears Completion | | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-jane-carroll-lawyers-fiancee-georgian-court-alumna-to-be-bride.html | MISS JANE CARROLL LAWYER'S FIANCEE; Georgian Court Alumna to Be Bride of Morgan P. Ames, Who Studied at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/audrey-williams-to-wed-utica-girl-fiancee-of-charles-lipton-harvard.html | AUDREY WILLIAMS TO WED; Utica Girl Fiancee of Charles Lipton, Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aid-asked-for-czech-refugees.html | Aid Asked for Czech Refugees | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/policies-changed-by-two-builders-gertzen-turns-to-lowerpriced-homes.html | POLICIES CHANGED BY TWO BUILDERS; Gertzen Turns to Lower-Priced Homes as Stein Shifts From South Shore | | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/theres-fine-weather-ahead-for-lawn-repair-work.html | THERE'S FINE WEATHER AHEAD FOR LAWN REPAIR WORK | True | Gottscho-Schleisner | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gambler-defiant-at-crime-inquiry-his-wealth-bared-dalessio-tax.html | GAMBLER DEFIANT AT CRIME INQUIRY; HIS WEALTH BARED; Dalessio Tax Returns Put His Income at $85 a Week but He Listed Worth at $471,400 DEWEY TO ACT TOMORROW Will Appoint a Prosecutor to Supersede Methfessel Latter Assails Governor's Course Prosecutor Assails Dewey Movies Shown in Court GAMBLER DEFIANT AT CRIME INQUIRY Proskauer Rebukes Witness Pennsylvania Estate Large Put Net Worth at $471,400 | True | By Emanuel Perlmutter | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/explorer-found-dead-malcolm-douglas-meteorologist-with-byrd-kills.html | EXPLORER FOUND DEAD; Malcolm Douglas, Meteorologist With Byrd, Kills Himself | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-linda-cabot-engaged-to-wed-radcliffe-alumna-to-be-bride-of.html | MISS LINDA CABOT ENGAGED TO WED; Radcliffe Alumna to Be Bride of David G. Black, Son of Ethical Culture Leader | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/robert-j-libson.html | ROBERT J. LIBSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-metals-seen-in-mens-jewelry-enough-nickel-copper-brass.html | NEW METALS SEEN IN MEN'S JEWELRY; Enough Nickel, Copper, Brass Available for Fall, but Spring Will Require Costlier Alloys Jewelers in War Work | True | By George Auerbach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/daughter-to-mrs-william-hartz.html | Daughter to Mrs. William Hartz | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/de-copped-victor-in-sound-regatta-sails-lady-bug-first-among.html | DE COPPED VICTOR IN SOUND REGATTA; Sails Lady Bug First Among Internationals Reyling, Wooten Also Triumph Breeze Remains True Susan Wins Trophy ORDER OF FINISHES | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/reds-with-wehmeier-blank-pirates-9-to-0.html | REDS, WITH WEHMEIER, BLANK PIRATES, 9 TO 0 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marianne-heimburg-wed-bride-of-edward-a-knowlton-in-hamburg-ny.html | MARIANNE HEIMBURG WED; Bride of Edward A. Knowlton in Hamburg (N.Y.) Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/leslie-clarke-engaged-winsor-school-alumna-will-be-wed-to-edward-f.html | LESLIE CLARKE ENGAGED; Winsor School Alumna Will Be Wed to Edward F. Wood Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/albright-topples-lafayette-12-to-6-pass-for-touchdown-in-last-5.html | ALBRIGHT TOPPLES LAFAYETTE, 12 TO 6; Pass for Touchdown in Last 5 Seconds Decides Game Savage, D'Apolito Star | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/orphaned-girl-helped-fund-set-up-for-sole-survivor-of-family-in.html | ORPHANED GIRL HELPED; Fund Set Up for Sole Survivor of Family in Collision | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/european-army-poses-many-serious-problems-difficulties-of.html | 'EUROPEAN ARMY' POSES MANY SERIOUS PROBLEMS; Difficulties of Organization in This Period of Tension Are a Strong Argument Against the Project GERMAN'S POSITION DOUBTFUL Plan of the Army Strength of the Force Case Against It Unsolved Problems | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/army-man-to-wed-miss-powers.html | Army Man to Wed Miss Powers | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/exhibition-house-at-mineola-li.html | EXHIBITION HOUSE AT MINEOLA, L.I. | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/heads-student-council-of-st-johns-college.html | Heads Student Council Of St. John's College | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/church-street-store-leased.html | Church Street Store Leased | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ranch-design-used-in-rockville-centre.html | RANCH DESIGN USED IN ROCKVILLE CENTRE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pennsylvania-road-inspected.html | Pennsylvania Road Inspected | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/science-in-review-interlingua-is-an-international-language-that-has.html | SCIENCE IN REVIEW; Interlingua Is an International Language That Has Been Constructed on New Principles International Words Making a Language Grammar Will Be Simple | True | By Waldemar Kaempffert | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-john-h-sutton.html | MRS. JOHN H. SUTTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wood-field-and-stream-hunting-dog-needed-by-upland-shooters.html | Wood, Field and Stream; Hunting Dog Needed by Upland Shooters, Providing Better Sport and More Game | True | By Raymond R. Camp | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/corn-soybeans-oats-make-gains-news-of-drive-with-farmers-to-go-into.html | CORN, SOYBEANS, OATS MAKE GAINS; News of Drive With Farmers to Go Into Loan Sends Up Prices in Chicago | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gift-honors-sergeant-buddies-send-fund-to-brooklyn-college-in.html | GIFT HONORS SERGEANT; Buddies Send Fund to Brooklyn College in Memory of G.I. | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/south-koreans-win-peak.html | South Koreans Win Peak | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/that-dirty-black-rock.html | That Dirty Black Rock | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joe-devine.html | JOE DEVINE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/chitchat-and-music.html | CHIT-CHAT AND MUSIC | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sydney-mitchell-73-california-exdean.html | SYDNEY MITCHELL, 73, CALIFORNIA EX-DEAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/talks-to-end-peoria-strike-go-on.html | Talks to End Peoria Strike Go On | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/arab-refusal-forecast.html | Arab Refusal Forecast | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lumber-supplies-are-found-ample-higher-inventories-are-cited-by.html | LUMBER SUPPLIES ARE FOUND AMPLE; Higher Inventories Are Cited by Dealers Substitutions for Metals Are Urged | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/john-j-mcarthy.html | JOHN J. M'CARTHY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/makers-of-diners-seek-fresh-fields-aim-to-enter-areas-thus-far-left.html | MAKERS OF DINERS SEEK FRESH FIELDS; Aim to Enter Areas Thus Far Left Untapped Because of High Freight Rates Now Has 2-in-1 Combination | True | By James J. Nagle | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/grady-urges-more-aid-for-iran.html | Grady Urges More Aid for Iran | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/soybean-oil.html | SOYBEAN OIL | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-siege-of-sobrado.html | The Siege of Sobrado | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/henry-stude.html | HENRY STUDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-mountain-nymph.html | THE MOUNTAIN NYMPH" | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/israel-would-pay-for-arab-property-she-is-willing-to-compensate.html | ISRAEL WOULD PAY FOR ARAB PROPERTY; She Is Willing to Compensate Refugees, Aid in Resettlement, but Bars Repatriation | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-george-w-averell.html | DR. GEORGE W. AVERELL | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/what-steel-is-and-what-it-means-the-fiery-glow-over-americas-mill.html | What Steel Is And What It Means; The fiery glow over America's mill towns reflects a booming output for peace or war. What Steel Is And Its Meaning RECORD OUTPUT | | By Karl Schriftgiesser | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/baila-j-cohen-fiancee-radcliffe-alumna-is-engaged-to-lieut-lionel-j.html | BAILA J. COHEN FIANCEE; Radcliffe Alumna Is Engaged to Lieut. Lionel J. Zheutlin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/paris-gets-meat-tuesday-butchers-vote-to-end-strike-will-seek-new.html | PARIS GETS MEAT TUESDAY; Butchers Vote to End 'Strike' Will Seek New Controls | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aluminum-facing-crisis-over-power-wilson-authorizes-big-plants-to.html | ALUMINUM FACING CRISIS OVER POWER; Wilson Authorizes Big Plants to Quit Northwest if Pinch on Electric Needs Persists Half of Output Involved An Acute and Complex Problem | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/floya-at-water-wed-to-rolf-strandberg.html | FLOYA AT WATER WED TO ROLF STRANDBERG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/anne-omara-wed-in-illinois.html | Anne O'Mara Wed in Illinois | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/glen-b-miller-jr-weds-miss-haws-wed-yesterday.html | GLEN B. MILLER JR. WEDS MISS HAWS; WED YESTERDAY | | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-mh-charlton-bride-in-wisconsin-alumna-of-marymount-is-wed-to.html | MISS M.H. CHARLTON BRIDE IN WISCONSIN; Alumna of Marymount Is Wed to Gardner R. Hathaway 2d at Ceremony in Madison | True | Special to THE NEW YORK TIMES.Austen Field | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/daniel-lyman-hazard.html | DANIEL LYMAN HAZARD | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | | By Diana Ricelew Merrim | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/41-decline-noted-in-home-building-public-construction-ahead-in.html | 41% DECLINE NOTED IN HOME BUILDING; Public Construction Ahead in $255,000,000 Figure for City During Past Eight Months | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/early-autumn-vacations-on-cape-cod-no-harm-to-beaches-bargain-rates.html | EARLY AUTUMN VACATIONS ON CAPE COD; No Harm to Beaches Bargain Rates Fishing Contests Glass Show | | By William G. PrestonwilliamG. Preston | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/postmaster-general-retorts.html | Postmaster General Retorts | | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/phils-trip-brooks-on-early-drive-73-shorten-dodger-lead-to-three.html | PHILS TRIP BROOKS ON EARLY DRIVE, 7-3; Shorten Dodger Lead to Three Games, Scoring Two Runs in Second, Three in Third Newcombe Loses 9th Game PHILS TRIP BROOKS ON EARLY DRIVE, 7-3 Pellagrini Belts Double | True | By Roscoe McGowen | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/west-virginia-in-front-tops-waynesburg-209-with-2-lastminute.html | WEST VIRGINIA IN FRONT; Tops Waynesburg, 20-9, With 2 Last-Minute Touchdowns | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/atomic-arms-drive-gains-in-congress-proposal-to-expand-output-of.html | ATOMIC ARMS DRIVE GAINS IN CONGRESS; Proposal to Expand Output of Weapons as Speedily as Possible Is Backed Widely Abundance of Weapons Pictured Dean at Secret Meeting Program Greatly Expanded | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-open-officers-school-at-fort-monmouth-nj.html | To Open Officers' School At Fort Monmouth, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/children-face-416-judgment.html | Children Face $416 Judgment | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/clarinetist.html | CLARINETIST | True | Kriegson | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/stamford-site-is-taken-for-cooperative-house.html | Stamford Site Is Taken For Cooperative House | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/comments-on-red-move-cardinal-spellman-says-shift-to-harlem-was-no.html | COMMENTS ON RED MOVE; Cardinal Spellman Says Shift to Harlem Was No Surprise | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/behind-japans-progress.html | BEHIND JAPAN'S PROGRESS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/laguardia-services-today.html | LaGuardia Services Today | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/russians-bidding-high-to-stop-german-arming-divided-germanyand.html | RUSSIANS BIDDING HIGH TO STOP GERMAN ARMING; Divided GERMANY-AND ECONOMIC IMPORTANCE OF WESTERN ZONES | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/library-research-aid-depicted-in-exhibit.html | LIBRARY RESEARCH AID DEPICTED IN EXHIBIT | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/irvington-leases-closed.html | Irvington Leases Closed | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/alabama-to-weigh-negro-voter-curbs.html | ALABAMA TO WEIGH NEGRO VOTER CURBS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lausse-outpoints-minelli.html | Lausse Outpoints Minelli | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ridgway-pilloried-by-russian-organ-literary-gazette-trots-out-full.html | RIDGWAY PILLORIED BY RUSSIAN ORGAN; Literary Gazette Trots Out Full Lexicon of Epithets Says He Plots New Korea Blow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/garver-of-browns-tops-white-sox-51-st-louis-pitcher-registers-18th.html | GARVER OF BROWNS TOPS WHITE SOX, 5-1; St. Louis Pitcher Registers 18th Victory of Campaign in Contest at Chicago | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/san-francisco.html | San Francisco | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/our-gags-wow-em-in-piccadilly-britons-like-american-comedians.html | Our Gags Wow 'Em In Piccadilly; Britons like American comedians because they are witty and treat the audiences as grown up. | True | By Jan Stephens | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/martha-boushall-becomes-engaged-norristown-pa-girl-fiancee-of-john.html | MARTHA BOUSHALL BECOMES ENGAGED; Norristown (Pa.) Girl Fiancee of John Leonard Moore Jr., Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/education-in-review-federal-aid-accounts-for-half-of-colleges.html | EDUCATION IN REVIEW; Federal Aid Accounts for Half of Colleges' Income, but Activities Are Uncoordinated Determines What Schools Do New Responsibility Activities Are Not Coordinated By-Passing Creates Confusion | True | By Benjamin Fine | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/weetman-beats-adams-both-on-ryder-cap-team.html | Weetman Beats Adams; Both on Ryder Cap Team | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/business-women-to-gather-today-leaders-who-will-observe-business.html | BUSINESS WOMEN TO GATHER TODAY; LEADERS WHO WILL OBSERVE 'BUSINESS WOMEN'S WEEK' | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-beverly-biggs-wed-to-an-officer-becomes-bride-of-capt-robert-t.html | MISS BEVERLY BIGGS WED TO AN OFFICER; Becomes Bride of Capt. Robert T. Geyer at Hitchcock Memorial in Scarsdale | True | Edwin Kellogg | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/brooklyn-renting-brisk-35-of-apartments-taken-in-avenue-h.html | BROOKLYN RENTING BRISK; 35% of Apartments Taken in Avenue H Development | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/texans-decry-regulation.html | Texans Decry 'Regulation' | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-ann-s-dear-connecticut-bride-wed-to-maxwell-huntoon-jr-in.html | MISS ANN S. DEAR CONNECTICUT BRIDE; Wed to Maxwell Huntoon Jr. in Washington Church Reception Held at Club | True | Eileen McClure-Gaylord | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/women-of-britain-to-tip-vote-scales-both-parties-stress-need-to-win.html | WOMEN OF BRITAIN TO TIP VOTE SCALES; Both Parties Stress Need to Win Feminine Support as Ration Outlook Is Drear Prices Still Are Climbing Power Rationing Foreseen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mcarthy-now-facing-stormy-senate-attack-democrats-who-long-have-sat.html | M'CARTHY NOW FACING STORMY SENATE ATTACK; Democrats Who Long Have Sat Silent Are Aroused by His Latest Moves Dim Prospect for Action Hennings' Move New Source of Attack Held Better Look Out" Putting Senator on Defensive | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/very-rev-m-heagen-dominican-56-years.html | VERY REV. M. HEAGEN, DOMINICAN 56 YEARS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/around-the-garden-a-new-season-smallest-of-the-clan-the-apple-crop.html | AROUND THE GARDEN; A New Season Smallest of the Clan The Apple Crop The Four Corners Balanced Account Corrective Pruning | True | By Dorothy H. Jenkinsj. Horace McFarland | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/henena-vuyk-married-wed-in-north-plainfield-home-to-frank-r-bailey.html | HENENA VUYK MARRIED; Wed in North Plainfield Home to Frank R. Bailey Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-capers-engaged-former-vassar-student-will-be-wed-to-joseph.html | MISS CAPERS ENGAGED; Former Vassar Student Will Be Wed to Joseph Proctor Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/keller-sailing-winner-lancaster-also-triumphs-in-stuyvesant-club.html | KELLER SAILING WINNER; Lancaster Also Triumphs in Stuyvesant Club Race | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rosalie-weill-becomes-bride.html | Rosalie Weill Becomes Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-dog.html | The Dog | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/students-act-as-own-maids.html | Students Act as Own Maids | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/support-of-israel-urged-by-barkley-vice-president-calls-new-state.html | SUPPORT OF ISRAEL URGED BY BARKLEY; Vice President Calls New State 'Devoted Ally' Possible Role in Defense Stressed Cites Aid Once Given to U.S. Nearness to Oil Stressed | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hollywood-report-newsreel-strategy-and-the-motion-picture-council.html | HOLLYWOOD REPORT; Newsreel Strategy and the Motion Picture Council Mr. Sousa's 'Band' Items Coverage Optimism To Come Miss Kennedy Logic | True | By Thomas M. Pryor | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/proposed-un-code-criticized-as-bar-to-antired-undergrounds-proposed.html | Proposed U.N. Code Criticized As Bar to Anti-Red Undergrounds; PROPOSED U.N. CODE HELD TO AID SOVIET | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/other-reviews.html | OTHER REVIEWS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-potonthefire-food.html | The Pot-on-the-Fire; FOOD | True | By Jane Nickerson | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/everyones-on-his-toes.html | Everyone's On His Toes | True | By John Martin | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/city-center-opens-its-fall-opera-season-of-seven-weeks-thursday.html | CITY CENTER OPENS ITS FALL OPERA SEASON OF SEVEN WEEKS THURSDAY NIGHT WITH "MANON" | True | Cosmo-Sileo (Ben Mancuse) | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cancer-awards-meeting-75-queens-volunteers-will-get-service.html | CANCER AWARDS MEETING; 75 Queens Volunteers Will Get Service Certificates | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/french-f-armland-in-strong-demand-but-business-and-residential.html | FRENCH F ARMLAND IN STRONG DEMAND; But Business and Residential Realty There Is Stalled by Rent Control, Tysen Says | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/strategy-of-security.html | STRATEGY OF SECURITY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/held-in-widows-death-woman-neighbor-questioned-for-26-hours-tells.html | HELD IN WIDOWS DEATH; Woman Neighbor, Questioned for 26 Hours, Tells of Attack | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/record-speed-boat-fleet-ready-for-tests-at-new-martinsville-a.html | Record Speed Boat Fleet Ready For Tests at New Martinsville; A RIVETED STEEL CRUISER JOINS CONNECTICUT FLEET | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/un-nearer-accord-on-traffic-signs-standard-markers-of-us-may-serve.html | U.N. NEARER ACCORD ON TRAFFIC SIGNS; Standard Markers of U.S. May Serve as a Basis For World System Additional Experiments Best Symbols Sought | True | By Michael L. Hoffman | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/united-parents-names-aide.html | United Parents Names Aide | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-fiscal-aid-to-schools-sought-big-cities-group-campaigns-for.html | JERSEY FISCAL AID TO SCHOOLS SOUGHT; Big Cities Group Campaigns for Larger Outlay, Taxes for It and Review of Allocation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/yale-opens-80th-football-season-by-easily-beating-bates-in-bowl.html | Yale Opens 80th Football Season by Easily Beating Bates in Bowl; 18,000 WATCH ELIS GAIN 48-0 VICTORY Yale Scores at Least Twice in Each of Three Periods to Crush Bates Eleven RYAN GETS 2 TOUCHDOWNS Senay Caps 98-Yard March Woodsum, Martin, Bright and McCandless Go Across Tally Follows in 3 Minutes Line Thrusts Fail | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/veto-overridden-presidential-reasons.html | Veto Overridden; Presidential Reasons | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/astoria-space-leased-house-furnishings-center-features-shopping.html | ASTORIA SPACE LEASED; House Furnishings Center Features Shopping Building | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom BLACK MOUNTAIN Science HOFSTRA-Freshman Program CINCINNATI Engineering Program LAFAYETTE Young Students TEACHERS Western Culture EXCHANGE STUDENTS France GEOGRAPHY Food and People EDUCATION In Brief | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/helen-murphy-wed-to-george-albrecht.html | HELEN MURPHY WED TO GEORGE ALBRECHT | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-official-scoffs-at-czech-charges-says-complaint-that-persons.html | U.S. OFFICIAL SCOFFS AT CZECH CHARGES; Says Complaint That Persons Aboard Escape Train Were Kidnapped Is Ridiculous Says Charge Covers Up Facts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/2056-enroll-at-manhattan.html | 2,056 Enroll at Manhattan | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-bigelow-is-wed-to-veteran-of-korea.html | MISS BIGELOW IS WED TO VETERAN OF KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/old-farm-used-for-colony-of-340-homes-of-concreteblock-type-at.html | Old Farm Used for Colony of 340 Homes Of Concrete-Block Type at Seaford, L.I. | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/margaret-eustis-married-in-home-wed-to-dr-ep-richardson-jr-harvard.html | MARGARET EUSTIS MARRIED IN HOME; Wed to Dr. E.P. Richardson Jr., Harvard Medical Alumnus, in Milton, Mass., Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-economac-roller-coaster.html | The Economac Roller Coaster | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/attlee-asks-scots-for-party-unity-avoids-reference-to-schism.html | ATTLEE ASKS SCOTS FOR PARTY UNITY; Avoids Reference to Schism Created by Bevan New Pamphlet Assails Arming Says Laborites May Lose Attlee Assails Churchill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/for-somnolescence-some-sleeptime-thoughts-for-new-yorkers-facing.html | For Somnolescence; Some sleep-time thoughts for New Yorkers facing next Sunday morning's extra hour. | True | Compiled by Alma Denny | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-carmello-de-lello.html | MRS. CARMELLO DE LELLO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rex-sherman-reynolds.html | REX SHERMAN REYNOLDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/shutdown-upheld-if-strike-impends-nlrb-rules-shops-closing-was-a.html | SHUTDOWN UPHELD IF STRIKE IMPENDS; N.L.R.B. Rules Shops' Closing Was a Valid Protective Act in the Face of Threat Lockout Charge Rejected | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-harold-w-pond.html | MRS. HAROLD W. POND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/holdup-suspect-seized-two-agents-of-fbi-join-city-detective-in.html | HOLD-UP SUSPECT SEIZED; Two Agents of F.B.I. Join City Detective in Queens Chase | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/interfaith-rally-to-be-held-today-exercises-begin-at-2-pm-on.html | INTERFAITH RALLY TO BE HELD TODAY; Exercises Begin at 2 P.M. on Central Park Mall Record Attendance Is Expected | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-times-and-the-men-who-made-it-the-blueprint-of-an-independent.html | 'THE TIMES' AND THE MEN WHO MADE IT; The Blueprint of an Independent Newspaper Dedicated Since 1851 to Facts and Freedom 'The Times' And Its Men | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/auctions-of-week-at-city-galleries-english-furniture-offered-by.html | AUCTIONS OF WEEK AT CITY GALLERIES; English Furniture Offered by Parke-Bernet House of Duveen in New Offices | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fete-to-honor-pastorius-birth.html | Fete to Honor Pastorius Birth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gets-fulbright-scholarship.html | Gets Fulbright Scholarship | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hardpressed-britons-welcome-the-election-the-last-two-british.html | HARD-PRESSED BRITONS WELCOME THE ELECTION; THE LAST TWO BRITISH ELECTIONS | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/northeastern-wins-210-turns-back-rhode-island-state-as-culverwell.html | NORTHEASTERN WINS, 21-0; Turns Back Rhode Island State, as Culverwell Leads Attack | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-strobridge-fiancee-vassar-graduate-will-be-bride-of-malcolm.html | MISS STROBRIDGE FIANCEE; Vassar Graduate Will Be Bride of Malcolm MacDonald Brown | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-russell-exdean-of-divinity-at-duke.html | DR. RUSSELL, EX-DEAN OF DIVINITY AT DUKE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/herbert-a-moore.html | HERBERT A. MOORE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joyce-s-kinsey-to-wed-smith-alumna-will-become-the-bride-of.html | JOYCE S. KINSEY TO WED; Smith Alumna Will Become the Bride of Frederick Crane Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/troth-of-sherrell-a-chambers.html | Troth of Sherrell A. Chambers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/higher-home-price-blamed-on-credit-economist-reports-survey-also.html | HIGHER HOME PRICE BLAMED ON CREDIT; Economist Reports Survey Also Shows Controls Helped Cause Rental Housing Shortage | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-object-is-always-the-love-of-god-the-love-of-god.html | The Object Is Always the Love of God; The Love of God | True | THE ASCENT TO TRUTH. By Thomas Merton. 342 Pp. New York: Harcourt, Brace 6 Co. $3.50. By James A. Pike | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ascari-paces-auto-trials.html | Ascari Paces Auto Trials | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/india-now-revises-old-marriage-law-new-code-forbids-polygamy-to.html | INDIA NOW REVISES OLD MARRIAGE LAW; New Code Forbids Polygamy to 300,000,000 Hindus, but Permits It to Moslems Polygamy Is Archaic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/harry-gross-story-bets-cops-and-corruption-principals-in-graft.html | HARRY GROSS' STORY: BETS, COPS AND CORRUPTION; PRINCIPALS IN GRAFT CONSPIRACY CASE | True | By Ira Henry Freemanthe New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/suspended-fine-for-back-hlay-of-ohio-state-lectured-by-judge-for.html | SUSPENDED FINE FOR BACK; Hlay of Ohio State Lectured by Judge for Bar Brawl | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-evelyn-perry-married-in-summit-has-4-attendants-at-wedding-to.html | MISS EVELYN PERRY MARRIED IN SUMMIT; Has 4 Attendants at Wedding to Herbert Elwin Taylor, U. of New Hampshire Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/denver-hospital-to-gain-preview-of-top-banana-oct-30-will-aid.html | DENVER HOSPITAL TO GAIN; Preview of 'Top Banana' Oct. 30 Will Aid Jewish Institution | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/maine-twin-cities-seek-new-plants-biddeford-and-saco-mainly.html | MAINE TWIN CITIES SEEK NEW PLANTS; Biddeford and Saco, Mainly Dependent on 2 Factories, Are Seeking to Diversify | True | By William Freeman Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/vote-registration-to-open-tomorrow-halley-latham-and-spokesman-for.html | VOTE REGISTRATION TO OPEN TOMORROW; Halley, Latham and Spokesman for Sharkey Ask for Large Turnout in City Election Halley Issues Appeal Latham, Assails Apathy Queens Hearing Tomorrow | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/comdr-sc-gauntlett-of-salvation-army.html | COMDR. S.C. GAUNTLETT OF SALVATION ARMY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/there-is-no-other-way-but-strength-this-is-the-credo-of-defense.html | 'There Is No Other Way But Strength'; This is the credo of Defense Secretary Lovett, who needs no briefing for his latest big job. 'No Other Way But Strength' | True | EDWARD B. LOCKETT | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-costigan-dies-widow-of-senator-cofounder-of-national-league-of.html | MRS. COSTIGAN DIES; WIDOW OF SENATOR; Co-Founder of National League of Women Voters Sought Outlawing War in 1932 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/along-the-highways-and-byways-of-finance-interruption-dual-approach.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Interruption Dual Approach The Detroit Scene Wall Street Chatter | True | By Robert H. Fetridge | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-van-voast-engaged-fiancee-of-rev-cuthbert-e-pipe-of-st-thomas.html | MISS VAN VOAST ENGAGED; Fiancee of Rev. Cuthbert E. Pipe of St. Thomas, V.I. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-the-popular-field.html | In the Popular Field | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/estate-in-new-hands-old-reynolds-place-in-greenwich-dates-back-to.html | ESTATE IN NEW HANDS; Old Reynolds Place in Greenwich Dates Back to 1845 | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/siegel-strauss.html | Siegel Strauss | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wisconsin-maps-highway-link.html | Wisconsin Maps Highway Link | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sludge-ship-tests-made-power-studied-on-a-model-of-craft-being.html | SLUDGE SHIP TESTS MADE; Power Studied on a Model of Craft Being Built for City | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/henry-h-seguine.html | HENRY H. SEGUINE | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bank-staff-gives-blood-for-korea-passersby-join-in-donating-of-196.html | BANK STAFF GIVES BLOOD FOR KOREA; Passers-by Join in Donating of 196 Pints at the Flatbush Branch of Lincoln Savings | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/easton-villa-team-gains-soccer-lead-triumphs-over-liverpool-as.html | EASTON VILLA TEAM GAINS SOCCER LEAD; Triumphs Over Liverpool as Tottenham Spurs Conquer Manchester United | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/statistics-of-the-game2.html | STATISTICS OF THE GAME(2) | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/portrait-collection-brooklyn-museum-exhibit-covers-100-years.html | PORTRAIT COLLECTION; Brooklyn Museum Exhibit Covers 100 Years | True | By Jacob Deschin | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/a-wolf-with-wings.html | A Wolf With Wings | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/stark-lost-to-syracuse.html | Stark Lost to Syracuse | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/california-crushes-santa-clara-by-340.html | California Crushes Santa Clara by 34-0 | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/berlin-festival-the-consul-medea-and-oklahoma-offered-before-german.html | BERLIN FESTIVAL; 'The Consul,' 'Medea' and 'Oklahoma!' Offered Before German Audiences Critics' Reactions Video Facilities | True | By Farnsworth Fowle | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/demanded-curbs-on-packing.html | Demanded Curbs on Packing | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/building-wrecked-by-blasts-and-fire-fighting-fivealarm-blaze-in.html | BUILDING WRECKED BY BLASTS AND FIRE; FIGHTING FIVE-ALARM BLAZE IN BROOKLYN | True | The New York Times | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joins-gotham-hosiery-as-research-director.html | Joins Gotham Hosiery As Research Director | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/german-voyagers-seeking-freedom-couple-who-crossed-atlantic-in.html | GERMAN VOYAGERS SEEKING FREEDOM; Couple Who Crossed Atlantic in 28-Foot Boat to Find Kin Are Detained Here Carries Baby Picture | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/family-divided.html | Family Divided | True | NEITHER MAN NOR ANGEL By Susan Seavy. 313 Pp. Indianapolis: the Bobbs-Merrill Company. $3. By Elizabeth Bullock | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/late-drought.html | LATE DROUGHT | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/5-inquiries-start-in-blast-tragedy-state-and-rochester-agencies.html | 5 INQUIRIES START IN BLAST TRAGEDY; State and Rochester Agencies Sift Possibility Escaping Gas Was Lit by Construction Flare | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-brief.html | IN BRIEF | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/for-mailman-and-truman.html | For Mailman and Truman? | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/soldier-dies-after-crash.html | Soldier Dies After Crash | True | | 1979-07-24 | RE000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/megerdichian-ware.html | Megerdichian Ware | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/yesterday-and-today-arts-revolutionaries-enter-abstraction.html | YESTERDAY AND TODAY; Art's Revolutionaries Enter Abstraction | True | By Stuart Preston | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/italian-reds-assail-premier.html | Italian Reds Assail Premier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/looking-forward-soil-is-improved-for-planting-in-spring-by-fall.html | LOOKING FORWARD; Soil Is Improved for Planting in Spring By Fall Cover Crops and Mulches Crops to Plant Some Loose Leaves Test for Lime | True | By Wallace A. Mitcheltree | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-dickey-bride-of-peter-l-gilsey-their-nuptials-held.html | MRS. DICKEY BRIDE OF PETER L. GILSEY; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Glognu | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/steady-progress-on-thruway-found-thruway-gives-details-on.html | 'STEADY PROGRESS' ON THRUWAY FOUND; THRUWAY GIVES DETAILS ON CONSTRUCTION PROGRESS | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/speaking-of-books.html | SPEAKING Of BOOKS | True | REVELSTOKE, B.C. By J. Donald Adams | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/blood-bank-bias-scorned-naacp-in-alabama-attacks-segregation-as-not.html | BLOOD BANK BIAS SCORNED; N.A.A.C.P. in Alabama Attacks Segregation as Not Scientific | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/southern-democrats-wary-of-northsouth-alliance-senator-mundt.html | SOUTHERN DEMOCRATS WARY OF NORTH-SOUTH ALLIANCE; Senator Mundt, However, Pursues His Plan To Bring Them Into Coalition With G.O.P. Formal Alliance Equal Shares | True | By Clayton Knowles Special to The New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joshua-silverstein.html | JOSHUA SILVERSTEIN | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-des-marais-wed-becomes-bride-in-east-orange-of-allen-h-arkett.html | MISS DES MARAIS WED; Becomes Bride in East Orange of Allen H. Arkett | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/impellitteri-is-feted-2000-attend-great-reception-for-mayor-of-new.html | IMPELLITTERI IS FETED; 2,000 Attend Great Reception for Mayor of New York | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-study-rezoning-plans.html | To Study Rezoning Plans | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/correction.html | Correction | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mercury-six-approved.html | Mercury Six Approved | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joan-m-sand-betrothed-exstudent-at-sorbonne-will-be-bride-william-m.html | JOAN M. SAND BETROTHED; Ex-Student at Sorbonne Will Be Bride William Moses | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dressen-showered-with-gifts.html | Dressen Showered with Gifts | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-lineup.html | The Line-Up | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-houses-go-up-in-college-point-semidetached-dwellings-are-priced.html | NEW HOUSES GO UP IN COLLEGE POINT; Semi-Detached Dwellings Are Priced at $13,750 Other Sections of Queens Active Homes in East Rockaway New Market in Whitestone | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/starcrossed.html | Star-crossed | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/scoring-for-the-giants-in-rally-that-brought-victory.html | Scoring for the Giants in Rally That Brought Victory | True | The New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/capital-investment.html | CAPITAL INVESTMENT | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cocaptains-at-st-bonaventure.html | Co-Captains at St. Bonaventure | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dinner-to-honor-bowles-democrats-plan-testimonial-in-hartford.html | DINNER TO HONOR BOWLES; Democrats Plan Testimonial in Hartford Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-of-the-world-of-stamps-ussr-honors-sixteen-russian-scientists.html | NEWS OF THE WORLD OF STAMPS; U.S.S.R. Honors Sixteen Russian Scientists In New Series Chemist and Explorers | True | By Kent B. Stiles | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/among-the-new-books-for-younger-readers-crusaders-vow-best-friends.html | Among the New Books for Younger Readers; Crusader's Vow Best Friends Christmas in Marblehead Oregon Ranchers Mountain Boy Places and People Aboard the Nancy Bobbitt | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ortiz-stops-sosa.html | Ortiz Stops Sosa | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marjory-bennett-a-bride-married-to-richard-h-harstedt-at-ceremony.html | MARJORY BENNETT A BRIDE; Married to Richard H. Harstedt at Ceremony in Troy, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/leyla-yoler-will-be-bride.html | Leyla Yoler Will Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/communist-rejects-bid.html | Communist Rejects Bid | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-es-glennon-to-wed-former-eleanor-scheuing-is-the-fiancee-of.html | MRS. E.S. GLENNON TO WED; Former Eleanor Scheuing Is the Fiancee of Carl E. Foss | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/corey-cites-value-of-library-to-city-in-new-library-post.html | COREY CITES VALUE OF LIBRARY TO CITY; IN NEW LIBRARY POST | True | The New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rain-threatens-game.html | Rain Threatens Game | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/man-found-dead-in-home-busy-signal-on-telephone-leads-to-discovery.html | MAN FOUND DEAD IN HOME; Busy Signal on Telephone Leads to Discovery of Body | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nuptials-today-for-joan-berger.html | Nuptials Today for Joan Berger | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-william-m-holmes.html | MRS. WILLIAM M. HOLMES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/un-stamps.html | U.N. STAMPS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/brick-home-shown-at-wilmot-woods.html | BRICK HOME SHOWN AT WILMOT WOODS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-1-no-title-troth-of-brooklyn-girl-to-dr-walter-f-engel-jr.html | Article 1 -- No Title; Troth of Brooklyn Girl to Dr. Walter F. Engel Jr. Is Announced by Mother | True | Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pressure-put-on-ops-for-many-price-rises-something-wrong-with-it-eh.html | PRESSURE PUT ON O.P.S. FOR MANY PRICE RISES; 'SOMETHING WRONG WITH IT, EH?' | True | By Charles E. Egan Special to The New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/samuel-goldstein.html | SAMUEL GOLDSTEIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-huntington-wed-to-exmajor-young-women-wed-in-metropolitan-area.html | MISS HUNTINGTON WED TO EX-MAJOR; YOUNG WOMEN WED IN METROPOLITAN AREA | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/duke-attack-beats-so-carolina-346-gamecock-fumbles-contribute-to.html | DUKE ATTACK BEATS SO. CAROLINA, 34-6; Gamecock Fumbles Contribute to Rout as Barger Sparks Touchdown Drives | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tight-lid-on-news-aim-of-new-order-draft-fought-by-editors-will-be.html | TIGHT LID ON NEWS AIM OF NEW ORDER; Draft Fought by Editors Will Be Signed Soon by Truman for Security, Capital Hears Some Elements in Order Secret" Stamp Often Used | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/it-is-moving-time-september-is-one-of-the-best-months-for.html | IT IS MOVING TIME; September Is One of the Best Months For Transplanting of Evergreens Wrapped in Burlap Held in Place Methods of Watering | True | By Raymond P. Korbobogottscho-Schleisner | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japan-counts-84200000-population-jumps-by-1000000-since-census-last.html | JAPAN COUNTS 84,200,000; Population Jumps by 1,000,000 Since Census Last Year | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pal-needs-teachers.html | P.A.L. NEEDS TEACHERS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/recovery-is-seen-in-womens-wear-somersville-co-official-says-sales.html | RECOVERY IS SEEN IN WOMEN'S WEAR; Somersville Co. Official Says Sales This, Next Month Can Be Stepped Up to Year Ago Consumer Reaction Sought | True | By Herbert Koshetz | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/old-saltbox-sold-in-connecticut.html | OLD 'SALTBOX' SOLD IN CONNECTICUT | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/reiskin-cummings.html | Reiskin Cummings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/play-schools-group-plans-oct-22-benefit.html | PLAY SCHOOLS GROUP PLANS OCT. 22 BENEFIT | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-7-no-title-liberalism-in-the-gop.html | Article 7 -- No Title; 'Liberalism' in the G.O.P. | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-issues.html | NEW ISSUES | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/stores-leased-in-queens.html | Stores Leased in Queens | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/concert-between-shows-at-the-alvin-theatre.html | CONCERT BETWEEN SHOWS AT THE ALVIN THEATRE | True | Eileen Darby-Graphic House | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-ruth-bauman-betrothed.html | Miss Ruth Bauman Betrothed | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/i-dont-want-to-be-on-a-pedasill-the-schnozz-faces-up-to-it-no.html | 'I Don't Want to Be on a Pedasill'; THE SCHNOZZ FACES UP TO IT No Pedasill for Durance | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/will-discuss-clamps-on-news.html | Will Discuss Clamps on News | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rock-of-ages-an-old-house-speaks.html | Rock of Ages; An Old House Speaks | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fbi-seizes-gambling-devices.html | F.B.I. Seizes Gambling Devices | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-tyndall-wed-to-army-officer-bride-in-red-bank-church-and-a.html | MISS TYNDALL WED TO ARMY OFFICER; BRIDE IN RED BANK CHURCH AND A FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/exmayor-obrien-dies-at-home-at-78-former-corporation-counsel.html | EX-MAYOR O'BRIEN DIES AT HOME AT 78; Former Corporation Counsel, Surrogate Was Elected to Fill Out Walker's Final Year EX-MAYOR O'BRIEN DIES IN HOME AT 78 Was Surrogate for 10 Years | True | The New York Times Studio, 1932 | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-chartas-defense.html | The Charta's Defense | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fletcher-warren-envoy-to-caracas-career-diplomat-will-replace.html | FLETCHER WARREN ENVOY TO CARACAS; Career Diplomat Will Replace Armour in Venezuela Truman Praises Latter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/steel-priorities-delay-800-school-buildings.html | Steel Priorities Delay 800 School Buildings | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/queens-college-book-exchange.html | Queens College Book Exchange | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/a-living-comes-first.html | A Living Comes First | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/plea-held-unfortunate.html | Plea Held 'Unfortunate' | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/princetons-rolls-show-slight-drop-2950-students-registered-for.html | PRINCETON'S ROLLS SHOW SLIGHT DROP; 2,950 Students Registered for University's 206th Year, With a Larger Freshman Class New Projects Begun Additions to Faculty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/brazil-keeps-troops-in-embattled-area.html | BRAZIL KEEPS TROOPS IN EMBATTLED AREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/son-to-the-charles-j-colgans.html | Son to the Charles J. Colgans | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/neumann-holmes.html | Neumann Holmes | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/animal-kingdom-ball-planned.html | Animal Kingdom Ball Planned | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/symbol-of-culturecrisis-symbol-of-culturecrisis.html | Symbol of Culture-Crisis; Symbol of Culture-Crisis | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-william-h-eyre-has-son.html | Mrs. William H. Eyre Has Son | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/stores-praised-for-bond-drive.html | Stores Praised for Bond Drive | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-sj-townsend-engaged-to-marry-troth-made-known.html | MISS S.J. TOWNSEND ENGAGED TO MARRY; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Willard Bucklin | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/liner-washington-may-go-to-pacific-president-lines-consider-her-for.html | LINER WASHINGTON MAY GO TO PACIFIC; President Lines Consider Her for Passenger Traffic Rise After Korean Settlement | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/no-time-for-watch-stealing.html | No Time for Watch Stealing | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/air-force-nines-put-on-jolly-good-london-show.html | Air Force Nines Put On Jolly Good London Show | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/paris-still-uneasy-after-pact-talks-delegates-back-from-ottawa.html | PARIS STILL UNEASY AFTER PACT TALKS; Delegates Back From Ottawa Point to Problems Facing Nation in Arms Effort Satisfied on European Army | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ad-managers-plan-convention.html | Ad Managers Plan Convention | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-chamber-to-hear-dulles.html | Jersey Chamber to Hear Dulles | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/frances-english-new-haven-bride-new-england-bride.html | FRANCES ENGLISH NEW HAVEN BRIDE; NEW ENGLAND BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/scorpion-grounds-army-plane.html | Scorpion Grounds Army Plane | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fights-sulphur-export-plan.html | Fights Sulphur Export Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/air-force-officers-will-be-wed-today.html | AIR FORCE OFFICERS WILL BE WED TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mary-whiteley-2d-officers-fiancee-rollins-college-graduate-will-be.html | MARY WHITELEY 2D, OFFICER'S FIANCEE; Rollins College Graduate Will Be Wed to Comdr. Robert Wallace Parker of Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/toward-unity-at-the-nato-conference-in-ottawa-the-setting-and-some.html | Toward Unity; AT THE N.A.T.O. CONFERENCE IN OTTAWA THE SETTING AND SOME OF THE KEY FIGURES | True | International | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-baurenfeind-to-wed-manhasset-girl-is-betrothed-to-john-r.html | MISS BAURENFEIND TO WED; Manhasset Girl Is Betrothed to John R. Decker, a Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/singapore-blast-hurts-28-police-say-reds-set-off-bomb-amid-citys.html | SINGAPORE BLAST HURTS 28; Police Say Reds Set Off Bomb Amid City's Celebration | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mary-m-calvert-to-be-wed-nov-10-descendant-of-lord-baltimore.html | MARY M. CALVERT TO BE WED NOV. 10; Descendant of Lord Baltimore Engaged to Stephen Conger, Federal Trade Official | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/liliane-s-cauvin-she-is-married-in-st-thomas-more-church-to-lieut.html | LILIANE S. CAUVIN; She Is Married in St. Thomas More Church to Lieut. Paul Hart, Navy Medical Corps | True | Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-childs-to-be-wed-senior-at-wellesley-engaged-to-robert-poole.html | MISS CHILDS TO BE WED; Senior at Wellesley Engaged to Robert Poole Crease | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/church-to-mark-125th-year.html | Church to Mark 125th Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ottawa-talks-agreements-and-issues-plain-speaking-greece-and-turkey.html | Ottawa Talks; Agreements and Issues Plain Speaking GREECE AND TURKEY WEST EUROPE'S ECONOMY The Results WEST GERMANY A Summing Up | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dark-mexico.html | Dark Mexico | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/donaldson-ouster-as-tyrant-asked-afl-aide-insists-only-truman-can.html | DONALDSON OUSTER AS 'TYRANT' ASKED; A.F.L. Aide Insists Only Truman Can Check 'Intimidation' of Postal Workers Textile Union Stages Protest | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/veterans-benefit-chooses-new-play-assist-veterans-music-service.html | VETERANS BENEFIT CHOOSES NEW PLAY; ASSIST VETERANS MUSIC SERVICE PARTIES | True | Greenhaus | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/colorado-triumphs-2813.html | Colorado Triumphs, 28-13 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-world-22500.html | THE WORLD: $22,500 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/stecher-victor-over-gillo.html | Stecher Victor Over Gillo | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bridge-in-europe-continents-championship-at-stake-in-venice.html | BRIDGE: IN EUROPE; Continent's Championship At Stake in Venice | True | By Albert H. Morehead | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dryrot-in-dixie.html | Dry-Rot In Dixie | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/belgrade-deports-45-white-russians.html | BELGRADE DEPORTS 45 WHITE RUSSIANS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lumber-men-to-hear-holden.html | Lumber Men to Hear Holden | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/vote-set-on-farm-milk-prices.html | Vote Set on Farm Milk Prices | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/blackman-wins-hurdles-scores-only-victory-for-us-in-military-meet.html | BLACKMAN WINS HURDLES; Scores Only Victory for U.S. in Military Meet in Rome | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/europe-laughs-jokes-circulating-in-europe-today-include-a-few-that.html | Europe Laughs; Jokes circulating in Europe today include a few that are simply "a laugh for a laugh's sake," but most of them serve as ideological and political weapons. Many are recognizable as merely new versions of old stand-bys. Here is a selection forwarded by Times correspondents. BERLIN LONDON PARIS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/drama-mailbag-comments-from-readers-on-ticket-brokers-reviews-and.html | DRAMA MAILBAG; Comments From Readers on Ticket Brokers, Reviews and Other Matters Lace" Preferred Tribute Dissent Disappointed In Agreement | | MICHAEL MANNING.JAMES F. MURPHY.JACK HUTTO.A.M. DEIULIOJ. ROBERT MANTLER.LEO V. NORTON | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/czech-shift-made-to-avert-collapse-czech-president.html | CZECH SHIFT MADE TO AVERT COLLAPSE; CZECH PRESIDENT | | By Dana Adams Schmidt Special To the New York Times.the New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fete-aids-hospital-fund.html | Fete Aids Hospital Fund | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-abraham-j-willner.html | MRS. ABRAHAM J. WILLNER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/no-letup-is-in-sight-lawns-need-maintenance-right-through-the-fall.html | NO LET-UP IS IN SIGHT; Lawns Need Maintenance Right Through the Fall While Grass Grows Problem of Leaves | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-williams-bride-of-oberlin-alumnus.html | MISS WILLIAMS BRIDE OF OBERLIN ALUMNUS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/criminal-negligence-many-a-tangled-web-seems-to-have-been-woven-in.html | Criminal Negligence; Many a tangled web seems to have been woven in recent efforts to beat the law. | | Compiled by Robert Wacker Jr. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/doerr-to-retire-as-active-player.html | Doerr to Retire As Active Player | True | From a Staff Correspondent | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/troth-of-shirley-i-nielsen.html | Troth of Shirley I. Nielsen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/boy-drowns-at-coney-island.html | Boy Drowns at Coney Island | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marcia-c-hudes-wed-today.html | Marcia C. Hudes Wed Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-muhlmeyer-is-married-in-bronx.html | BARBARA MUHLMEYER IS MARRIED IN BRONX | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mystery.html | MYSTERY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/iran-cabinet-sifts-new-action-on-oil-meets-again-on-course-after.html | IRAN CABINET SIFTS NEW ACTION ON OIL; Meets Again on Course After Harriman Refusal to Relay Ultimatum to Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/french-hit-at-reds-in-jungle.html | French Hit at Reds in Jungle | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jim-turnesa-at-67-sets-reading-mark-4underpar-round-for-206-betters.html | JIM TURNESA, AT 67, SETS READING MARK; 4-Under-Par Round for 206 Betters Course Competitive Record for 4-Shot Lead | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/seen-in-closeup-intimate-screen-observation-enhances-two-current.html | SEEN IN CLOSE-UP; Intimate Screen Observation Enhances Two Current Top-Notch Films 'Streetcar' Big Scene | True | By Bosley Crowther | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nyu-connecticut-scrimmage.html | N.Y.U., Connecticut Scrimmage | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/a-mothers-agony-revealed-in-the-well.html | A MOTHER'S AGONY REVEALED IN "THE WELL" | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/eg-miller-dead-sugar-executive-president-of-firm-operating-six.html | E.G. MILLER DEAD; SUGAR EXECUTIVE; President of Firm Operating Six Mills in Cuba Began in Industry 46 Years Ago | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/emily-o-garrison-a-westport-bride-attended-by-three-at-marriage-to.html | EMILY O. GARRISON A WESTPORT BRIDE; Attended by Three at Marriage to William Roger V. Lort Both Studied at Oxford | True | Russell O. Kuhner | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/glenna-brodsky-engaged-sarah-lawrence-senior-to-be-bride-of-robert.html | GLENNA BRODSKY ENGAGED; Sarah Lawrence Senior to Be Bride of Robert E. Michaels | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/caribbean-association.html | CARIBBEAN ASSOCIATION | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lantry-howes.html | Lantry Howes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/soldier-to-marry-constance-teetor.html | SOLDIER TO MARRY CONSTANCE TEETOR | True | Noble Bretzman | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nuptials-in-jersey-for-miss-bennett-brides-in-suburban-church.html | NUPTIALS IN JERSEY FOR MISS BENNETT; BRIDES IN SUBURBAN CHURCH CEREMONIES | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/seixas-schroeder-reach-coast-final-miss-kanter-miss-head-gain-in.html | SEIXAS, SCHROEDER REACH COAST FINAL; Miss Kanter, Miss Head Gain in Tennis Trabert Gets Orders for Navy Duty | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/also-served-in-puerto-rico.html | Also Served in Puerto Rico | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japanese-arms-budget-predicted.html | Japanese Arms Budget Predicted | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/clay-institute-to-meet-convention-to-study-defense-problems-of.html | CLAY INSTITUTE TO MEET; Convention to Study Defense Problems of Industry | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-housing-in-jackson-heights.html | NEW HOUSING IN JACKSON HEIGHTS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-advise-in-philippines-mb-givens-of-state-labor-unit-gets-leave.html | TO ADVISE IN PHILIPPINES; M.B. Givens of State Labor Unit Gets Leave of Absence | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/heaviest-pounding-of-foe.html | Heaviest Pounding of Foe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/vassar-alumna-engaged-helen-christenberry-to-become-bride-of-jacob.html | VASSAR ALUMNA ENGAGED; Helen Christenberry to Become Bride of Jacob R. Moon Jr. | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-ww-whitten-to-wed-miss-hunt-fiancees-of-physician-and-student.html | DR. W.W. WHITTEN TO WED MISS HUNT; FIANCEES OF PHYSICIAN AND STUDENT | True | Special to THE NEW YORK TIMES.Hahne | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/patricia-hallinan-married-in-queens-daughter-of-supreme-court.html | PATRICIA HALLINAN MARRIED IN QUEENS; Daughter of Supreme Court Justice Bride in Flushing of Robert Emmet McElroy | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pay-short-witness-balks-indicted-man-refuses-to-testify-in-glens.html | PAY SHORT, WITNESS BALKS; Indicted Man Refuses to Testify in Glens Falls Inquiry | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rakes-progress-creates-furor-new-opera-by-stravinsky-has-its.html | 'RAKE'S PROGRESS' CREATES FUROR; New Opera by Stravinsky Has Its Premiere Amid Great Excitement Master | True | By Howard Taubman Venice, Italy. | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/admiral-joy-in-dual-role-as-war-and-peace-leader-decoy.html | ADMIRAL JOY IN DUAL ROLE AS WAR AND PEACE LEADER; 'DECOY?' | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/notes-from-the-field-city-ballet-closing-today-two-recital-series.html | NOTES FROM THE FIELD; City Ballet Closing Today Two Recital Series | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-prize-is-germany.html | The Prize Is Germany | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ops-to-prosecute-meat-dealers-here.html | O.P.S. TO PROSECUTE MEAT DEALERS HERE | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/senators-hold-up-ruling-on-bowles-india-envoy-nominee-says-hc.html | SENATORS HOLD UP RULING ON BOWLES; India Envoy Nominee Says He Favors Aiding Orient Unit is Told Jessup Is Unfit For Raising Living Standards Calls for a New Nominee | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/camden-project-nearer-work-is-expected-to-start-by-january-on.html | CAMDEN PROJECT NEARER; Work Is Expected to Start by January on 368-Unit Housing | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/holidays-on-bikes.html | HOLIDAYS ON BIKES | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hospital-in-oslo-aided-equipment-to-come-from-fund-by-sugar-ray.html | HOSPITAL IN OSLO AIDED; Equipment to Come From Fund by Sugar Ray Robinson | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time-reports-is.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports is From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-opening.html | THE OPENING | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/usstate-truce-on-relief-aid-seen-compromise-sets-up-formula-for.html | U.S.-STATE TRUCE ON RELIEF AID SEEN; Compromise Sets Up Formula for Distribution of Funds, Officials at Albany Say Local Variations To Be Studied Federal Scrutiny Due | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/diane-walters-to-be-wed-today.html | Diane Walters to Be Wed Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-gardner-betrothed.html | Barbara Gardner Betrothed | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/slavery-mounts-in-japan.html | Slavery Mounts in Japan | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/physicians-to-hear-wagner.html | Physicians to Hear Wagner | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/uso-club-to-open-cardinal-to-dedicate-building-for-services-on.html | U.S.O. CLUB TO OPEN; Cardinal to Dedicate Building for Services on Wednesday | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/church-mission-of-help-names-a-new-secretary.html | Church Mission of Help Names a New Secretary | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/home-sales-show-renewed-activity-easier-credit-rules-help-to-bring.html | HOME SALES SHOW RENEWED ACTIVITY; Easier Credit Rules Help to Bring Expansion of Plans of Long Island Builders HOME SALES SHOW RENEWED ACTIVITY | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/an-answer-to-unbelief.html | An Answer To Unbelief | True | | 1979-07-24 | RE000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/graft-jury-to-indict-anew-police-freed-in-gross-case-first-of-new.html | Graft Jury to Indict Anew Police Freed in Gross Case; First of New True Bills Due Tomorrow McDonald to Ask Long but Not Maximum Terms When Bookie Is Sentenced GRAFT JURY IS SET TO RE-INDICT POLICE Gross' Flight Re-Checked Duncan to Be Subpoenaed | True | By Alexander Feinberg | 1979-07-24 | RE000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-yorkers-buy-in-florida.html | New Yorkers Buy in Florida | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/adolph-l-braun.html | ADOLPH L. BRAUN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/anta-will-be-aided-by-dinner-and-dance.html | ANTA WILL BE AIDED BY DINNER AND DANCE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/truman-clearly-states-his-muscular-formula-he-will-continue-to-seek.html | TRUMAN CLEARLY STATES HIS 'MUSCULAR FORMULA'; He Will Continue to Seek Agreements With Russia, but on the Basis of Force to See They Are Kept DEPARTURES FROM THE POLICY The Questions Fly The Force of Argument Doctrine With Deviation Inconsistent With Policy | True | By Arthur Krock | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/college-playday-uses-2-campuses-350-freshmen-from-barnard-and.html | COLLEGE PLAYDAY USES 2 CAMPUSES; 350 Freshmen From Barnard and Columbia Participate in Sports and Square Dances | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/events-of-interest-in-shipping-world-gets-new-post.html | EVENTS OF INTEREST IN SHIPPING WORLD; GETS NEW POST | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/14-great-neck-stores-taken.html | 14 Great Neck Stores Taken | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rubinfeld-wallshein.html | Rubinfeld Wallshein | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wage-boards-scope-widened-by-truman.html | WAGE BOARD'S SCOPE WIDENED BY TRUMAN | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/son-to-mrs-clifford-s-strike.html | Son to Mrs. Clifford S. Strike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/insurance-courses-offered.html | Insurance Courses Offered | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pond-is-given-to-camp-engineering-alumni-present-it-to-cooper-union.html | POND IS GIVEN TO CAMP; Engineering Alumni Present It to Cooper Union | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/made-a-vice-chairman-for-hospital-fund-drive.html | Made a Vice Chairman For Hospital Fund Drive | True | Parker | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marylee-n-hahn-wed-in-bronxville-married-in-suburbs.html | MARYLEE N. HAHN WED IN BRONXVILLE; MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/old-soldier.html | OLD SOLDIER | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dolores-a-mcarthy-of-queens-affianced.html | DOLORES A. M'CARTHY OF QUEENS AFFIANCED | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/crystal-gazing-trying-to-estimate-the-influence-of-television-on.html | CRYSTAL GAZING; Trying to Estimate the Influence of Television on the Theatre Mass Entertainment Imaginative Acting Creative Energy | True | By Brooks Atkinson | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dallas.html | Dallas | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/church-society-seeks-aides.html | Church Society Seeks Aides | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/appointed-student-counselor.html | Appointed Student Counselor | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/notes-on-science-synchrotron-for-cancer-cases-mat-for-the-xray.html | NOTES ON SCIENCE; Synchrotron for Cancer Cases Mat for the X-Ray Table X-RAY MACHINE X-RAY MAT CHEWING GUM OIL SHALE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/brass-strike-called-off-uaw-postpones-walkout-set-in-connecticut.html | BRASS STRIKE CALLED OFF; U.A.W. Postpones Walkout Set in Connecticut Tomorrow | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/delay-on-ship-bill-disturbs-industry-leaders-fear-that-longrange.html | DELAY ON SHIP BILL DISTURBS INDUSTRY; Leaders Fear That Long-Range Legislation May Bog Down Until Next Congress Controller Asks More Study Construction Subsidy Ignored | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/great-neck-sites-taken-for-housing-fifty-ranchstyle-dwellings.html | GREAT NECK SITES TAKEN FOR HOUSING; Fifty Ranch-Style Dwellings Planned Models in Mineola and Rockville Center Model Opens at Mineola Massapequa Park Sales | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/harvard-defeats-springfield-2113-but-crimson-eleven-is-forced-to.html | HARVARD DEFEATS SPRINGFIELD, 21-13; But Crimson Eleven Is Forced to Rally for 3 Touchdowns in the Second Half HARVARD DEFEATS SPRINGFIELD, 21-13 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mary-k-olwell-john-conroy-wed-brooklyn-bride-and-two-engaged-girls.html | MARY K. OLWELL, JOHN CONROY WED; BROOKLYN BRIDE AND TWO ENGAGED GIRLS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/contretemps-aboard-a-civil-war-rattler.html | CONTRETEMPS ABOARD A CIVIL WAR RATTLER | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/peekskill-colony-to-add-200-homes-emery-hill-plans-expansion-barkan.html | PEEKSKILL COLONY TO ADD 200 HOMES; Emery Hill Plans Expansion, Barkan Model Is Opened Research Expert Buys | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-mary-e-edes-seth-agnew-to-wed.html | MISS MARY E. EDES, SETH AGNEW TO WED | True | Special to THE NEW YORK TIMES.Erich Hartmann | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/inspiration-isnt-all.html | Inspiration Isn't All | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jesse-f-ellsworth.html | JESSE F. ELLSWORTH | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sally-p-bradley-engaged-to-wed-madeira-alumna-is-affianced-to.html | SALLY P. BRADLEY ENGAGED TO WED; Madeira Alumna Is Affianced to George McK. Elsey, Aide to President Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/elvira-malfetano-betrothed.html | Elvira Malfetano Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kidnapped-filipino-returned.html | Kidnapped Filipino Returned | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/steel-union-now-will-seek-allindustry-pay-procedure-the-little.html | Steel Union Now Will Seek All-Industry Pay Procedure; The "Little Steel" Formula STEEL UNION SEEKS NEW PAY FIGURING No 'Breathing Space' Provided Tie to Living Costs Opposed | True | By A.h. Raskin | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/industrial-costs-still-increasing-further-rises-in-4th-quarter.html | INDUSTRIAL COSTS STILL INCREASING; Further Rises in 4th Quarter Predicted by Producers After N.P.A. Parleys PRICING FORMULA SOUGHT Quotations on Durable Goods Made Tentative, With 15% Variations Involved Cost Rise Causes Vary | True | By Hartley W.barclay | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/so-moving-day-now-is-ladies-day-too-the-lady-moving-man.html | SO MOVING DAY NOW IS LADIES DAY, TOO; THE 'LADY MOVING MAN' | True | The New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/secret-of-soviet-chess-russia-has-always-produced-master-players.html | Secret of Soviet Chess; Russia has always produced master players, and today is cultivating the good prospects from childhood on. | True | By Harry Schwartz | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kiss-me-kate-third-thelma-berger-annexes-67900-beldame-by-2length.html | KISS ME KATE THIRD; Thelma Berger Annexes $67,900 Beldame by 2-Length Margin BED O' ROSES GAINS PLACE Shoemaker Pilots Brown Filly to Victory Before 35,013 as Aqueduct Meet Ends Marta Fifth Under Wire $67,900 BELDAME TO THELMA BERGER Earnings Total $89,125 | True | By James Roach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/candid-comments-by-an-actress-good-fit-an-actress-delivers-some.html | CANDID COMMENTS BY AN ACTRESS; Good Fit AN ACTRESS DELIVERS SOME CANDID COMMENTS Good Team | True | By Richard L. Coe | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bucknell-crushes-gettysburg-by-417-victors-get-3-tallies-in-first.html | BUCKNELL CRUSHES GETTYSBURG BY 41-7; Victor's Get 3 Tallies in First Period and 2 in Second Myers Scores Twice | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/msgr-john-m-hogan.html | MSGR. JOHN M. HOGAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/stanford-is-victor-over-oregon-2720.html | STANFORD IS VICTOR OVER OREGON, 27-20 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/north-china-crops-severely-injured-directive-for-famine-relief-is.html | NORTH CHINA CROPS SEVERELY INJURED; Directive for 'Famine Relief' Is Issued as Result of Floods, Drought and Insect Pests Party Workers Told of Urgency Some Bumper Yields Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-suites-rising-11story-building-in-east-orange-ready-in-may.html | JERSEY SUITES RISING; 11-Story Building in East Orange Ready in May | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/becker-gotham.html | Becker Gotham | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rodeo-livestock-shifted-to-garden-a-western-rider-in-the-coming.html | RODEO LIVESTOCK SHIFTED TO GARDEN; A WESTERN RIDER IN THE COMING RODEO | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/florida-home-model-ready.html | Florida Home Model Ready | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wholesale-markets-increase-in-activity.html | WHOLESALE MARKETS INCREASE IN ACTIVITY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-local-scene-terminal-turmoil-kontiki-tryout-new-team-kirkland.html | THE LOCAL SCENE; Terminal Turmoil 'Kon-Tiki' Tryout New Team Kirkland, Piaf and West | True | By Howard Thompson | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/senate-eases-tax-on-savings-banks-votes-to-exempt-at-least-10-of.html | SENATE EASES TAX ON SAVINGS BANKS; Votes to Exempt at Least 10% of Deposits or Accounts 15 Join Drive to Stiffen Bill Rise in Revenue Pictured Joint Statement Issued | True | By John D. Morris Special to The New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/despite-differences-nato-family-can-agree-the-new-pupils.html | DESPITE DIFFERENCES, N.A.T.O. FAMILY CAN AGREE; 'THE NEW PUPILS' | True | By James Reston Special to The New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-rw-bost-taught-at-north-carolina-u.html | DR. R.W. BOST, TAUGHT AT NORTH CAROLINA U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/frances-pixley-married-she-is-bride-of-alan-cruikshank-in-delevan.html | FRANCES PIXLEY MARRIED; She Is Bride of Alan Cruikshank in Delevan, N.Y., Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/performers-in-twilight-walk.html | PERFORMERS IN "TWILIGHT WALK" | True | Vandamm | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-world-of-music-philharmonic-to-present-concert-version-of.html | THE WORLD OF MUSIC; Philharmonic to Present Concert Version Of Busoni's 'Arlecchino' This Fall | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lucy-roe-married-to-usaf-officer-principals-in-marriages-yesterday.html | LUCY ROE MARRIED TO U.S.A.F. OFFICER; PRINCIPALS IN MARRIAGES YESTERDAY | True | Ira L. Hill's Studio | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japans-feudalism-yields-in-industry-now-giving-way-to-democracy-as.html | JAPAN'S FEUDALISM YIELDS IN INDUSTRY; Now Giving Way to Democracy as Result of Training Plan of American Organization Foremen Win Recognition | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/westchester-men-meet-brokers-plan-yearly-conference-on-oct-8-at.html | WESTCHESTER MEN MEET; Brokers Plan Yearly Conference on Oct. 8 at Mamaroneck | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/thai-seizure-of-mines-charged.html | Thai Seizure of Mines Charged | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/william-h-emhardt.html | WILLIAM H. EMHARDT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tarrytown-suites-rented.html | Tarrytown Suites Rented | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/retirement-village-is-started-by-ny-developers-in-florida.html | 'Retirement Village' Is Started By N.Y. Developers in Florida | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ortiz-caddy.html | Ortiz Caddy | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/daughter-to-mrs-william-crow.html | Daughter to Mrs. William Crow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/weeks-best-promotions-fall-dresses-and-sportswear-childrens-wear.html | WEEK'S BEST PROMOTIONS; Fall Dresses and Sportswear Children's Wear Sell Well | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/britain-appraises-tallu-and-the-big-show-test-comment.html | BRITAIN APPRAISES TALLU AND 'THE BIG SHOW'; Test Comment | True | By Clifton Daniel | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nuptials-are-held-for-miss-campbell-father-escorts-bride-at-her.html | NUPTIALS ARE HELD FOR MISS CAMPBELL; Father Escorts Bride at Her Wedding in Scarsdale Church to Albert L. Foster | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-vejvoda-wed-to-tk-murdock-graduates-of-bryn-mawr-and-yale.html | MISS VEJVODA WED TO T.K. MURDOCK; Graduates of Bryn Mawr and Yale Marry in the Church of St. Vincent Ferrer | True | Altman-Pach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-apartments-filled.html | Jersey Apartments Filled | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-reich-to-be-bride-today.html | Miss Reich to Be Bride Today | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-a-nazi-prison-camp.html | IN A NAZI PRISON CAMP | True | Heppner | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/text-of-ridgways-message.html | Text of Ridgway's Message | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-6th-fleet-relief-at-lisbon.html | U.S. 6th Fleet Relief at Lisbon | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jean-st-c-whitney-prospective-bride.html | JEAN ST. C. WHITNEY PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/camera-notes-psa-to-meet-in-detroit-new-shows.html | CAMERA NOTES; P.S.A. to Meet in Detroit New Shows | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/living-the-full-life.html | Living the Full Life | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/crusade-on-crime-widened-by-rabbi-rosenblum-asks-all-clergy-to-join.html | CRUSADE ON CRIME WIDENED BY RABBI; Rosenblum Asks All Clergy to Join Interfaith Drive to Enforce Law Here Reminder of "Conscience Failure" Task for "Organized Religion" | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/power-brownout-forecast.html | Power "Brownout" Forecast | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cl-best-is-dead-tractor-official-caterpillar-company-chairman-and.html | C.L. BEST IS DEAD; TRACTOR OFFICIAL; Caterpillar Company Chairman and Co-Founder Started His Own Concern in 1910 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/georgia-is-winner-330-routs-george-washington-as-hargrove-paces.html | GEORGIA IS WINNER, 33-0; Routs George Washington as Hargrove Paces Offense | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jane-keogh-taylor-married-in-teaneck.html | JANE KEOGH TAYLOR MARRIED IN TEANECK | True | Special to THE NEW YORK TIMES.Knight | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-herbert-lerner-has-son.html | Mrs. Herbert Lerner Has Son | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/friend-or-enemy-theatre-and-home-video-each-have-a-job-to-do.html | FRIEND OR ENEMY?; Theatre and Home Video Each Have a Job to Do Similarity Applications | True | By Jack Gould | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/speed-curb-begins-on-lirr-branch-automatic-device-in-operation-on.html | SPEED CURB BEGINS ON L.I.R.R. BRANCH; Automatic Device in Operation on North Side Line New Schedule to Be Issued | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/edmonds-wallen.html | Edmonds Wallen | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-cs-budlong-bride-in-memphis-married-betrothed.html | MISS C.S. BUDLONG BRIDE IN MEMPHIS; MARRIED; BETROTHED | True | Special to THE NEW YORK TIMES.Atelier Von Behr | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-r-leslie-mead-has-son.html | Mrs. R. Leslie Mead Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/three-to-join-browns.html | Three to Join Browns | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/variety-features-designs-in-jersey-prices-range-from-8900-up-in.html | VARIETY FEATURES DESIGNS IN JERSEY; Prices Range From $8,900 Up in Middlesex, Passaic and Bergen County Colonies VARIETY FEATURES DESIGNS IN JERSEY Building Is Ahead of Schedule | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/george-w-pansiera.html | GEORGE W. PANSIERA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/red-pattern-seen-in-albania-to-capture-catholic-church.html | Red Pattern Seen in Albania To Capture Catholic Church; Establishment of 'Puppet' Clergy Not Under Vatican Orders Held Prototype | True | C.L. SULZBERGER Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/adenauer-urges-bigger-families.html | Adenauer Urges Bigger Families | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/reds-tyrant-bias-laid-to-babyhood-russians-want-strong-regime.html | REDS TYRANT BIAS LAID TO BABYHOOD; Russians Want Strong Regime Because They're Swaddled in Infancy, Study Indicates | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/plaything-of-three-boys-turns-out-to-be-uranium.html | 'Plaything' of Three Boys Turns Out to Be Uranium | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/elizabeth-rean-fiancee-wellesley-alumna-to-become-the-bride-of.html | ELIZABETH REAN FIANCEE; Wellesley Alumna to Become the Bride of Robert W. Watson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rough-waters-swamp-speed-boats-to-put-off-start-of-presidents-cup.html | Rough Waters Swamp Speed Boats to Put Off Start of President's Cup Race; EVENT POSTPONED AS POTOMAC RAGES Damage to Small Outboards Costly in Early Heats of President's Cup Regatta CLASSIC IS SLATED TODAY But Forecast Is Unfavorable 50,000 Fans at Capital Keenly Disappointed Coast Guard Kept Busy Resumption in Doubt THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/englewood-draws-expensive-homes-new-group-in-hill-section-is-priced.html | ENGLEWOOD DRAWS EXPENSIVE HOMES; New Group in Hill Section Is Priced at $44,000 and Up Tenro Colony Expands | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/air-tourist-rate-winning-support-some-national-lines-notably.html | AIR TOURIST RATE WINNING SUPPORT; Some National Lines, Notably Smaller Ones in Europe, Are Shifting Their Positions Differences Over Fare Several Factors Appear | True | By Frederick Graham | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dinner-dance-on-thursday-at-the-plaza-to-be-benefit-for-travelers.html | Dinner Dance on Thursday at the Plaza To Be Benefit for Travelers Aid Society | True | D'Arlene Studios | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/euclid-beats-joey-boy-in-ventor-handicap-on-atlantic-city-grass.html | Euclid Beats Joey Boy in Ventor Handicap on Atlantic City Grass Course; $13.80-FOR-$2 SHOT IN FRONT BY NOSE Euclid Scores First Victory or Turf in Ventor Stake by Defeating Joey Boy BLEU FEATURE HOME THIRD Winner Makes a Late Rush in Mile-and-Sixteenth Test Double Pays $336 First Test on Grass Comes From Far Back | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aviation-record-season-domestic-lines-report-gains-american.html | AVIATION: RECORD SEASON; Domestic Lines Report Gains American Airlines Orders Thirty New Transports Modifying DC-4's Will Buy Jets | True | By Frederick Graham | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/forging-another-chain-reaction.html | 'FORGING ANOTHER CHAIN REACTION' | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/flag-display-set-in-new-haven.html | Flag Display Set in New Haven | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/peter-lorre-returns-to-the-german-cinema-why-lower-depths.html | PETER LORRE RETURNS TO THE GERMAN CINEMA; Why Lower Depths | True | By Manfred George | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/quebec-considering-new-metal-refinery.html | QUEBEC CONSIDERING NEW METAL REFINERY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/including-nathaniel.html | Including Nathaniel | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/british-envoy-leaves-moscow.html | British Envoy Leaves Moscow | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/letters-sovietism-stalinism-regal-note-edison-museum-improvable.html | Letters; SOVIET-ISM STALIN-ISM REGAL NOTE EDISON MUSEUM IMPROVABLE FAFNIR | True | RAYMOND A. MOORE Jr.J. ANTHONY MARCUS,MORTON GOWDY.HAROLD G. BOWEN,EDITH KLEMPERER, M.D.WALDO RUESS. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/realty-course-in-westchester.html | Realty Course in Westchester | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/italy-wants-many-treaty-changes-the-boundary-change-italy-wants.html | ITALY WANTS MANY TREATY CHANGES; THE BOUNDARY CHANGE ITALY WANTS | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/officials-to-meet-in-school-dispute-us-housing-agency-seeks-jersey.html | OFFICIALS TO MEET IN SCHOOL DISPUTE; U.S. Housing Agency Seeks Jersey Board Payment of Advance in Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/abiding-love.html | Abiding Love | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/official-reports-of-the-fighting-in-korea-fighting-continues-in-the.html | Official Reports of the Fighting in Korea; FIGHTING CONTINUES IN THE YANGGU AREA | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cincinnati-rabbi-honored.html | Cincinnati Rabbi Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/legislators-back-free-berlin-vote-support-mayor-reuters-bid-to.html | LEGISLATORS BACK FREE BERLIN VOTE; Support Mayor Reuter's Bid to Eastern Sectors to Hold City-Wide Elections | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-doody-will-be-honored.html | Dr. Doody Will Be Honored | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/boston-nuptials-for-hope-welch-married-to-veterans-of-world-war-ii.html | BOSTON NUPTIALS FOR HOPE WELCH; MARRIED TO VETERANS OF WORLD WAR II | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nyu-to-welcome-45500-tomorrow-engineering-hall-in-the-bronx-rebuilt.html | N.Y.U. TO WELCOME 45,500 TOMORROW; Engineering Hall in the Bronx Rebuilt but Dean Reports More Space Is Needed | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/auction-sale-brings-63125.html | Auction Sale Brings $63,125 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/columbus-parade-not-to-be-shifted-but-shirley-tells-merchants-he.html | COLUMBUS PARADE NOT TO BE SHIFTED; But Shirley Tells Merchants He Will Discuss Any Proposals for Future Route Changes | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/store-center-planned-shops-in-east-meadow-to-serve-housing-project.html | STORE CENTER PLANNED; Shops in East Meadow to Serve Housing Project | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rogovoy-watson.html | Rogovoy Watson | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hair-of-elephants-forms-collection-whisker-and-tail-specimens.html | HAIR OF ELEPHANTS FORMS COLLECTION; Whisker and Tail Specimens Plucked Over the Country by Man With a Hobby | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-world-four-stages-in-the-korean-truce-negotiations.html | THE WORLD; FOUR STAGES IN THE KOREAN TRUCE NEGOTIATIONS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/with-a-dash-of-the-autocrat.html | With a Dash of the Autocrat | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/danish-plane-hits-house-2-die.html | Danish Plane Hits House, 2 Die | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/builders-in-queens-start-apartments-for-1236-families-east-river.html | BUILDERS IN QUEENS START APARTMENTS FOR 1,236 FAMILIES; EAST RIVER HOUSE WITH BALCONIES BUILDERS IN QUEENS START APARTMENTS Three Model Suites Shown Tenants Renew Leases | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/key-found-to-use-of-taconite-ore-first-beneficiation-facility-in-us.html | KEY FOUND TO USE OF TACONITE ORE; First Beneficiation Facility in U.S. to Go Up in Minnesota at Cost of $75,000,000 Helps Stretch Supply KEY FOUND TO USE OF TACONITE ORE Process Is Described | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/son-to-mrs-stephen-gumport.html | Son to Mrs. Stephen Gumport | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sherman-greenberg.html | Sherman Greenberg | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/argentines-hail-new-brazil-envoy-extraordinary-welcome-given-viewed.html | ARGENTINES HAIL NEW BRAZIL ENVOY; Extraordinary Welcome Given Viewed as Move to Cut U.S. Prestige on Continent Anti-U.S. Views Stressed Trade Dependency Cited | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mississippi-state-scores.html | Mississippi State Scores | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lord-maenan.html | LORD MAENAN | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/oil-industry-sees-all-demands-met-operations-at-record-levels-since.html | OIL INDUSTRY SEES ALL DEMANDS MET; Operations at Record Levels Since Close of Iran Fields, Producers Here Assert CONSUMPTION 10% HIGHER Fuel Stocks for Home Heating Held Ample for This Winter Barring Abnormal Cold Home Fuels Increased 'Gas' Season Near End Aviation Opposes Change OIL INDUSTRY SEES ALL DEMANDS MET Record Drilling Program | True | By J.h. Carmical | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-quinn-fiancee-of-victor-h-oneill.html | MISS QUINN FIANCEE OF VICTOR H. O'NEILL | True | Sergeant | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/w-and-m-subdues-boston-u-34-to-25-fumble-and-pass-interception-get.html | W. AND M. SUBDUES BOSTON U., 34 TO 25; Fumble and Pass Interception Get Indians Off to a Lead Agganis Paces Terriers | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/interfaith-day.html | INTERFAITH DAY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/3-die-in-private-plane-crash.html | 3 Die in Private Plane Crash | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/saddler-pep-to-meet-wednesday-in-title-bout-at-polo-grounds-fourth.html | Saddler, Pep to Meet Wednesday In Title Bout at Polo Grounds; Fourth Installment, of the Featherweight Rivalry to Draw 15,000 Fans, $150,000 Gate Champion Counts on Speed Theatre Television Set Rivals Active This Year | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japanese-film-wins-venice-festival-prize-rasho-mon-tops.html | JAPANESE FILM WINS VENICE FESTIVAL PRIZE; 'Rasho Mon' Tops International Rivals Four American Entries Are Honored Complications No Doubt | True | By Jane Cianfarra Venice. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-of-tv-and-radio-a-twelvehour-marathon-sports-items.html | NEWS OF TV AND RADIO; A Twelve-Hour Marathon Sports Items | True | By Sidney Lohman | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/home-buying-cited-as-inflation-hedge.html | HOME BUYING CITED AS INFLATION HEDGE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/heads-air-rotc-unit-welter-assigned-as-commander-at-manhattan.html | HEADS AIR R.O.T.C. UNIT; Welter Assigned as Commander at Manhattan College | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rhythm-and-insight.html | Rhythm And Insight | True | SELECTED POEMS. By Muriel Rukeyser. III Pp. the New Classics Series. Norfolk, Conn.: New Directions, $1.50.by Richard Eberhart | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/economist-predicts-price-rise-slowing.html | ECONOMIST PREDICTS PRICE RISE SLOWING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-edward-harris-jr-has-son.html | Mrs. Edward Harris Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/audubon-exhibit-on-at-capital.html | Audubon Exhibit On at Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/holdup-fictional-49600-recovered-mays-messenger-is-arrested-after.html | HOLD-UP FICTIONAL; $49,600 RECOVERED; May's Messenger Is Arrested After Retracting Tall Tale Money Found in Home Set Out With $49,600 Hit Himself on Head | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/47000-see-texas-nip-kentucky-76-dawson-conversion-provides-victory.html | 47,000 SEE TEXAS NIP KENTUCKY, 7-6; Dawson Conversion Provides Victory Margin After Pass Hunt's Kick Spoiled Wildcat Bids Foiled 47,000 SEE TEXAS NIP KENTUCKY 7-6 Continued From Page 1 | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/surprise-to-federal-power-man.html | Surprise to Federal Power Man | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/austria-rejects-pact-that-would-divide-her-she-believes-state-could.html | AUSTRIA REJECTS PACT THAT WOULD DIVIDE HER; She Believes State Could Not Live If Cut in Two Like Germany Likeness to Berlin Gruber's Proposals | True | By John MacCormac Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/parent-and-child-changes-that-come-with-first-grade.html | PARENT AND CHILD; Changes That Come With First Grade | True | By Dorothy Barclay | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/2d-son-to-the-carlton-pates-jr.html | 2d Son to the Carlton Pates Jr. | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/msgr-swanstrom-visits-italy.html | Msgr. Swanstrom Visits Italy | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hospital-fund-campaign-set.html | Hospital Fund Campaign Set | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-model-in-a-westchester-development.html | NEW MODEL IN A WESTCHESTER DEVELOPMENT | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/operatic-problems-laszlo-halasz-discusses-need-for-new-works-hard.html | OPERATIC PROBLEMS; Laszlo Halasz Discusses Need for New Works Hard Lot Now in Repertory Fathers or Ruffians? | True | By Olin Downes | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tunisian-is-accused-in-paris-as-proaxis.html | TUNISIAN IS ACCUSED IN PARIS AS PRO-AXIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kosher-price-rise-authorized.html | Kosher Price Rise Authorized | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fair-at-danbury-old-home-week-to-be-theme-this-year-of-connecticut.html | FAIR AT DANBURY; Old Home Week to Be Theme This Year Of Connecticut Town's Annual Show Ox Pulls Fair, Not a Circus Ten Granges Compete | True | By John S. Radostajohn S. Radosta | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/north-carolina-rolls-to-victory-over-north-carolina-state-before.html | North Carolina Rolls to Victory Over North Carolina State Before 43,000; TROJAN AWAY FOR A LONG RUN ON LOS ANGELES GRIDIRON YESTERDAY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/queen-julianas-letter.html | QUEEN JULIANA'S LETTER | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rochester-in-front-317-beats-clarkson-eleven-with-burkley-sharpe.html | ROCHESTER IN FRONT, 31-7; Beats Clarkson Eleven With Burkley, Sharpe the Stars | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/yeshiva-clinic-licensed-psychological-unit-is-made-psychiatric-by.html | YESHIVA CLINIC LICENSED; Psychological Unit Is Made Psychiatric by State | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/improved-outlook-is-seen-for-banks-stable-income-for-institutions.html | IMPROVED OUTLOOK IS SEEN FOR BANKS; Stable Income for Institutions Here Indicated, With Most to Maintain Dividends PAYMENTS OF 15 LISTED $90,000,000 Estimated for '51 Against $87,000,000 in '50 Rise in Net Put at 3% Outlook for Payments Operating Income Up 20% IMPROVED OUTLOOK IS SEEN FOR BANKS | True | By George A. Mooney | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/airline-in-colombia-sued.html | Airline in Colombia Sued | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/norwich-passes-decide-316.html | Norwich Passes Decide, 31-6 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/damaris-velies-troth-former-finch-student-engaged-to-robert-david.html | DAMARIS VELIE'S TROTH; Former Finch Student Engaged to Robert David Lilien | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/treasure-chest-1492-the-new-leaf.html | Treasure Chest; 1492 The New Leaf | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tourist-calendar-for-october.html | TOURIST CALENDAR FOR OCTOBER | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/radioactive-cobalt-preserves-food-radioactive-cobalt-used-effect-on.html | Radioactive Cobalt Preserves Food; Radioactive Cobalt Used Effect on Meat | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/westchester-homes-in-new-hands.html | WESTCHESTER HOMES IN NEW HANDS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/809052-in-home-loans-sold.html | $809,052 in Home Loans Sold | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hospital-guild-will-meet.html | Hospital Guild Will Meet | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nancy-skelly-affianced-pine-manor-alumna-will-be-wed-to-david.html | NANCY SKELLY AFFIANCED; Pine Manor Alumna Will Be Wed to David Webster Borg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marian-l-van-dyk-is-bride-in-jersey-principals-in-weddings-that.html | MARIAN L. VAN DYK IS BRIDE IN JERSEY; PRINCIPALS IN WEDDINGS THAT TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-the-snowy-mountains-a-great-portent-australias-mighty-scheme-for.html | In the Snowy Mountains, a Great Portent; Australia's mighty scheme for its own T.V.A. is an example of the free nations' vitality. HARNESSING RIVERS IN THE AUSTRALIAN ALPS In the Snowy Mountains | True | By Barbara Ward | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/moppingup-time-in-the-red-sox-club-house.html | MOPPING-UP TIME IN THE RED SOX CLUB HOUSE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/video-seen-as-topic-at-theatre-meeting.html | VIDEO SEEN AS TOPIC AT THEATRE MEETING | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/election-time-in-britain-two-views-of-prime-minster-attlee.html | ELECTION TIME IN BRITAIN TWO VIEWS OF PRIME MINSTER ATTLEE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/africa-strikes-oil.html | Africa Strikes Oil | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/with-a-sense-of-go-boystone.html | With a Sense of Go; Boystone | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/meat-supply-rise-predicted-for-52-institute-spokesman-puts-gain-at.html | MEAT SUPPLY RISE PREDICTED FOR '52; Institute Spokesman Puts Gain at 5% An Increase in Feed Crops Is Held Needed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/roslyn-pearl-gross-wed.html | Roslyn Pearl Gross Wed | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hildreth-thayer.html | Hildreth Thayer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/letters-to-the-times-to-stabilize-prices-effect-of-deflationary.html | Letters to The Times; To Stabilize Prices Effect of Deflationary Steps on Our Economy Considered Prices and Costs Reductions at Retail Level Money Costs and Prices Denying Visas Barring Entry to Scientists of Political Integrity Reported Public Appointments Issues in Liberia Basis for Indictment of Leader Of Opposition Party Explained Appeal to U.N. Place on Ballot | True | PAUL DOTY.DAN S. BLUMENTHAL.EARL PARKER HANSON. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/boy-scouts-buy-in-connecticut.html | Boy Scouts Buy in Connecticut | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/builders-suggest-easier-down-payment-plan-on-new-dwellings-priced.html | Builders Suggest Easier Down Payment Plan On New Dwellings Priced at $7,000 or Less | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/minneapolis.html | Minneapolis | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/darien-595dog-competition-led-by-doberman-rancho-dobes-storm-carey.html | Darien 595-Dog Competition Led By Doberman Rancho Dobes Storm; Carey Entry Is Best in Annual Fixture of Ox Ridge Kennel Club Lakeland Replica Defeats Outstanding Terrier Rivals Standard Poodle in Final Scores in Strong Group | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gore-opposes-pact-step-tennessean-would-not-open-treaty-to-greece.html | GORE OPPOSES PACT STEP; Tennessean Would Not Open Treaty to Greece, Turkey | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/drama-music-and-variety-on-television.html | DRAMA, MUSIC AND VARIETY ON TELEVISION | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-nation-vol-ci-no-34205.html | THE NATION; Vol. CI. No. 34,205 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fred-r-gluckman-weds-miss-brooks-bride-of-yesterday.html | FRED R. GLUCKMAN WEDS MISS BROOKS; BRIDE OF YESTERDAY | True | Pach Brothers | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-savings-help-canada-financing-265000000-lent-this-year-for.html | U.S. SAVINGS HELP CANADA FINANCING; $265,000,000 Lent This Year for Public Improvements in Provinces and Cities Second Bid for Ontario Resumption of Capital Market U.S. SAVINGS HELP CANADA FINANCING $2,500,000 Gain for Canada | True | By Paul Heffernan | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/driving-test.html | DRIVING TEST | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nassau-homes-bought-six-developments-sold-out-in-new-hyde-park-area.html | NASSAU HOMES BOUGHT; Six Developments Sold Out in New Hyde Park Area | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/2-killed-in-chicago-l-crash.html | 2 Killed in Chicago 'L' Crash | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/giant-3run-8th-tops-braves-for-jansens-twentieth-41-giants-3run-8th.html | Giant 3-Run 8th Tops Braves For Jansen's Twentieth, 4-1; GIANTS 3-RUN 8TH TRIPS BRAVES, 4-1 Spahn Forced at Plate | True | By James P. Dawson | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/war-worker-wins-on-duty-to-family-connecticut-official-upholds-her.html | WAR WORKER WINS ON DUTY TO FAMILY; Connecticut Official Upholds Her Rejection of Hours That Disrupt Home Obligations Home Rights Protected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/museum-openings-graphic-art-by-lautrec-and-beckmann-groups-specific.html | MUSEUM OPENINGS; Graphic Art by Lautrec And Beckmann Groups Specific or Universal By Groups | True | By Howard Devree | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/motoring-in-mexico.html | MOTORING IN MEXICO" | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gossweiler-hand-score-they-reach-semifinals-in-golf-tourney-at.html | GOSSWEILER, HAND SCORE; They Reach Semi-Finals in Golf Tourney at Arcola Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kansas-air-attack-upsets-tcu-by-2713.html | KANSAS AIR ATTACK UPSETS T.C.U. BY 27-13 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-ford-p-hall.html | DR. FORD P. HALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/here-and-there.html | HERE AND THERE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/schedule-of-classes-and-exhibits-gardening-courses-start-this-week.html | SCHEDULE OF CLASSES AND EXHIBITS; Gardening Courses Start This Week Clubs Plan Special Activities At the New School Tours and Shows | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/florence-conover-wed-is-bride-of-robert-e-simpkins-in-church-at.html | FLORENCE CONOVER WED; Is Bride of Robert E. Simpkins in Church at Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-our-troubled-friends.html | TO OUR TROUBLED FRIENDS | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-story-of-a-fighter-for-freedom-fighter-for-freedom.html | The Story of a Fighter for Freedom; Fighter For Freedom | True | From the marble sculpture, "Moses," by Mestropic | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tax-course-is-held-road-to-socialism-difficulty-of-obtaining-funds.html | TAX COURSE IS HELD ROAD TO SOCIALISM; Difficulty of Obtaining Funds to Expand Industry Laid Largely to High Levies NEW HARDSHIPS IN SIGHT Retroactivity Clause in Bill in Congress Ignores Ability of Corporation to Pay Income Not All Cash Move By Truman TAX COURSE IS SEEN ROAD TO SOCIALISM | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hershkowitz-in-final-us-champion-meets-dreyfus-today-for-handball.html | HERSHKOWITZ IN FINAL; U.S. Champion Meets Dreyfus Today for Handball Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/robert-f-sullivan-marries-miss-nash-essex-fells-church-is-setting-f.html | ROBERT F. SULLIVAN MARRIES MISS NASH; Essex Fells Church Is Setting for Nuptials Reception Held at Country Club | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hundredyear-album.html | Hundred-Year Album | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/blasts-rock-apartment-miami-block-in-racial-dispute-is-scene-of.html | BLASTS ROCK APARTMENT; Miami Block in Racial Dispute Is Scene of Trouble | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wool-from-peanuts-goal-of-20000000-pounds-a-year-is-set-by-two.html | 'Wool' From Peanuts; Goal of 20,000,000 Pounds a Year Is Set by Two British Firms | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/finland-aids-war-disabled-despite-her-vast-handicaps-runaway.html | Finland Aids War Disabled Despite Her Vast Handicaps; Runaway Inflation, Strain of Reparations Fail to Prevent Care of Nation's Needy Association Aids Handicapped | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gabrielson-admits-dealing-with-rfc-denies-influence-gop-chief.html | GABRIELSON ADMITS DEALING WITH R.F.C.; DENIES 'INFLUENCE'; G.O.P. Chief Replies to Charges in His Own Party That He Sought Loan Favors HITS BACK AT 'INNUENDOES' 2 More Republican Senators Join Demand He Explain Contact or Resign Holds No Stock GABRIELSON ADMITS DEALING WITH R.F.C. Ferguson Adds Criticism Explains R.F.C. Loan Reviews Loan Dealings | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-house-sold-in-new-jersey.html | NEW HOUSE SOLD IN NEW JERSEY | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/alfred-hughes.html | ALFRED HUGHES | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mary-harlow-fiancee-of-cadet.html | Mary Harlow Fiancee of Cadet | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joseph-a-daubel.html | JOSEPH A. DAUBEL | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/architectural-award-open.html | Architectural Award Open | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mossey-luddy.html | Mossey Luddy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/capitol-remodeling-posed-odd-problems.html | CAPITOL REMODELING POSED ODD PROBLEMS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/courses.html | COURSES | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/detroit-beats-toledo-3432.html | Detroit Beats Toledo, 34-32 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/washington-wins-587.html | Washington Wins, 58-7 | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/foes-of-abdullah-gain-arab-victory-egypt-and-saudi-arabia-hail-new.html | FOES OF ABDULLAH GAIN ARAB VICTORY; Egypt and Saudi Arabia Hail New Jordan King's Program Shelving Union With Iraq New Jordanian Policy Seen Opposed by Saudi Arabia | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/clothing-chain-in-lease.html | Clothing Chain in Lease | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/elizabeth-bentleys-own-story-no-exit.html | Elizabeth Bentley's Own Story; -No Exit | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marjory-ann-churgel-married.html | Marjory Ann Churgel Married | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pacer-scottish-pence-retired.html | Pacer Scottish Pence Retired | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/apartments-renting-on-interracial-basis.html | APARTMENTS RENTING ON INTER-RACIAL BASIS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-mallister-becomes-a-bride-wed-yesterday.html | MISS M'ALLISTER BECOMES A BRIDE; WED YESTERDAY | True | David Berns | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/yugoslavia-cleared-of-bias-on-food-gifts.html | YUGOSLAVIA CLEARED OF BIAS ON FOOD GIFTS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/reynolds-aide-is-gratified.html | Reynolds Aide Is Gratified | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/automobiles-drivers-only-a-change-in-their-habits-can-curb.html | AUTOMOBILES; DRIVERS; Only a Change in Their Habits Can Curb Accidents, Says Commissioner Fletcher Fatalities Still Rising Teaching Device THRUWAY BONDS | True | By Bert Pierce | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/architects-offer-scholarship.html | Architects Offer Scholarship | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/purchasers-paid-103-per-cent-of-valuations-in-239-sales-of.html | Purchasers Paid 103 Per Cent of Valuations In 239 Sales of Manhattan Realty in August | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/june-meder-married-to-harold-eckardt.html | JUNE MEDER MARRIED TO HAROLD ECKARDT | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bombers-lose-50-parnell-pitches-4hitter-in-his-18th-victory-for-the.html | BOMBERS LOSE, 5-0; Parnell Pitches 4-Hitter in His 18th Victory for the Red Sox YANKEES HOLD FLAG LEAD Stay 1½ Games Ahead as the Indians Lose-Raschi Will Oppose Stobbs Today Ninth Setback For Ed RED SOX' PARNELL STOPS YANKS, 5-0 Hit Off Collins' Glove | | By Join Drebinger Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/air-reserve-wing-is-activated-here-unit-parades-hears-wallander-at.html | AIR RESERVE WING IS ACTIVATED HERE; Unit Parades, Hears Wallander at Floyd Bennett Field Actress Is Honor Colonel | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/water-reserve-shows-drop.html | Water Reserve Shows Drop | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-ct-willcox-wed-she-is-bride-in-chester-heights-pa-of-william.html | MISS C.T. WILLCOX WED; She Is Bride in Chester Heights, Pa., of William McAuliffe Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/catherine-mlean-becomes-engaged-their-engagements-made-known.html | CATHERINE M'LEAN BECOMES ENGAGED; THEIR ENGAGEMENTS MADE KNOWN | True | Special to THE NEW YORK TIMES.Scott | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ruth-woodward-engaged-to-wed-four-young-women-who-are-bridestobe.html | RUTH WOODWARD ENGAGED TO WED; FOUR YOUNG WOMEN WHO ARE BRIDES-TO-BE | True | Lewis Studio | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-frothingham-gustav-stahl-wed-former-florie-deutsch-bride-of.html | DR. FROTHINGHAM, GUSTAV STAHL WED; Former Florie Deutsch Bride of Training Director in the Madison Ave. Presbyterian | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/corporal-charged-with-plane-theft-but-he-says-he-rented-the-craft.html | CORPORAL CHARGED WITH PLANE THEFT; But He Says He Rented the Craft to Fly to His III Mother in Michigan Extradition Waived | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/syracuse-u-to-train-british-in-knowhow.html | SYRACUSE U. TO TRAIN BRITISH IN 'KNOW-HOW' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-current-group-shows.html | IN CURRENT GROUP SHOWS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/antonacci-chicago-coach.html | Antonacci Chicago Coach | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/former-cadets-at-missouri.html | Former Cadets at Missouri | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joel-thorne-hurt-in-crash-on-coast.html | JOEL THORNE HURT IN CRASH ON COAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pearlwick-adds-to-plant.html | Pearl-Wick Adds to Plant | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-apartments-on-the-east-side-showing-high-level-of-occupancy.html | New Apartments on the East Side Showing High Level of Occupancy | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-ann-tolley-married.html | Barbara Ann Tolley Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ouinn-reported-choice-will-succeed-frick-in-national-league-says.html | OUINN REPORTED CHOICE; Will Succeed Frick in National League, Says Newspaper | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bridal-plans-of-sonya-sondak.html | Bridal Plans of Sonya Sondak | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-moulton-appointed-named-to-park-slope-methodist-church-pastorate.html | DR. MOULTON APPOINTED; Named to Park Slope Methodist Church Pastorate | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/st-lawrence-streak-at-15.html | St. Lawrence Streak at 15 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/french-push-proposal-for-2d-common-tongue.html | French Push Proposal For 2d Common Tongue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/catholic-careers-season-on.html | Catholic Careers Season On | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sports-of-the-times-in-full-approval-a-long-walk-going-to-the-dogs.html | Sports of The Times; In Full Approval A Long Walk Going to the Dogs | True | By Arthur Daley | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/davidsson-drobny-advance.html | Davidsson, Drobny Advance | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/as-the-years-pile-up.html | As the Years Pile Up | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wyoming-halts-idaho.html | Wyoming Halts Idaho | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/688000-for-radio-recruiting-with-laine-stern-irks-senators-senators.html | $688,000 for Radio Recruiting With Laine, Stern Irks Senators; SENATORS TO FIGHT RECRUITS SHOWS Stern to Get "Low Fee" | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/veto-weak-against-pensions-ambidextrous.html | VETO WEAK AGAINST PENSIONS; 'AMBIDEXTROUS' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-fires-of-autumn.html | THE FIRES OF AUTUMN | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/police-in-stockholm-rescue-polish-sailor.html | POLICE IN STOCKHOLM RESCUE POLISH SAILOR | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/captain-universe-of-the-space-brigade.html | CAPTAIN UNIVERSE OF THE SPACE BRIGADE | True | Eileen Darby-Graphic House | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aid-bill-in-conference-administration-officials-testify-in-split.html | AID BILL IN CONFERENCE; Administration Officials Testify in Split Over Authority | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/speculation-on-his-illness.html | Speculation on His Illness | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/eye-care-for-585000-urged.html | Eye Care for 585,000 Urged | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/east-side-space-rented-the-mirror-gets-more-pressroom-facilities.html | EAST SIDE SPACE RENTED; The Mirror Gets More PressRoom Facilities | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/audubon-site-extended-land-adjoining-naturalists-home-added-to.html | AUDUBON SITE EXTENDED; Land Adjoining Naturalist's Home Added to 'Shrine' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-fendl-wed-in-jersey.html | Miss Fendl Wed in Jersey | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-kurt-oppenheimer-has-son.html | Mrs. Kurt Oppenheimer Has Son | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/active-dealings-send-cotton-up-spreading-holding-movement-brings.html | ACTIVE DEALINGS SEND COTTON UP; Spreading Holding Movement Brings Short-Covering and 46-74-Point Gains | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/part-of-postwar-reconstruction-program-in-rotterdam.html | PART OF POST-WAR RECONSTRUCTION PROGRAM IN ROTTERDAM | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-and-gossip-of-the-rialto-new-stages-now-aims-for-broadway-new.html | NEWS AND GOSSIP OF THE RIALTO; New Stages Now Aims For Broadway New Director Items | True | By Lewis Funke | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/west-repudiating-liberal-trade-aim-belgians-who-followed-lead-of-us.html | WEST REPUDIATING LIBERAL TRADE AIM; Belgians Who Followed Lead of U.S. Now Must Impose Curbs on American Goods Belgians Are Disillusioned U.S. in Embarrassing Position | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lamberti-strafaci-win-final.html | Lamberti-Strafaci Win Final | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/georgia-techs-firsthalf-attack-subdues-southern-methodist-217-smu.html | Georgia Tech's First-Half Attack Subdues Southern Methodist, 21-7; S.M.U. SET BACK BY GEORGIA TECH | True | By the United Press. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/robert-loeb-to-wed-karolyn-woodward.html | ROBERT LOEB TO WED KAROLYN WOODWARD | True | Special to THE NEW YORK TIMES.The New York Times Studio | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-and-out-of-books-centenary-classics-galore-from-hubbub-to-verify.html | IN AND OUT OF BOOKS; Centenary Classics Galore From Hubbub to Verify Dissents Agreements | True | By David Dempsey | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rehearsal-for-a-premiere.html | REHEARSAL FOR A PREMIERE | True | G.D. Hackett | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/candidate-halley-on-tv-again.html | Candidate Halley; On TV Again | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/beverly-williams-england-to-marry-their-betrothals-are-made-known.html | BEVERLY WILLIAMS ENGLAND TO MARRY; THEIR BETROTHALS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/general-from-saigon-meeting-with-president-de-lattre-arrives.html | General From Saigon; Meeting With President De Lattre Arrives | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/army-is-seeking-engineers.html | Army Is Seeking Engineers | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kaesong-talks-month-of-suspension-why-new-talks.html | Kaesong Talks; Month of Suspension Why New Talks? | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/seguin-merritt.html | Seguin Merritt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-must-course-at-harvard-college.html | NEW 'MUST' COURSE AT HARVARD COLLEGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/world-health.html | WORLD HEALTH | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/custer-trooper-96-dies-jake-horner-escaped-massacre-because-he.html | CUSTER TROOPER, 96, DIES; Jake Horner Escaped Massacre Because He Lacked a Horse | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/claire-w-hoff-to-be-bride.html | Claire W. Hoff to Be Bride | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/airlines-held-a-help-to-boom-in-the-south.html | AIRLINES HELD A HELP TO BOOM IN THE SOUTH | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/met-picket-injured-afl-man-says-cio-member-attacked-stabbed-him.html | 'MET' PICKET INJURED; A.F.L. Man Says C.I.O. Member Attacked, Stabbed Him | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-flowerman-to-columbia.html | Dr. Flowerman to Columbia | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/carol-e-stallings-married-in-virginia.html | CAROL E. STALLINGS MARRIED IN VIRGINIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/surgical-operation-on-color-tv.html | Surgical Operation on Color TV | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/vanderbilt-in-front-227-beats-middle-tennessee-state-in-opener-at.html | VANDERBILT IN FRONT, 22-7; Beats Middle Tennessee State in Opener at Nashville | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-joan-brown-wed-at-the-pierre-sister-honor-maid-at-marriage-to.html | MISS JOAN BROWN WED AT THE PIERRE; Sister Honor Maid at Marriage to Fredric M. Roberts, Who Is 1948 Yale Graduate NUPTIALS HELD HERE | True | Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/conducts-american-music.html | CONDUCTS AMERICAN MUSIC | True | The New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/australian-vote-rejects-red-ban-outlawing-of-party-by-change-in.html | AUSTRALIAN VOTE REJECTS RED BAN; Outlawing of Party by Change in Constitution Loses in Referendum by 153,000 AUSTRALIANS BAR OUTLAWING REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jewish-leaders-will-speak.html | Jewish Leaders Will Speak | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/charles-h-campbell-marries.html | Charles H. Campbell Marries | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/smillie-marcato-gain-reach-final-in-nyac-golf-dutcher-veterans.html | SMILLIE, MARCATO GAIN; Reach Final in N.Y.A.C. Golf Dutcher Veterans Winner | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/taft-lays-defeat-of-party-to-dewey-closing-tour-in-north-dakota-he.html | TAFT LAYS DEFEAT OF PARTY TO DEWEY; Closing Tour in North Dakota He Says Governor Failed to Rouse Backers in '48 | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/department-store-sales-show-decrease-during-the-week-new-york.html | Department Store Sales Show Decrease During the Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hamilton-p-duncan.html | HAMILTON P. DUNCAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/noren-ties-an-american-league-putout-record-as-senators-down.html | Noren Ties an American League Putout Record as Senators Down Athletics; WASHINGTON ROUTS PHILADELPHIA, 9 TO 1 Senators Send Eleven to Bat During 7-Run Drive That Chases Fowler in 5th NOREN MAKES 11 PUTOUTS Equals League's Record for Outfielders, One Short of Mark for the Majors Starr Retires in Third Clark Holds Record | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/french-find-arms-cache-police-link-discovery-to-wave-of-terrorism.html | FRENCH FIND ARMS CACHE; Police Link Discovery to Wave of Terrorism Last Month | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/state-trainmen-name-head.html | State Trainmen Name Head | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-authority-asks-holders-to-approve-added-35000000-of-bonds-to.html | Jersey Authority Asks Holders to Approve Added $35,000,000 of Bonds to Finish 'Pike | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/modern-miracle.html | Modern Miracle | True | B.V. WINEBAUM. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/george-vi-continues-work-as-operation-on-lung-nears-waiting-for.html | George VI Continues Work As Operation on Lung Nears; WAITING FOR NEWS OF THEIR AILING KING GEORGE VI WORKS AS SURGERY NEARS | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/commissioner-frick.html | Commissioner Frick | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nuptials-are-held-for-miss-urquhart-trinity-church-in-northport-is.html | NUPTIALS ARE HELD FOR MISS URQUHART; Trinity Church in Northport Is Setting for Her Marriage to Albert G. van Stolk BECOME BRIDES | True | Special to THE NEW YORK TIMES.The New York Times Studio | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/patricia-sullivan-larchmont-bride-married-in-church-ceremonies.html | PATRICIA SULLIVAN LARCHMONT BRIDE; MARRIED IN CHURCH CEREMONIES | True | Special to THE NEW YORK TIMES.Albert | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/a-filly-named-saucy.html | A Filly Named Saucy | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lovi-mullen.html | Lovi Mullen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bigger-ad-budgets-seen-to-aid-sales-association-parley-opening.html | BIGGER AD BUDGETS SEEN TO AID SALES; Association Parley Opening Tomorrow Expected to List Increases for All Media Position of TV Marriage Clinic" Planned | True | By John Stuart | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/william-t-boyle-jersey-jurist-dies-expresident-of-state-bar-79-had.html | WILLIAM T. BOYLE, JERSEY JURIST, DIES; Ex-President of State Bar, 79, Had Served Camden County Common Pleas Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/grand-jury-to-get-reles-death-case-first-witnesses-will-be-heard.html | GRAND JURY TO GET RELES DEATH CASE; First Witnesses Will Be Heard Tuesday in Inquiry Into the 1941 Brooklyn Mystery GRAND JURY TO GET RELES DEATH CASE Grand Jury to Hear 75 or 100 | True | | | | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kissing-in-public-held-an-offense-in-sweden.html | Kissing in Public Held An Offense in Sweden | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/george-a-burnett.html | GEORGE A. BURNETT | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/frances-h-thomas-bride-of-teacher-wed-in-johnstown-pa-church-to.html | FRANCES H. THOMAS BRIDE OF TEACHER; Wed in Johnstown, Pa., Church to John A. Carpenter of Mt. Vernon Junior College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-bell-fiancee-of-officer.html | Barbara Bell Fiancee of Officer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-van-hoesens-troth-wellesley-alumna-will-be-bride-of-george-j.html | MISS VAN HOESEN'S TROTH; Wellesley Alumna Will Be Bride of George J. Hossfeld Jr. | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tigers-94-victory-dims-tribes-hopes-cain-scatters-4-indian-hits.html | TIGERS 9-4 VICTORY DIMS TRIBE'S HOPES; Cain Scatters 4 Indian Hits, Drives in 3 Runs, Scores Another at Detroit INDIANS SET BACK BY TIGERS, 9 TO 4 | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-york-the-crime-world-policegraft-case-the-staten-island-case.html | NEW YORK; The Crime World POLICE-GRAFT CASE THE STATEN ISLAND CASE Prosecutor Superseded Frustration of Justice | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/child-to-mrs-richard-j-scheuer.html | Child to Mrs. Richard J. Scheuer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/iranian-assassin-doomed.html | Iranian Assassin Doomed | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/danburys-big-fair-to-open-saturday-old-home-week-will-be-the-theme.html | DANBURY'S BIG FAIR TO OPEN SATURDAY; 'Old Home Week' Will Be the Theme of 9-Day Agricultural Show in Connecticut Entertainment Offerings Domestic Science Display | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-alison-bliss-prospective-bride-ithaca-girl-a-cornell-senior-is.html | MISS ALISON BLISS PROSPECTIVE BRIDE; Ithaca Girl, a Cornell Senior, Is Betrothed to Charles D. Graham Jr. of Dayton, Ohio | True | Special to THE NEW YORK TIMES.Louise Boyle | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/shakeup-started-in-newark-police-lieut-aa-weller-appointed.html | SHAKE-UP STARTED IN NEWARK POLICE; Lieut. A.A. Weller Appointed Commissioner Control of Crime Detection Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ben-nash.html | BEN NASH | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kelly-gets-holeinone-registers-first-ace-in-fraser-event-johnston.html | KELLY GETS HOLE-IN-ONE; Registers First Ace in Fraser Event Johnston Advances | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rocco-first-in-auto-race.html | Rocco First in Auto Race | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mass-jet-dogfight-waged-over-korea-119-sabres-and-migs-clash-3.html | MASS JET DOGFIGHT WAGED OVER KOREA; 119 Sabres and MIG's Clash 3 Enemy Craft Damaged Against No U.N. Losses REDS RAID SEOUL REGION Allied Ground Forces Renew Assault on Eastern Ridge, but Are Repulsed Twice Central Front Silent | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/residential-area-expands-steadily-around-hicksville-typical-home-in.html | RESIDENTIAL AREA EXPANDS STEADILY AROUND HICKSVILLE; TYPICAL HOME IN HICKSVILLE GROUP HOME AREA GROWS AROUND HICKS VILLE East Meadow Is Active | True | By Lee E. Cooper | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japan-to-open-new-agencies.html | Japan to Open New Agencies | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/usc-triumphs-in-opener-3121-trojans-top-washington-state-before.html | U.S.C. TRIUMPHS IN OPENER, 31-21; Trojans Top Washington State Before 28,876 in Marking Hill's Debut as Coach Williams Tallies on Long Run Head Plunges Over | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-rumbough-is-married-to-paul-trevor-in-the-smithtown.html | Miss Rumbough Is Married to Paul Trevor In the Smithtown Presbyterian Church | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/flexible-furniture-home.html | Flexible Furniture; HOME | True | By Betty Pepis | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/carolina-pageant.html | CAROLINA PAGEANT | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ballerinas-return.html | BALLERINA'S RETURN | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/a-constant-battle-chemical-treatments-for-crabgrass-are-followed-by.html | A CONSTANT BATTLE; Chemical Treatments for Crabgrass Are Followed by Feeding and Seeding The Try-out A Mechanical Way By Hand | True | By Ralph E. Engel | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/at-the-elbow-of-the-famed.html | At the Elbow of the Famed | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/major-sports-news-baseball-football-horse-racing.html | Major Sports News; BASEBALL FOOTBALL HORSE RACING | True | | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/topping-sees-game.html | Topping Sees Game | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/search-is-pressed-for-machine-tools-needed-for-the-rearmament.html | SEARCH IS PRESSED FOR MACHINE TOOLS; Needed for the Rearmament Program, Sources Combed Both Here and Abroad Tools in Good Condition Impressive Steps Reported WORLD WAR II MACHINE TOOLS IN STORAGE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/de-gasperi-warns-on-defense-needs-living-standard-as-important-as.html | DE GASPERI WARNS ON DEFENSE NEEDS; Living Standard as Important as Troops and Guns, Italy's Premier Says in Detroit He Cites Ample Manpower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/542384-chest-quota-set.html | $542,384 Chest Quota Set | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/schwarz-gershon.html | Schwarz Gershon | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/contino-on-prison-farm.html | Contino on Prison Farm | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ridgway-accepts-renewal-of-talks-under-safeguards-agrees-to-send.html | RIDGWAY ACCEPTS RENEWAL OF TALKS UNDER SAFEGUARDS; Agrees to Send Liaison Aides Tomorrow Rules Out Full Parley Without Condition CALLS INCIDENTS CLOSED Reply Is Sent After 119 Jets Battle Over Korea Allies Driven Back in East Insists on Guarantees RIDGWAY ACCEPTS WITH CONDITIONS Ridgway's Re-Emphasis Firmness to Be Maintained | True | By Lindesay Parrott Special To The New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aqueduct-racing-chart-finish-of-the-rich-beldame-handicap-on.html | AQUEDUCT RACING CHART; FINISH OF THE RICH BELDAME HANDICAP ON GETAWAY DAY AT AQUEDUCT | True | The New York Times | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/housing-offered-on-nonbias-plan-new-apartment-group-rises-in-queens.html | HOUSING OFFERED ON NON-BIAS PLAN; New Apartment Group Rises in Queens to Provide 200 Private Rental Units | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/annual-fete-to-aid-kips-bay-boys-club-performance-of-glad-tidings.html | ANNUAL FETE TO AID KIPS BAY BOYS CLUB; Performance of 'Glad Tidings' on Oct. 16 Is Selected by Trustees for Benefit | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/brooklyn-red-mass-thursday.html | Brooklyn Red Mass Thursday | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fenerty-carroll.html | Fenerty Carroll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/europe-moves-slowly-toward-unity-american-influence-and-the-soviet.html | Europe Moves Slowly Toward Unity; American influence and the Soviet threat are producing closer economic and political ties. Europe Moves Toward Unity | True | By Harold Callender | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rams-victors-3420-a-juggling-act-that-wounds-up-as-a-missouri-score.html | RAMS VICTORS, 34-20; A JUGGLING ACT THAT WOUNDS UP AS A MISSOURI SCORE | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/one-mans-strategy-for-survival-through-mutual-aid.html | One Man's 'Strategy for Survival' through Mutual Aid | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ralph-e-white.html | RALPH E. WHITE | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-brown-becomes-a-bride-graduate-of-bradford-is-wed-to-john-m.html | BARBARA BROWN BECOMES A BRIDE; Graduate of Bradford Is Wed to John M. McClenahan Jr. at Chester, Pa., Ceremony | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-nancy-weber-married-in-jersey-principals-in-weddings-and-a.html | MISS NANCY WEBER MARRIED IN JERSEY; PRINCIPALS IN WEDDINGS AND A FUTURE BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/colombian-liberal-found-slain.html | Colombian Liberal Found Slain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/weekly-papers-honored-cornell-radio-station-makes-awards-for.html | WEEKLY PAPERS HONORED; Cornell Radio Station Makes Awards for Achievement | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bridgeport-beats-adelphi.html | Bridgeport Beats Adelphi | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/records-copland-his-concerto-for-clarinet-played-by-goodman.html | RECORDS: COPLAND; His Concerto for Clarinet Played by Goodman | True | By Carter Harman | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-dance-events-at-the-metropolitan.html | THE DANCE: EVENTS; AT THE METROPOLITAN | True | By John Martinmaurice Seymour | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kashmir-uneasy-crossroads.html | Kashmir: Uneasy Crossroads | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/delaware-jolts-lehigh-blue-hens-upset-engineers-by-70-with-early.html | DELAWARE JOLTS LEHIGH; Blue Hens Upset Engineers by 7-0 With Early Score | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cubs-top-cardinals.html | CUBS TOP CARDINALS | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-seeks-to-curb-lebanese-influx-state-department-acts-after.html | U.S. SEEKS TO CURB LEBANESE INFLUX; State Department Acts After Supposed Students Wed and Thwart Immigrant Quota | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/virginia-wedding-for-joan-wishart-wheaton-graduate-is-bride-of.html | VIRGINIA WEDDING FOR JOAN WISHART; Wheaton Graduate Is Bride of Samuel S. Moody Jr., Tulane Alumnus, in Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/geraniums-in-full-bloom-have-a-good-future-stock-is-saved-for-next.html | GERANIUMS IN FULL BLOOM HAVE A GOOD FUTURE; Stock Is Saved for Next Year by Taking Cuttings or Storing Large Plants Quick Start In a Window | True | By Frederic Morley | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/infected-wounds-antitoxin-sought-for-botulism-disease-which-can-be.html | Infected Wounds; Antitoxin Sought for Botulism, Disease Which Can Be Fatal | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/comedy-will-help-childrens-center-neighborhood-group-chooses-night.html | COMEDY WILL HELP CHILDREN'S CENTER; Neighborhood Group Chooses Night Performance of 'Nina' on Dec. 7 as Annual Benefit | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/statistics-of-the-game-356915842.html | STATISTICS OF THE GAME | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/british-sailors-attend.html | British Sailors Attend | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fordham-to-honor-de-gasperi.html | Fordham to Honor De Gasperi | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/big-rail-equipment-order.html | Big Rail Equipment Order | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pearl-honig-engaged-to-wed.html | Pearl Honig Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-23 | 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/john-h-mquay.html | JOHN H. M'QUAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031829 | B00000320357 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/the-science-foundation.html | THE SCIENCE FOUNDATION | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/church-is-dedicated-acting-mayor-among-speakers-at-liberal-catholic.html | CHURCH IS DEDICATED; Acting Mayor Among Speakers at Liberal Catholic Service | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/schilling-heads-fund-group.html | Schilling Heads Fund Group | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/lady-bug-is-first-in-race-on-sound-de-coppets-international-shows.html | LADY BUG IS FIRST IN RACE ON SOUND; De Coppet's International Shows Way to Romagna's Freya Off Larchmont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sterner-archery-victor-regains-metropolitan-title-in-meet-at-bear.html | STERNER ARCHERY VICTOR; Regains Metropolitan Title in Meet at Bear Mountain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sharkey-set-to-act-on-brooklyn-graft-acting-mayor-calls-monaghan.html | SHARKEY SET TO ACT ON BROOKLYN GRAFT; Acting Mayor Calls Monaghan, McDonald to Parley—Staten Island Hearing to Resume SHARKEY SET TO ACT ON BROOKLYN GRAFT Richmond Inquiry Resuming 'Surprise' in Gross Case | True | By Alexander Feinberg | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/miss-de-creny-wed-to-bernard-levin-sweet-briar-alumna-is-bride-in.html | MISS DE CRENY WED TO BERNARD LEVIN; Sweet Briar Alumna Is Bride in Lawrence of Washington and Lee Law Graduate | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sarah-j-goodman-married-at-home-has-3-attendants-at-wedding-in.html | SARAH J. GOODMAN MARRIED AT HOME; Has 3 Attendants at Wedding in Loudonville to Lewis Stern, Veteran of Signal Corps. | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/thomason-leads-packers.html | Thomason Leads Packers | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/britain-would-slow-arms-pace.html | Britain Would Slow Arms Pace | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/blaikie-marshals-forces-for-halley-criticizes-mayor-says-his.html | BLAIKIE MARSHALS FORCES FOR HALLEY; CRITICIZES MAYOR; Says His Backing of Liberal in Council Race Was Held Up for a Tammany Cleansing AT REQUEST OF CITY HALL Impellitteri Deserted Project, Says District Leader in Blast at Politics-Crime Alliance BLAIKIE MARSHALS FORCES FOR HALLEY | True | By James A. Hagerty | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/coast-doubts-shift-of-aluminum-plants.html | COAST DOUBTS SHIFT OF ALUMINUM PLANTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/25000-view-ceremonial-greek-orthodox-spiritual-head-leads-blessing.html | 25,000 VIEW CEREMONIAL; Greek Orthodox Spiritual Head Leads Blessing of Waters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bishop-pays-a-visit-to-melish-church-holy-trinity-hears-a-sermon-by.html | BISHOP PAYS A VISIT TO MELISH CHURCH; Holy Trinity Hears a Sermon by DeWolfe, Who Removed Rector Two Years Ago PARISHIONERS ASK FOR SON Vestry Is Debating Election of Acting Pastor, Criticized for Alleged Radicalism Melish Case Status Unchanged Request for Son Voted Message From Dr. Melish | True | By George Dugan | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/no-federal-aid-official-says.html | No Federal Aid, Official Says | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/frank-sheppard.html | FRANK SHEPPARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/german-equality-is-advised-in-west-political-chiefs-call-for-united.html | GERMAN EQUALITY IS ADVISED IN WEST; Political Chiefs Call for United Country and, in Effect, Its Joining Atlantic Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/china-reports-oil-coal-finds.html | China Reports Oil, Coal Finds | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/furniture-sales-rose-substantially-since-labor-day-mart-head-says.html | Furniture Sales Rose Substantially Since Labor Day, Mart Head Says; Whiting Forecasts Shortages Will Show Up by First of Year--Predicts Difficulty in Matching Profits Attained in 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/named-by-iona-college-as-its-vice-president.html | Named by Iona College As Its Vice President | True | Moeller | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/two-men-beaten-by-thug-holdup-man-flees-in-auto-after-forcing.html | TWO MEN BEATEN BY THUG; Hold-Up Man Flees in Auto After Forcing Family to Get Out | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hispanos-downed-by-philadelphia-new-york-americans-win-in-soccer.html | Hispanos Downed by Philadelphia; New York Americans Win in Soccer; Brooklyn Team Beaten by Philadelphia, 2-1, in Opening Game--Hakoah Eleven Turned Back, 2-1--Brookhattans in Front | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/israel-sells-lands-for-year-of-shmita-israel-sells-land-for-year-of.html | Israel 'Sells' Lands For Year of Shmita; ISRAEL 'SELLS' LAND FOR YEAR OF SHMITA | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/smillie-nyac-golf-victor.html | Smillie N.Y.A.C. Golf Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/signing-for-newark-art-course.html | Signing for Newark Art Course | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/rev-edward-j-gracey.html | REV. EDWARD J. GRACEY | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mass-blood-donation-52-association-and-auxiliary-to-contribute.html | MASS BLOOD DONATION; 52 Association and Auxiliary to Contribute Wednesday | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/jim-turnesas-280-wins-reading-golf-burke-trails-by-three-strokes.html | JIM TURNESA'S 280 WINS READING GOLF; Burke Trails by Three Strokes -- Riegel and Clark Tie at 285 for Third Place | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/president-of-philippines-at-high-mass-here.html | PRESIDENT OF PHILIPPINES AT HIGH MASS HERE | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/france-takes-track-meet.html | France Takes Track Meet | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/vice-presidents-wife-gets-birthday-gift.html | VICE PRESIDENT'S WIFE GETS BIRTHDAY GIFT | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dodgers-trip-phils-roe-taking-no-22-maglie-racks-up-22d-for-giants.html | Dodgers Trip Phils, Roe Taking No. 22; Maglie Racks Up 22d For Giants; HITTING THE DIRT AND SCORING A RUN AT EBBETS FIELD | True | By Roscoe McGowen | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/fj-haley-in-new-navy-post.html | F.J. Haley in New Navy Post | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nuptials-of-carol-coan-bryn-mawr-alumna-married-to-dr-david-w.html | NUPTIALS OF CAROL COAN; Bryn Mawr Alumna Married to Dr. David W. Petegorsky | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/modern-to-display-paintings-by-ensor-art-by-belgian-will-be-shown.html | MODERN TO DISPLAY PAINTINGS BY ENSOR; Art by Belgian Will Be Shown Wednesday--Sculpture by Lehmbruck on View Today | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/japan-university-fund-names-staff-associate.html | Japan University Fund Names Staff Associate | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/article-2-no-title-a-few-afterthoughts-the-best-for-the-best-retort.html | Article 2 -- No Title; A Few Afterthoughts The Best for the Best Retort Discourtous The Omniscient Mr. Klem | True | By Arthur Daley | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/authorcaptain-here-icebreaking-expert-of-coast-guard-paying-visit.html | AUTHOR-CAPTAIN HERE; Ice-Breaking Expert of Coast Guard Paying Visit | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/edith-a-sutker-married-becomes-bride-of-eugene-miller-in-greensboro.html | EDITH A. SUTKER MARRIED; Becomes Bride of Eugene Miller in Greensboro, N.C., Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/london-is-buoyed-by-election-hopes-turnover-in-market-expanded-50.html | LONDON IS BUOYED BY ELECTION HOPES; Turnover in Market Expanded 50% in Two Days to Highest Level Since Last May DEVALUATION IS RULED OUT Weakness of Sterling Traced to Renewed Buying of Gold as Hedge Against Pound Cut Grave Problems Faced Good Augury for Sterling | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/course-in-laws-on-retailing.html | Course in Laws on Retailing | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/state-council-held-likely.html | State Council Held Likely | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/initial-standards-for-office-hailed-regulations-for-filing-cards.html | INITIAL STANDARDS FOR OFFICE HAILED; Regulations for Filing Cards and Desk and Table Sizes to Produce Economies Aimed at Economies | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bond-averages.html | BOND AVERAGES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/british-cruiser-entertains-2400-as-half-of-crew-are-citys-guests.html | British Cruiser Entertains 2,400 As Half of Crew Are City's Guests | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ballet-theatres-black-swan-pas-de-deux-with-alonso-and-youskevitch.html | Ballet Theatre's 'Black Swan Pas de Deux' With Alonso and Youskevitch Scores a Hit | True | By John Martin | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/special-forum-on-air-commerce-and-industry-unit-cooperates-with-wmca.html | SPECIAL FORUM ON AIR; Commerce and Industry Unit Cooperates With WMCA | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bigotry-assailed-at-service-in-park-interfaith-day-observed-at.html | BIGOTRY ASSAILED AT SERVICE IN PARK; INTERFAITH DAY OBSERVED AT CENTRAL PARK MALL | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/2-albany-convicts-gone-escape-from-grounds-doubted-but-wide-alarm.html | 2 ALBANY CONVICTS GONE; Escape From Grounds Doubted but Wide Alarm Is Sent Out | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/tobacco-congress-maps-world-body-state-monopolies-stir-debate-at.html | TOBACCO CONGRESS MAPS WORLD BODY; State Monopolies Stir Debate at Amsterdam Parley--Rise in Smoking Is Reported Monopolies Cause Disputes TOBACCO CONGRESS MAPS WORLD BODY Linked to Living Standards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/appling-in-chicago-for-meeting.html | Appling in Chicago for Meeting | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/russians-hedging-on-inevitable-war-article-says-doctrinaire-view-of.html | RUSSIANS HEDGING ON INEVITABLE WAR; Article Says Doctrinaire View of an Imperialist Conflict Ignores Basic Changes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/20-win-scholarships-to-study-at-nyu-law-school-on-roottilden-awards.html | 20 WIN SCHOLARSHIPS; To Study at N.Y.U. Law School on Root-Tilden Awards | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/vote-in-house-due-on-sea-safety-bill-approval-of-revision-of-1890.html | VOTE IN HOUSE DUE ON SEA SAFETY BILL; Approval of Revision of 1890 Act Will Pave Way for an International Agreement | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sons-get-slater-estate-benjamin-and-an-welles-share-bulk-of.html | SONS GET SLATER ESTATE; Benjamin and A.N. Welles Share Bulk of Estimated $30,000,000 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/care-holiday-packages-turkeys-may-be-sent-to-15-areas-for.html | C.A.R.E. HOLIDAY PACKAGES; Turkeys May Be Sent to 15 Areas for Thanksgiving, Christmas | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/2-floors-leased-on-madison-ave-advertising-agency-to-use-space-in.html | 2 FLOORS LEASED ON MADISON AVE.; Advertising Agency to Use Space in New Building in Murray Hill Block | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/television-in-review-wpix-presents-mass-from-st-patricks-cathedral.html | TELEVISION IN REVIEW; WPIX Presents Mass From St. Patrick's Cathedral as Part of Series on Rituals of Three Religions Narrator Explains Mass Cameo of Humility | True | By Jack Gould | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mrs-james-shea.html | MRS. JAMES SHEA | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/new-senate-study-scores-gi-housing-substandard-housing-conditions.html | NEW SENATE STUDY SCORES G.I. HOUSING; SUBSTANDARD HOUSING CONDITIONS AROUND MILITARY BASES | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/gilbertcrolius.html | Gilbert--Crolius | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/labor-discounts-british-test-poll-forecasts-for-conservatives-err.html | LABOR DISCOUNTS BRITISH TEST POLL; Forecasts for Conservatives Err, Leaders Say --Bevan Rallies Behind Attlee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/worked-3-years-on-story.html | Worked 3 Years on Story | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/laymens-role-held-vital.html | Layman's Role Held Vital | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/you-can-register-today.html | YOU CAN REGISTER TODAY | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-group-judges-japanese-designs-prizewinning-design.html | U.S. GROUP JUDGES JAPANESE DESIGNS; PRIZE-WINNING DESIGN | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/trucks-of-tigers-blasts-cleveland-hurls-detroit-to-91-victory-its.html | TRUCKS OF TIGERS BLASTS CLEVELAND; Hurls Detroit to 9-1 Victory, Its Third Straight Over Indians; 42,623 Watch Three Hits for Virgil | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/oneyear-maturities-of-us-53108690011.html | ONE-YEAR MATURITIES OF U.S. $53,108,690,011 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ruling-affirmed-on-forwarders-state-attorney-general-holds-they.html | RULING AFFIRMED ON FORWARDERS; State Attorney General Holds They Must Be Licensed to Insure Shippers Decision Result of Study | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/susan-wadsworth-engaged-to-ensign-barnard-student-will-be-wed-to.html | SUSAN WADSWORTH ENGAGED TO ENSIGN; Barnard Student Will Be Wed to Francis T. P. Plimpton Jr., Amherst Crew Ex-Captain | | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/basque-priests-get-loyalty-warning-3-spanish-bishops-say-aid-to.html | BASQUE PRIESTS GET LOYALTY WARNING; 3 Spanish Bishops Say Aid to Nationalist Organ May Lead to Excommunication Church Discipline Ignored Basque Clergy See Politics | | By Sam Pope Brewer Special To The New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/suit-in-world-court-seen-tidelands-key.html | SUIT IN WORLD COURT SEEN TIDELANDS KEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mkeeverdederick-win-capture-arcola-golf-final-from-handgossweiler-3.html | M'KEEVER-DEDERICK WIN; Capture Arcola Golf Final From Hand-Gossweiler, 3 and 2 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/brooklyn-houses-sold-residential-properties-in-borough-under-new.html | BROOKLYN HOUSES SOLD; Residential Properties in Borough Under New Control | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/letters-to-the-times-negotiating-a-truce-significance-of-arranging.html | Letters to The Times; Negotiating a Truce Significance of Arranging a CaseaFire in Korea Assessed Results of Offer Question of Formosa To Study Teacher Grievances Prosecution Witnesses Amended Procedure to Permit Use of Pre-Trial Testimony Suggested Importation of Cheese Police Action Protested | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/advertising-news-and-notes-awards-for-cats-in-ads-accounts.html | Advertising News and Notes; Awards for Cats in Ads Accounts Personnel | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hoffman-radio-takes-loan.html | Hoffman Radio Takes Loan | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/xavier-downs-st-bonaventure-as-judd-and-finwell-star-406.html | Xavier Downs St. Bonaventure As Judd and Finwell Star, 40-6 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/blind-brook-wins-106-downs-chicago-polo-team-as-mayer-scores-six.html | BLIND BROOK WINS, 10-6; Downs Chicago Polo Team as Mayer Scores Six Goals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/spellman-dedicates-school.html | Spellman Dedicates School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/fire-in-branch-library-officials-check-blaze-seemingly-set-with.html | FIRE IN BRANCH LIBRARY; Officials Check Blaze Seemingly Set With Books--Loss Small | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/harness-meet-opens-at-yonkers-tonight.html | HARNESS MEET OPENS AT YONKERS TONIGHT | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/west-big-3-to-open-german-pact-talk-negotiations-to-set-conditions.html | WEST BIG 3 TO OPEN GERMAN PACT TALK; Negotiations to Set Conditions for Independence of Bonn Republic Begin Today EXTENDED PARLEYS SEEN Adenauer, Facing Pressure, Will Seek Defense Accord and Ending of Controls Adenauer Less Secure Program Under Attack | | By Drew Middleton Special To The New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/prices-of-cotton-wind-up-strong-net-advances-for-week-total-74-to.html | PRICES OF COTTON WIND UP STRONG; Net Advances for Week Total 74 to 140 Points--Nearby Months Make Best Gains | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/text-of-enemy-reply-to-ridgway-on-talks.html | Text of Enemy Reply to Ridgway on Talks | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/antiperonista-arrested-opposition-party-leader-accused-of-role-in.html | ANTI-PERONISTA ARRESTED; Opposition Party Leader Accused of Role in Railway Strike | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/36-will-get-nursing-degrees.html | 36 Will Get Nursing Degrees | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/trade-board-drug-group-elects.html | Trade Board Drug Group Elects | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/free-world-seen-in-safer-position-but-dr-dodds-says-military.html | FREE WORLD SEEN IN SAFER POSITION; But Dr. Dodds Says Military Build-Up Will Lead to Lower Standard of Living GETS PRINCETON PRIZE | True | Special to THE NEW YORK TIMES.Orren Jack Turner | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/perlick-victor-in-texas.html | Perlick Victor in Texas | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/2-boys-ring-false-alarm-one-7-puts-pal-4-on-shoulders-to-reach.html | 2 BOYS RING FALSE ALARM; One, 7, Puts Pal, 4, on Shoulders to Reach Broadway Box | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/abroad-canadas-role-in-the-atlantic-community-the-ottawa.html | Abroad; Canada's Role in the Atlantic Community The Ottawa Declaration Mr. Pearson's Analysis | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/troth-announced-of-mrs-alice-blue-two-brides-of-yesterday-and-a.html | TROTH ANNOUNCED OF MRS. ALICE BLUE; TWO BRIDES OF YESTERDAY AND A TROTH ANNOUNCED | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sister-margaret-mary.html | SISTER MARGARET MARY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/premiere-of-webers-string-quartet-played-by-new-music-group-at.html | Premiere of Weber's String Quartet Played By New Music Group at Locust Valley Fete | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/gets-pratt-institute-post.html | Gets Pratt Institute Post | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/atomic-weapon-policy-asked.html | Atomic Weapon Policy Asked | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/throng-of-70000-hails-jersey-fair-opening-day-attendance-sets-new.html | THRONG OF 70,000 HAILS JERSEY FAIR; Opening Day Attendance Sets New Mark--Stock Grower Is Named Typical Farmer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/actress-in-faculty-role-gertrude-lawrence-to-conduct-a-class-at.html | ACTRESS IN FACULTY ROLE; Gertrude Lawrence to Conduct a Class at Columbia | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/princeton-to-honor-tickets.html | Princeton to Honor Tickets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/citys-pupils-excelling-equal-or-exceed-national-norms-in-reading.html | CITY'S PUPILS EXCELLING; Equal or Exceed National Norms in Reading, Spelling, Figuring | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/schroeder-defeats-seixas-in-net-final.html | SCHROEDER DEFEATS SEIXAS IN NET FINAL | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/alice-norton-porter-graduate-betrothed-to-john-wayne-reid-alumnus.html | Alice Norton, Porter Graduate, Betrothed To John Wayne Reid, Alumnus of Williams | True | Bradford Bachrach | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/deaf-school-dedicated-lutheran-institution-opens-soon-in-dodge.html | DEAF SCHOOL DEDICATED; Lutheran Institution Opens Soon in Dodge Estate Mansion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/joins-travel-agents-city-unit.html | Joins Travel Agents' City Unit | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hooker-electrochemical-names-executive-officer.html | Hooker Electrochemical Names Executive Officer | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/patterns-of-the-times-contrast-of-silhouettes-column-or-bell-styles.html | Patterns of The Times: Contrast of Silhouettes; Column or Bell Styles Offered--A Velvet Blouse Suggested Velvet Blouse Suggested The Slim Silhouette | True | By Virginia Pope | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/butchers-say-city-lags-in-price-fight-where-is-sharkey-is-cry-as.html | BUTCHERS SAY CITY LAGS IN PRICE FIGHT; 'Where Is Sharkey?' Is Cry as Kosher Retailers Call for Control of Black Market LAWS SIGNED A MONTH AGO Delay in the Prosecution of Wholesalers Laid to Parleys With Federal Enforcers Asks 'Where Is Sharkey?' More Controls Advocated | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ten-hoff-defeats-gardner-in-berlin-bout-to-capture-european.html | Ten Hoff Defeats Gardner in Berlin Bout To Capture European Heavyweight Crown | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/named-in-israeli-bond-drive.html | Named in Israeli Bond Drive | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/march-plays-role-he-once-declined-star-doing-lead-in-columbias.html | MARCH PLAYS ROLE HE ONCE DECLINED; Star Doing Lead in Columbia's 'Death of a Salesman' Had Offer of Stage Part | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-acts-to-speed-peace-in-palestine-accord-between-israel-and-arabs.html | U.S. ACTS TO SPEED PEACE IN PALESTINE; Accord Between Israel and Arabs Would Bolster Defense of Mediterranean U.S. ACTS TO SPEED PALESTINE PEACE Suggested Revisions Preliminary Accord Sought Some Proposals Not New | True | By C.I. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/army-orders-marine-diesels.html | Army Orders Marine Diesels | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-kretschmer-72-a-medical-leader-chicago-urologist-once-head-of.html | DR. KRETSCHMER, 72, A MEDICAL LEADER; Chicago Urologist, Once Head of A.M.A., Dies--Ex-President of Several Groups in Field | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/two-horse-show-titles-annexed-by-entries-from-haymond-stable.html | Two Horse Show Titles Annexed By Entries From Haymond Stable; Festive Fire Victor Among Working Hunters at Watchung's 13th Annual Exhibition --Andante Takes Jumping Laurels Registers 11 Points Miss Kurse a Winner | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/pilot-study-planned-on-child-accidents.html | PILOT STUDY PLANNED ON CHILD ACCIDENTS | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/artificial-heart-reported-nearer-device-also-acting-for-lungs.html | ARTIFICIAL HEART REPORTED NEARER; Device, Also Acting for Lungs, Possible in Year--Value for Surgery Is Noted Gain Called 'Significant' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/charles-b-menold.html | CHARLES B. MENOLD | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nl-cohn-chairman-of-davega-stores-63.html | N.L. COHN, CHAIRMAN OF DAVEGA STORES, 63 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/three-relinquish-stock-changes-reported-in-arkwright-resident.html | THREE RELINQUISH STOCK; Changes Reported in Arkwright, Resident Buying Office | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bond-exchange-due-today.html | Bond Exchange Due Today | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-margaret-milligan.html | DR. MARGARET MILLIGAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/class-winners-in-the-show.html | Class Winners in the Show | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/civic-suit-slated-on-city-secrecy-7-organizations-to-ask-help-of.html | CIVIC SUIT SLATED ON CITY 'SECRECY'; 7 Organizations to Ask Help of Courts in Getting Information on Jobs and Jobholders MAYOR IS ACCUSED ALSO Impellitteri Is Charged With Ignoring Letter Requesting Cooperation With Groups Charge Information Denied Based on McGrath Opinion | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/highweight-dash-at-belmont-today-arise-under-top-140-heads-strong.html | HIGHWEIGHT DASH AT BELMONT TODAY; Arise, Under Top 140, Heads Strong Line-Up of 22 for Opening-Day Feature Won Last Year Under 133 Hyphasis Claims Attention | True | By James Roach | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/wininger-victor-on-links.html | Wininger Victor on Links | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/simmons-of-phils-takes-bride.html | Simmons of Phils Takes Bride | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/united-carbon-to-erect-plant.html | United Carbon to Erect Plant | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/msgr-benno-aichinger.html | MSGR. BENNO AICHINGER | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/official-reports-of-operations-in-the-fighting-in-korea-u-n-troops.html | Official Reports of Operations in the Fighting in Korea; U. N. TROOPS ADVANCE ON CENTRAL FRONT | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/latham-again-hits-quills-police-plan.html | LATHAM AGAIN HITS QUILL'S POLICE PLAN | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mitsubishi-remnants-plan-remerger-soon.html | MITSUBISHI REMNANTS PLAN REMERGER SOON | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/forty-years-of-us-airmail-flying-40th-anniversary-of-airmail-flight.html | FORTY YEARS OF U.S. AIRMAIL FLYING; 40th Anniversary of Airmail Flight Is Marked by Helicopter in Nassau | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/consumers-pinch-six-months-away-survey-discloses-no-shortage-is.html | CONSUMERS' PINCH SIX MONTHS AWAY, SURVEY DISCLOSES; No Shortage Is Likely in Autos or Major Home Appliances for at Least That Long MANY SEE IT A YEAR OFF Most Businesses More Worried About Slow Demand--Jobs at Peak in Country as a Whole Sharp Cuts Predicted in 1952 NO EARLY SHORTAGE IS LIKELY IN GOODS Some Industries Depressed Machine Tools a Problem Substitutions Encouraged General Electric at 70% Area-by-Area Situation | True | By A.h. Raskin | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/shiffrins-drama-will-bow-tonight-twilight-walk-to-be-offered-by.html | SHIFFRIN'S DRAMA WILL BOW TONIGHT; 'Twilight Walk' to Be Offered by Krakeur at the Fulton With Nancy Kelly Starred 'Wagon" Delayed Two Weeks | True | By J.p. Shanley | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/miss-paige-affianced-to-a-former-captain.html | MISS PAIGE AFFIANCED TO A FORMER CAPTAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dutch-deficit-cut-sharply-in-budget-food-subsidies-slashed-anew.html | DUTCH DEFICIT CUT SHARPLY IN BUDGET; Food Subsidies Slashed Anew --Bond Market Stages Rally, With Shares Irregular Food Subsidies Cut Anew | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mother-ann-lanergan.html | MOTHER ANN LANERGAN | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/pupils-to-see-series-on-tv.html | Pupils to See Series on TV | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/braves-to-work-with-atlanta.html | Braves to Work With Atlanta | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/subsidiary-formed-by-socony.html | Subsidiary Formed by Socony | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-bonnell-prays-for-king.html | Dr. Bonnell Prays for King | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/gm-still-leading-in-war-contracts-conference-board-report-notes.html | G.M. STILL LEADING IN WAR CONTRACTS; Conference Board Report Notes Company Has 3.5 Billions in Prime Obligations SHIP ORDERS IN DECLINE Comparison With World War II Shows Different Pattern of Government Awards Ford Now Second | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/8-thai-admirals-to-go-on-trial.html | 8 Thai Admirals to Go on Trial | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/son-born-to-mrs-gelston-hinds.html | Son Born to Mrs. Gelston Hinds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/services-for-la-guardia-late-mayor-praised-in-annual-graveside.html | SERVICES FOR LA GUARDIA; Late Mayor Praised in Annual Graveside Ceremony | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/briquettes-may-warm-britons.html | Briquettes May Warm Britons | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/relief-rolls-drop-for-the-15th-month.html | RELIEF ROLLS DROP FOR THE 15TH MONTH | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/traman-family-surveys-its-unfinished-house.html | Traman Family Surveys Its Unfinished House | True | By the United Press. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dedicate-dartmouth-forest-unit.html | Dedicate Dartmouth Forest Unit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/trade-group-urges-action-on-morocco.html | TRADE GROUP URGES ACTION ON MOROCCO | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/alsynite-glass-available.html | Alsynite Glass Available | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/julia-celia-sonenblick-a-bride.html | Julia Celia Sonenblick a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/to-open-veterans-fund-drive.html | To Open Veterans Fund Drive | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/steelers-vanquish-bears-2321-packers-conquer-redskin-eleven.html | Steelers Vanquish Bears, 23-21; Packers Conquer Redskin Eleven; Pittsburgh Takes Exhibition Game on Field Goal in 3d Period--Green Bay Wins, 14-7--Forty-Niners Rout Cards, 37-17 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/settlement-friends-to-meet.html | Settlement Friends to Meet | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sterling-and-september.html | STERLING AND SEPTEMBER | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/deals-in-westchester-houses-bought-in-larchmont-rye-and-white.html | DEALS IN WESTCHESTER; Houses Bought in Larchmont, Rye and White Plains | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/psc-starts-work-today-on-phone-rate-decision.html | P.S.C. Starts Work Today On Phone Rate Decision | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/survivors-recall-lost-battalion-49-veterans-hold-reunion-but-find.html | SURVIVORS RECALL 'LOST BATTALION'; 49 Veterans Hold Reunion, but Find Little to Say About Plight in the Argonne | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hodges-receives-award.html | Hodges Receives Award | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/to-lead-1952-campaign-of-y-wca-in-2-boroughs.html | To Lead 1952 Campaign Of Y.W.C.A. in 2 Boroughs | True | Ira L. Hill | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/british-soccer-standings.html | British Soccer Standings | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/keyserling-sees-new-output-peak-us-will-reach-400-billion-in-4.html | KEYSERLING SEES NEW OUTPUT PEAK; U.S. Will Reach 400 Billion in 4 Years, He Says at Israel Bond Rally in Capital | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/gilbert-plastics-names-officers.html | Gilbert Plastics Names Officers | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/jolson-shrine-unveiled-jack-benny-eulogizes-singer-at-rites-in.html | JOLSON SHRINE UNVEILED; Jack Benny Eulogizes Singer at Rites in Hollywood | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-says-it-agrees-on-de-lattre-view-state-defense-departments-also.html | U.S. SAYS IT AGREES ON DE LATTRE VIEW; State, Defense Departments Also Promise to Improve Indo-China Aid Delivery Program Re-examined E.C.A. Will Not Return | True | By Michael James Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/truman-pays-tribute-to-exmayor-obrien.html | TRUMAN PAYS TRIBUTE TO EX-MAYOR O'BRIEN | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/williamsburg-officer-named.html | Williamsburg Officer Named | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/berlin-has-border-shooting.html | Berlin Has Border Shooting | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/pirates-get-college-catcher.html | Pirates Get College Catcher | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/boastful-burglar-arrested-in-jail-as-waldorfastoria-gem-robber-man.html | Boastful Burglar Arrested in Jail As Waldorf-Astoria Gem Robber; MAN SEIZED IN JAIL AS WALDORF THIEF | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/paper-aides-at-ops-changed.html | Paper Aides at O.P.S. Changed | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/virginia-walker-is-wed-bride-in-cornwall-conn-of-lieut-henry-warren.html | VIRGINIA WALKER IS WED; Bride in Cornwall, Conn., of Lieut. Henry Warren Hart, A.U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/grains-unsettled-by-weather-news-react-sharply-after-forecast-for.html | GRAINS UNSETTLED BY WEATHER NEWS; React Sharply After Forecast for Freezing Temperature Fails to Stand Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/50-held-in-manila-killings.html | 50 Held in Manila Killings | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/chris-kaiser.html | CHRIS KAISER | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/king-george-undergoes-lung-operation-bulletins-report-condition.html | King George Undergoes Lung Operation Satisfactory; Bulletins Report Condition Satisfactory; Crowd Files Past Bulletin GEORGE UNDERGOES OPERATION ON LUNG | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/new-york-paying-agent-chemical-bank-trust-named-for-municipal.html | NEW YORK PAYING AGENT; Chemical Bank & Trust Named for Municipal Securities | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/presents-to-cheer-italian-youngsters.html | PRESENTS TO CHEER ITALIAN YOUNGSTERS | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/rankin-project-opposed-house-group-finds-waterway-unnecessary-for.html | RANKIN PROJECT OPPOSED; House Group Finds Waterway Unnecessary for Defense | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/color-awards-announced.html | Color Awards Announced | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/asks-medical-unification-doctors-group-urges-congress-to-consider.html | ASKS MEDICAL UNIFICATION; Doctors' Group Urges Congress to Consider Hoover Plan | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/economics-and-finance-par-values-and-exchange-ratesi.html | ECONOMICS AND FINANCE; Par Values and Exchange Rates--I | True | By Edward H. Collins | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/3-women-killed-in-blast-at-dance-of-italian-reds.html | 3 Women Killed in Blast At Dance of Italian Reds | True | By the United Press. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/assembly-in-france-faces-adjournment.html | ASSEMBLY IN FRANCE FACES ADJOURNMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-bernard-e-mulligan.html | DR. BERNARD E. MULLIGAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/du-pont-sets-up-unit-plans-division-aimed-at-insuring-availability.html | DU PONT SETS UP UNIT; Plans Division Aimed at Insuring Availability of Personnel | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/retires-after-37-years.html | Retires After 37 Years | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/knicks-sign-vandeweghe.html | Knicks Sign Vandeweghe | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/many-smile-few-shovel-danbury-volunteer-project-gets-mostly-moral.html | MANY SMILE, FEW SHOVEL; Danbury Volunteer Project Gets Mostly Moral Support | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/held-in-49689-theft-store-employe-is-charged-with-larcenyall-but.html | HELD IN $49,689 THEFT; Store Employe Is Charged With Larceny--All but $105 Found | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/philadelphia-bid-for-trade-pushed-british-waterfront-bustle-and.html | PHILADELPHIA BID FOR TRADE PUSHED; British Waterfront Bustle and Modernity Described by Tourist Aiding Drive | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/egypt-accuses-israel-protest-to-un-charges-truce-violation-in-gaza.html | EGYPT ACCUSES ISRAEL; Protest to U.N. Charges Truce Violation, in Gaza Area | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/vincent-a-mhugh.html | VINCENT A. M'HUGH | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/50-years-in-priesthood-msgr-murphys-anniversary-is-noted-in-newark.html | 50 YEARS IN PRIESTHOOD; Msgr. Murphy's Anniversary Is Noted in Newark Service | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/spain-joins-maritime-group.html | Spain Joins Maritime Group | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/80000-at-dublin-see-mayo-conquer-meath-in-allireland-senior.html | 80,000 at Dublin See Mayo Conquer Meath In All-Ireland Senior Football Final, 14-9 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/for-those-who-doand-dontcount-calories.html | FOR THOSE WHO DO--AND DON'T--COUNT CALORIES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/seized-as-chief-hyderabad-red.html | Seized as Chief Hyderabad Red | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/news-of-food-culinary-puzzles-waist-whittlers-face-are-solved.html | News of Food; Culinary Puzzles Waist Whittlers Face Are Solved Ingeniously by Koten Diet POLISH ZRAZY GOULASH CHICKEN CROQUETTES COD AU PLAT | True | By Jane Nickerson | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/polish-alliance-convenes.html | Polish Alliance Convenes | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/rain-in-the-forenoon.html | Rain in the Forenoon | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/new-owners-get-homes-in-bellerose.html | NEW OWNERS GET HOMES IN BELLEROSE | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/great-dane-gains-dog-show-honors-ch-amber-of-thimble-farm-back-from.html | GREAT DANE GAINS DOG SHOW HONORS; Ch. Amber of Thimble Farm, Back From Retirement, Gets Third Premier Award | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/seeks-to-borrow-2500000.html | Seeks to Borrow $2,500,000 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/odoul-denies-he-plans-seal-deal-with-dimaggio.html | O'Doul Denies He Plans Seal Deal With DiMaggio | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ottawa-parley-lauded-created-stronger-and-closer-ties-perkins-says.html | OTTAWA PARLEY LAUDED; Created Stronger and Closer Ties, Perkins Says. | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/church-schools-held-vital.html | Church Schools Held Vital | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/promoted-to-president-of-the-rawplug-company.html | Promoted to President Of the Rawplug Company | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hormel-heir-weds-actress.html | Hormel Heir Weds Actress | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hospital-accountants-class.html | Hospital Accountants' Class | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nenni-sees-failure-of-de-gasperi-talks.html | NENNI SEES FAILURE OF DE GASPERI TALKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/wallace-disowns-soft-china-policy-in-a-cordial-note-to-truman-he.html | WALLACE DISOWNS 'SOFT' CHINA POLICY; In a Cordial Note to Truman He Denies Bias for Reds, Says He Backed Chiang WALLACE DISOWNS 'SOFT' CHINA POLICY Four Documents Issued. Notes "Sharp Change" | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/spring-st-church-marks-140-years-presbyterian-pastor-declares.html | SPRING ST. CHURCH MARKS 140 YEARS; Presbyterian Pastor Declares Present Is in Greater Need of Eternal Truths | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/john-scott-headed-canadian-press-77-exnewsboy-and-sports-writer-who.html | JOHN SCOTT, HEADED CANADIAN PRESS, 77; Ex-Newsboy and Sports Writer Who Rose to President of News Service in '29 Dies | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/browns-set-back-white-sox-87-athletics-defeat-senators-twice-st.html | Browns Set Back White Sox, 8-7; Athletics Defeat Senators Twice; St. Louis Wins on Delsing's Double, Gumpert Error in 9th as 23,054 Look On | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/police-chase-thwarted-commandeered-driver-refuses-to-exceed-25.html | POLICE CHASE THWARTED; Commandeered Driver Refuses to Exceed 25 Miles an Hour | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/50000-fund-drive-opens-sidewalk-symphony-given-for-williamsburg.html | $50,000 FUND DRIVE OPENS; 'Sidewalk Symphony' Given for Williamsburg Settlement | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/swiss-banker-asks-free-capital-flow-switzerland-should-let-gold.html | SWISS BANKER ASKS FREE CAPITAL FLOW; Switzerland Should Let Gold Price, Shipment Curbs Lapse Dr. Loes Says at Locarno Gold Price Discussed Fears of Council Cited Position in E.P.U. | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/aneurin-bevan-closes-ranks.html | Aneurin Bevan "Closes Ranks" | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/british-rejection-of-bid-given-iran-refusal-of-informal-overture-to.html | BRITISH REJECTION OF BID GIVEN IRAN; Refusal of Informal Overture to Resume Talks on Oil Is Conveyed to Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nassau-man-is-seized-in-200-check-cases.html | NASSAU MAN IS SEIZED IN 200 CHECK CASES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mrs-donald-hensley-has-child.html | Mrs. Donald Hensley Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/new-iron-finds-indicated.html | New Iron Finds Indicated | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/american-woolen-prices-spring-line-mens-wear-fabrics-to-be-well.html | AMERICAN WOOLEN PRICES SPRING LINE; Men's Wear Fabrics to Be Well Above Pre-Korean Level, but Down From Recent Peaks | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/thomas-hargis.html | THOMAS HARGIS | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/brass-strike-unlikely-wage-board-expects-30000-to-await-result-of.html | BRASS STRIKE UNLIKELY; Wage Board Expects 30,000 to Await Result of Hearings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/drobny-retains-tennis-title.html | Drobny Retains Tennis Title | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mary-barclay-engaged-she-will-be-married-to-ssgt-nicholas-p.html | MARY BARCLAY ENGAGED; She Will Be Married to S/Sgt. Nicholas P. Theoharides | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/henry-levine.html | HENRY LEVINE | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/richardsparker.html | Richards--Parker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/public-hearing-delayed-costellos-fight-on-inquiry-is-cited-in.html | PUBLIC HEARING DELAYED; Costello's Fight on Inquiry Is Cited in Simonetti Case | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/her-diet-fatal.html | HER DIET FATAL | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/detroit-matron-dies-of-overdieting-struggled-for-years-to-cut.html | Detroit Matron Dies of Overdieting; Struggled for Years to Cut Weight; OVERDIETING FATAL TO DETROIT MATRON | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/after-bulletin-on-the-kings-condition-was-posted.html | AFTER BULLETIN ON THE KING'S CONDITION WAS POSTED | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/oscar-brand-gives-program.html | Oscar Brand Gives Program | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/last-korea-height-seized-then-lost-american-infantrymen-driven-from.html | LAST KOREA HEIGHT SEIZED, THEN LOST; American Infantrymen Driven From 'Heartbreak Ridge' by Overwhelming Red Push THREE G.I.'S HAD TAKEN IT Hill North of Yanggu Is Scene of Long, Bloody Battling-- Chinese Active in West Long Battle for Height | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/edward-s-welch.html | EDWARD S. WELCH | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/college-rolls-drop-250000-as-financial-worries-mount-among-the.html | College Rolls Drop 250,000 As Financial Worries Mount; AMONG THE FRESHMEN STUDENTS AT COLLEGES THIS YEAR | True | By Benjamin Fine the New York Times | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/gerjuoy-to-fill-nyu-post.html | Gerjuoy to Fill N.Y.U. Post | True | | 1979-07-24 | RE000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/city-speeds-welfare-island-bridge-plans-hopes-to-begin-building-by.html | City Speeds Welfare Island Bridge Plans; Hopes to Begin Building by First of Year | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mens-wear-makers-to-cut-cloth-buying.html | MEN'S WEAR MAKERS TO CUT CLOTH BUYING | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/steel-confusion-muddled-further-addition-of-super-priority-dx-to.html | STEEL CONFUSION MUDDLED FURTHER; Addition of Super Priority 'DX' to Take Precedence Over C.M.P. Piles Up Trouble RATE UP POINT LAST WEEK 101% of Capacity Is Reported for Industry-- Demand Still Exceeds Shipments Question on Allocations Three Factors Listed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/greek-islanders-ballots-end-twoweek-odyssey.html | Greek Islanders' Ballots End Two-Week Odyssey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/honored-by-the-moose.html | Honored by the Moose | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/registering-to-vote-begins-here-today.html | Registering to Vote Begins Here Today | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/own-week-opened-by-business-women-lunch-here-starts-program-the-the.html | OWN 'WEEK' OPENED BY BUSINESS WOMEN; Lunch Here Starts Program, the Theme of Which Is 'Full Partnership for Job Ahead' | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ge-to-aid-signal-corps-supplying-radiotelephone-gear-to-improve.html | G.E. TO AID SIGNAL CORPS.; Supplying Radio-Telephone Gear to Improve Communications | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/filipinos-praised-at-st-patricks-president-quirino-and-general.html | FILIPINOS PRAISED AT ST. PATRICK'S; President Quirino and General Romulo Are Present at Mass in Cathedral | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/fire-rescue-try-fatal-queens-man-returns-to-burning-house-for-a.html | FIRE RESCUE TRY FATAL; Queens Man Returns to Burning House for a Mother and Child | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/third-period-decisive.html | Third Period Decisive | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/alp-calls-for-end-of-war-hysteria-municipal-platform-says-that.html | A.L.P. CALLS FOR END OF 'WAR HYSTERIA'; Municipal Platform Says That Gangsters Are a Result of Corrupt Governments Corruption Cited | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/printers-will-vote-on-job-shops-offer.html | PRINTERS WILL VOTE ON JOB SHOPS' OFFER | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-anderson-installed.html | Dr. Anderson Installed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sailors-top-loyola-eleven.html | Sailors Top Loyola Eleven | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/john-t-coyne.html | JOHN T. COYNE | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-becoming-pennypoor-mint-lacks-metal-and-funds-first-operation-in.html | U.S. Becoming Penny-Poor; Mint Lacks Metal and Funds; FIRST OPERATION IN COIN PRODUCTION U.S. Becoming Penny-Poor; Mint Lacks Metal and Funds Mrs. Ross' Plea Futile Mint's Plans for 1951 | True | By George A. Mooney | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/cargill-sells-soybean-mill.html | Cargill Sells Soybean Mill | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/heron-instituted-as-rector.html | Heron Instituted as Rector | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/railroad-solicits-bond-tenders.html | Railroad Solicits Bond Tenders | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/cards-turn-back-cubs-by-93-and-52-score-before-18013-who-lift-st.html | CARDS TURN BACK CUBS BY 9-3 AND 5-2; Score Before 18,013, Who Lift St. Louis Home Attendance Over Million Mark | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/child-care-funds-sought-in-defense-nursery-facilities-to-assist.html | CHILD CARE FUNDS SOUGHT IN DEFENSE; Nursery Facilities to Assist Working Mothers Will Be Asked by Administration | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/senator-humphrey-to-speak.html | Senator Humphrey to Speak | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/20-ships-stranded-in-colombia.html | 20 Ships Stranded in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mrs-clara-c-clayton.html | MRS. CLARA C. CLAYTON | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/majors-draw-161414-42623-at-detroit-top-crowd-at-ball-games.html | MAJORS DRAW 161,414; 42,623 at Detroit Top Crowd at Ball Games Yesterday | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/to-hear-bournemouth-reports.html | To Hear Bournemouth Reports | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/aid-unit-expands-israel-work.html | Aid Unit Expands Israel Work | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bettenhausen-is-first-annexes-100mile-auto-race-at-denver-clinches.html | BETTENHAUSEN IS FIRST; Annexes 100-Mile Auto Race at Denver, Clinches Pilot Title | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/to-strengthen-the-bench.html | TO STRENGTHEN THE BENCH | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/coaches-critic-assailed-public-school-athletic-mentors-deny.html | COACHES' CRITIC ASSAILED; Public School Athletic Mentors Deny 'Corrupting' Influence | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/18-companies-accused-us-charges-lumber-price-lid-breaches-involving.html | 18 COMPANIES ACCUSED; U.S. Charges Lumber Price Lid Breaches Involving $30,000 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/expense-accounts-held-tax-source-douglas-seeks-deduction-limit.html | EXPENSE ACCOUNTS HELD TAX SOURCE; Douglas Seeks Deduction Limit Without an Allowance for Spending on Liquor | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/australians-applauded-evatt-calls-refusal-to-ban-reds-shining.html | AUSTRALIANS APPLAUDED; Evatt Calls Refusal to Ban Reds 'Shining Example' of Democracy | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/beaver-college-honors-pastor.html | Beaver College Honors Pastor | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/2-british-units-taken-over.html | 2 British Units Taken Over | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/autumn-here-officially-brings-a-slight-nip-to-air.html | Autumn Here Officially, Brings a Slight Nip to Air | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/resident-offices-report-on-trade-ready-to-wear-and-soft-goods-for.html | RESIDENT OFFICES REPORT ON TRADE; Ready to Wear and Soft Goods for Holidays and Promotion Sought in Markets Here | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/the-new-school-opens-today.html | The New School Opens Today | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dickson-wins-20th-as-pirates-divide-blanks-reds-with-fivehitter-in.html | DICKSON WINS 20TH AS PIRATES DIVIDE; Blanks Reds With Five-Hitter in Opener, 3-0—Fox Victor in Second Contest, 2-0 | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/meadow-brook-upsets-chicago-arlingtons-as-us-open-polo-tourney.html | Meadow Brook Upsets Chicago Arlingtons as U.S. Open Polo Tourney Starts; SCORING FINAL GOAL IN LONG ISLAND POLO CONTEST | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/preliminary-talk-is-held-in-kaesong-for-truce-parley-un-and.html | PRELIMINARY TALK IS HELD IN KAESONG FOR TRUCE PARLEY; U.N. and Communist Liaison Officers in Korea Meet for Hour's Discussion PROCEDURE IS CAUTIOUS Reds' Reply to Ridgway's Note on Renewal of the Cease-Fire Negotiation Repeats Charges Two American Colonels Act Communist Acceptance PRELIMINARY TALK IS HELD IN KAESONG | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mrs-meyer-dead-barnard-trustee-chief-founder-of-college-in-89-also.html | MRS. MEYER DEAD; BARNARD TRUSTEE; Chief Founder of College in '89 Also Was Well Known as a Playwright and Novelist Studied With Private Tutors Plays Produced on Broadway | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sailing-title-to-geddes-he-takes-raven-class-series-in-silver-heels.html | SAILING TITLE TO GEDDES; He Takes Raven Class Series in Silver Heels III at Noroton | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/3216297-net-profit-for-national-homes.html | $3,216,297 NET PROFIT FOR NATIONAL HOMES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/autos-for-south-america-ford-of-canada-gets-orders-for-several.html | AUTOS FOR SOUTH AMERICA; Ford of Canada Gets Orders for Several Thousand Vehicles | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/personnel-group-elects.html | Personnel Group Elects | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/protestant-need-cited-call-for-confessional-is-voiced-in-sermon-by.html | PROTESTANT 'NEED' CITED; Call for Confessional Is Voiced in Sermon by Dr. Voss | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/education-architect-to-leave-17500-post.html | EDUCATION ARCHITECT TO LEAVE $17,500 POST | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/get-even-for-1950-losses.html | Get Even for 1950 Losses | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/perfume-with-deliveries.html | Perfume With Deliveries | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/old-home-is-sold-on-the-east-side-3story-house-on-78th-street-was.html | OLD HOME IS SOLD ON THE EAST SIDE; 3-Story House on 78th Street Was Built 80 Years Ago-- Bronx Deals Reported | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/cochairmen-appointed-political-realignment-group-names-hawkes-and.html | CO-CHAIRMEN APPOINTED; Political Realignment Group Names Hawkes and O'Neal | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/trading-in-lard-uneven-september-and-october-active-with-deferred.html | TRADING IN LARD UNEVEN; September and October Active With Deferred Months Lagging | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hf-vickery-dead-a-unesco-aide-50-assistant-director-of-public.html | H.F. VICKERY DEAD; A UNESCO AIDE, 50; Assistant Director of Public Relations, Long With U.S. Agencies, Was Ex-Editor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/inspiration-called-spirits-wonder-drug.html | INSPIRATION CALLED SPIRIT'S WONDER DRUG | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sweat-shop-imports-held-costly-to-city.html | 'SWEAT SHOP' IMPORTS HELD COSTLY TO CITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/aid-to-indochina.html | AID TO INDO-CHINA | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/the-paradox-of-italy.html | THE PARADOX OF ITALY | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/four-drown-in-autos-plunge.html | Four Drown in Auto's Plunge | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mackmen-score-124-83-as-home-season-endsjoost-astroth-stars-at-bat.html | Mackmen Score, 12-4, 8-3, as Home Season Ends--Joost, Astroth Stars at Bat | True | | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/succeeds-to-presidency-of-kenyon-eckhardt.html | Succeeds to Presidency Of Kenyon & Eckhardt | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/yankees-whip-red-sox-lead-by-2-lengths-as-indians-lose-again-bomber.html | Yankees Whip Red Sox, Lead by 2 Lengths as Indians Lose Again; BOMBER ERROR PAVES WAY FOR FIRST RUN IN BOSTON GAME | True | By John Drebinger Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/durochers-squad-downs-braves-41-a-happy-couple-at-maglie-day.html | DUROCHER'S SQUAD DOWNS BRAVES, 4-1; A HAPPY COUPLE AT 'MAGLIE DAY' CEREMONIES | True | By James P. Dawson | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/wants-to-go-to-prison-woman-with-year-to-live-asks-to-go-back-to.html | WANTS TO GO TO PRISON; Woman With Year to Live Asks to Go Back to Carolina Cell | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/chain-men-to-meet-executives-represent-16000-of-nations-retail.html | CHAIN MEN TO MEET; Executives Represent 16,000 of Nation's Retail Outlets | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/books-of-the-times-dilution-of-theme-and-people-candidly-subjective.html | Books of The Times; Dilution of Theme and People Candidly Subjective Portrayal | True | By Orville Prescott | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/library-children-to-act-youngsters-to-star-in-us-film-at-nathan.html | LIBRARY CHILDREN TO ACT; Youngsters to Star in U.S. Film at Nathan Straus Branch | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dutch-hold-american-man-linked-to-gold-smuggling-by-swiss-woman.html | DUTCH HOLD AMERICAN; Man Linked to Gold Smuggling by Swiss Woman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/prayers-said-here-for-britains-king-all-episcopal-churches-and-many.html | PRAYERS SAID HERE FOR BRITAIN'S KING; All Episcopal Churches and Many Others Ask Return to Health of George VI | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/20000000-drive-to-open.html | $20,000,000 Drive to Open | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/velveray-corp-appoints-plastics-sales-manager.html | Velveray Corp Appoints Plastics Sales Manager | True | Taube | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/europeans-invade-us-tool-market-npa-adviser-notes-inroads-as.html | EUROPEANS INVADE U.S. TOOL MARKET; N.P.A. Adviser Notes Inroads as Industry Here is Pressed to Supply Needs Abroad Big Backlog of Orders Would Relieve U.S. Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/pep-spars-four-rounds-will-complete-drills-today-for-bout-with.html | PEP SPARS FOUR ROUNDS; Will Complete Drills Today for Bout With Saddler | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/heart-center-opens-near-valley-forge.html | HEART CENTER OPENS NEAR VALLEY FORGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/truman-to-welcome-premier.html | Truman to Welcome Premier | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/rebels-capture-town-brazil-insurgents-reported-to-have-taken.html | REBELS CAPTURE TOWN; Brazil Insurgents Reported to Have Taken Passage Franca | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/herut-grants-begin-a-leave.html | Herut Grants Begin a Leave | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ocean-ship-passes-locks-diver-cuts-pontoons-to-free-craft-in.html | OCEAN SHIP PASSES LOCKS; Diver Cuts Pontoons to 'Free' Craft in Channel to Lake | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/arthur-c-prince.html | ARTHUR C. PRINCE. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Reports From Foreign Ports | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/katzmanshare.html | Katzman--Share | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/coast-pact-seen-for-afl-sailors-lundeberg-union-takes-strike-vote.html | COAST PACT SEEN FOR A.F.L. SAILORS; Lundeberg Union Takes Strike Vote, but Shipowners Voice Hope of a Settlement Demands of the Union Special Gains Traditional | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/miss-pepsi-again-takes-presidents-cup-race-thompson-scores-with.html | Miss Pepsi Again Takes President's Cup Race; THOMPSON SCORES WITH DOSSIN BOAT Drives Miss Pepsi to Victory in President's Cup Event for 2d Year in a Row GAINS SWEEP ON POTOMAC Cantrell, Aboard Hornet, Is Forced Out in 3d-Heat Bid --Gale II Runner-Up Tempo VI Fails to Start Speeds Away From Rivals | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/women-in-business.html | WOMEN IN BUSINESS | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/power-failure-points-up-ministers-sermon-theme.html | Power Failure Points Up Minister's Sermon Theme | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/world-mine-output-of-tin-down-in-july.html | WORLD MINE OUTPUT OF TIN DOWN IN JULY | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-24 | 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/key-to-world-peace-seen-dr-sizoo-says-it-is-persistence-in-the-face.html | KEY TO WORLD PEACE SEEN; Dr. Sizoo Says It Is Persistence in the Face of Adversity | True | | 1979-07-24 | RE0000031828 | B00000320358 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/11376-faulty-gas-units-found.html | 11,376 Faulty Gas Units Found | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/italian-voters-being-wooed-by-de-gasperi-and-truman-both-chiefs-of.html | Italian Voters Being Wooed By De Gasperi and Truman; Both Chiefs of State Eye the 1952 Elections as Premier Campaigns in White House | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/george-vi-gaining-after-operation-members-of-the-royal-family-show.html | GEORGE VI GAINING AFTER OPERATION; MEMBERS OF THE ROYAL FAMILY SHOW DISTRESS OVER KING'S ILLNESS | True | Special to The New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lack-of-replacements-is-colgates-big-problem-attacking-force-is.html | Lack of replacements Is Colgate's Big Problem; ATTACKING FORCE IS INEXPERIENCED Coach Bixler Says Colgate's Varsity May Not Match 1950 Team's Showing STRONG AT QUARTERBACK Stratton, Lalla Are Top Stars --Fullback Liggett, Heavier, Turning In Fine Job | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-governor-acts.html | THE GOVERNOR ACTS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/saddler-pep-end-drills-challenger-in-secret-workout-for-title-bout.html | SADDLER, PEP END DRILLS; Challenger in Secret Workout for Title Bout Tomorrow | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/philip-g-sprague.html | PHILIP G. SPRAGUE | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/joseph-feinberg.html | JOSEPH FEINBERG | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dividend-news-vanadium-of-america.html | DIVIDEND NEWS; Vanadium of America | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/interfaith-unit-to-install-protestant-cochairman.html | Interfaith Unit to Install Protestant Co-Chairman | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/william-f-gerhards.html | WILLIAM F. GERHARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/luigi-langeli.html | LUIGI LANGELI | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/realty-list-bureau-gets-new-quarters.html | REALTY LIST BUREAU GETS NEW QUARTERS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-iranian-struggle.html | THE IRANIAN STRUGGLE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/extradition-plea-sent-rome-gets-request-in-killing-of-major-holahan.html | EXTRADITION PLEA SENT; Rome Gets Request in Killing of Major Holahan in Italy | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/cotton-yarn-output-down.html | Cotton Yarn Output Down | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/registration-lags-behind-1947-mark-first-days-total-only-193250-as.html | REGISTRATION LAGS BEHIND 1947 MARK; First Day's Total Only 193,250 as Queens Alone Shows Gain With 247 Rise | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/press-urged-to-solve-financial-problems.html | PRESS URGED TO SOLVE FINANCIAL PROBLEMS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/east-german-papers-denounce-adenauer.html | EAST GERMAN PAPERS DENOUNCE ADENAUER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/college-football.html | COLLEGE FOOTBALL | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/russians-back-explorer-scientists-agree-with-schmidt-that-earth-is.html | RUSSIANS BACK EXPLORER; Scientists Agree With Schmidt That Earth Is Getting Warmer | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lovett-deputy-sworn-at-pentagon-ceremony.html | Lovett Deputy Sworn At Pentagon Ceremony | True | The New York Times | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/style-critics-give-9th-annual-prizes-top-fashion-award-goes-to-jane.html | STYLE CRITICS GIVE 9TH ANNUAL PRIZES; Top Fashion Award Goes to Jane Derby at Gala Ceremony in Waldorf-Astoria | True | By Dorothy O'Neill | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/letters-to-the-times-revising-the-paris-treaties-treatment-of-japan.html | Letters To The Times; Revising the Paris Treaties Treatment of Japan as Pattern for Central European Nations | True | STEPHEN BORSODY, | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/two-film-leaders-deny-they-are-red-but-they-are-silent-as-to-old.html | TWO FILM LEADERS DENY THEY ARE RED; But They Are Silent as to Old Ties --Canadian Writer Irks House Inquiry on Coast | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/store-sales-drop-4-some-nassau-and-westchester-communities-belie.html | STORE SALES DROP 4%; Some Nassau and Westchester Communities Belie Trend | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/independent-party-loses-court-of-appeals-rejects-bid-on-borough.html | INDEPENDENT PARTY LOSES; Court of Appeals Rejects Bid on Borough Presidency Petitions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/cards-send-two-hurlers-home.html | Cards Send Two Hurlers Home | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/to-start-kieran-junior-high.html | To Start Kieran Junior High | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sulphur-shortage-seen-official-of-freeport-co-warns-allocations-are.html | SULPHUR SHORTAGE SEEN; Official of Freeport Co. Warns Allocations Are Needed | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/exhibitor-defends-closedcircuit-tv-retiring-president-of-theatre.html | EXHIBITOR DEFENDS CLOSED-CIRCUIT TV; Retiring President of Theatre Owners Tells Convention Use of Video Will Increase | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/earson-heard-on-policy-canadian-says-us-moves-can-determine-war-or.html | EARSON HEARD ON POLICY; Canadian Says U.S. Moves Can Determine War or Peace | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fight-due-in-japan-on-pact-with-us-security-treatys-ratification.html | FIGHT DUE IN JAPAN ON PACT WITH U.S.; Security Treaty's Ratification May Be Held Up--Minority Leaders Voice Criticism | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/nuptials-are-held-for-mrs-griswold-publisher-of-public-relations.html | NUPTIALS ARE HELD FOR MRS. GRISWOLD; Publisher of Public Relations News Wed Here to J. Langdon Sullivan, Investment Official | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/child-to-mrs-john-gruenberg-2d.html | Child to Mrs. John Gruenberg 2d | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/egypt-held-ready-for-link-to-west-paper-close-to-king-tells-treaty.html | EGYPT HELD READY FOR LINK TO WEST; Paper Close to King Tells Treaty Powers That Nation Is Vital to Near East Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/trading-in-cotton-continues-active-futures-market-up-16-points-to-6.html | TRADING IN COTTON CONTINUES ACTIVE; Futures Market Up 16 Points to 6 Points Lower at Close After Losing Early Gains | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/house-gets-wanderlust-and-so-it-goes-to-sea.html | House Gets Wanderlust And So It Goes to Sea | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/more-tributes-sent-on-times-centennial.html | More Tributes Sent on Times' Centennial | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sentenced-for-naval-thefts.html | Sentenced for Naval Thefts | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sports-of-the-times-whats-the-score.html | Sports of The Times; What's the Score? | True | By Arthur Daley | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/egyptian-record-seen-us-estimates-195152-cotton-crop-at-2280000.html | EGYPTIAN RECORD SEEN; U.S. Estimates 1951-52 Cotton Crop at 2,280,000 Bales | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/polish-freedom-is-seen-gov-fine-asserts-domination-by-russia-will.html | POLISH FREEDOM IS SEEN; Gov. Fine Asserts Domination by Russia Will Fail | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/joins-benton-bowles-as-head-of-plans-board.html | Joins Benton & Bowles As Head of Plans Board | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/greek-vote-announced-papagos-polled-623297-ballots-of-1707081-cast.html | GREEK VOTE ANNOUNCED; Papagos Polled 623,297 Ballots of 1,707,081 Cast | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/stock-prices-drop-in-dull-session-mild-rally-develops-but-fails-to.html | STOCK PRICES DROP IN DULL SESSION; Mild Rally Develops but Fails to Stem Decline--Composite Rate Shows 0.67 Dip RAILS, COPPERS EXCEPTION Volume Smallest in 3 Weeks -- 565 Issues Are Lower With 330 Reported Higher | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/herlands-named-as-special-deputy-in-crime-hearing-at-the-staten.html | HERLANDS NAMED AS SPECIAL DEPUTY IN CRIME HEARING; AT THE STATEN ISLAND INVESTIGATION YESTERDAY | | By Emanuel Perlmutter | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/no-thruway-billboards.html | NO THRUWAY BILLBOARDS | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/business-failures-drop-in-weeks.html | Business Failures Drop in Weeks | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/advertising-news-and-notes-cluett-peabody-sets-budget.html | Advertising News and Notes; Cluett, Peabody Sets Budget | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/36-nurses-get-degrees-most-accept-appointments-to-staff-of-new-york.html | 36 NURSES GET DEGREES; Most Accept Appointments to Staff of New York Hospital | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/social-work-class-is-from-21-nations-at-school-of-social-work.html | SOCIAL WORK CLASS IS FROM 21 NATIONS; AT SCHOOL OF SOCIAL WORK CONVOCATION | True | The New York Times | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wins-ba-degree-after-43-years.html | Wins B.A. Degree After 43 Years | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/amateur-world-series.html | AMATEUR WORLD SERIES | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-meyers-book-out-oct-25.html | Mrs. Meyer's Book Out Oct. 25 | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/overseas-group-will-meet.html | Overseas Group Will Meet | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sandy-hook-to-make-exit-old-excursion-vessel-will-head-for.html | SANDY HOOK TO MAKE EXIT; Old Excursion Vessel Will Head for Shipbreakers Yard | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/at-the-theatre-nancy-kelly-appears-as-a-student-of-crime-in-ab.html | AT THE THEATRE; Nancy Kelly Appears as a Student of Crime in A.B. Shiffrin's Melodrama 'Twilight Walk' | True | By Brooks Atkinson | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/europes-council-defers-talks.html | Europe's Council Defers Talks | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/conferees-hear-eisenhower-plea-general-asks-they-reconsider-big.html | CONFEREES HEAR EISENHOWER PLEA; General Asks They Reconsider Big Slashes in Economic Aid Voted by Senate and House | True | By Felix Belair Jr. Special To The New York Times. | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/annie-nathan-meyer.html | ANNIE NATHAN MEYER | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/5800000-decline-during-august-in-drafts-paid-by-latin-americans.html | $5,800,000 Decline During August In Drafts Paid by Latin Americans; Proportion of Prompt Payments Increases, Collections Are 'Relatively Satisfactory' Federal Reserve Bank Reports | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/oil-hearing-adjourned-companies-seeking-to-construct-albertapacific.html | OIL HEARING ADJOURNED; Companies Seeking to Construct Alberta-Pacific Pipeline | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/yanks-athletics-in-stadium-today-bombers-set-for-final-dash-in-flag.html | YANKS, ATHLETICS IN STADIUM TODAY; Bombers Set for Final Dash in Flag Race -Dodgers Play Two at Boston | True | By John Drebinger. | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/iranian-unit-asks-ouster-of-britons-oil-nationalization-board-calls.html | IRANIAN UNIT ASKS OUSTER OF BRITONS; Oil Nationalization Board Calls for Exit of Technicians Who Reject Teheran Contracts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/atomic-finds-in-texas-were-souvenir-chunks.html | Atomic 'Finds' in Texas Were 'Souvenir' Chunks | True | | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/restraint-urged-on-british-nations-commonwealth-and-colonies-are.html | RESTRAINT URGED ON BRITISH NATIONS; Commonwealth and Colonies Are Told They Must Curb Demands for Products | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bail-of-25000-set-in-jewel-robbery.html | BAIL OF $25,000 SET IN JEWEL ROBBERY | True | | 1979-07-24 | RE000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/uptrend-in-sales-and-advertising-is-seen-continuing-through-1952.html | Uptrend in Sales and Advertising Is Seen Continuing Through 1952; National Association, at Its Annual Meeting Here, Is Told That Outlays for Promotion Are Not Sufficient for the Purpose | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/daughter-wants-mussolini-body.html | Daughter Wants Mussolini Body | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dale-d-gear.html | DALE D. GEAR | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/export-order-out-today-npa-to-issue-allocation-ruling-witness-tells.html | EXPORT ORDER OUT TODAY; N.P.A. to Issue Allocation Ruling, Witness Tells House Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/benton-gets-hearing-to-state-case-for-mccarthy-ouster-from-senate.html | Benton Gets Hearing to State Case For McCarthy Ouster From Senate; BENTON IS ASKED FOR M'CARTHY CASE | True | By William S. White Special to The New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/patterson-guilty-again-scottsboro-defendant-convicted-of-killing-in.html | PATTERSON GUILTY AGAIN; Scottsboro Defendant Convicted of Killing in Third Trial | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/journeymen-to-do-mary-rose.html | Journeymen to Do 'Mary Rose' | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/yiddish-musicals-to-blow-premieres-of-the-magic-melody-and-dont.html | YIDDISH MUSICALS TO BLOW; Premieres of 'The Magic Melody' and 'Don't Worry' Announced | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/chemical-priority-is-curbed-by-npa-defense-department-and-aec-alone.html | CHEMICAL PRIORITY IS CURBED BY N.P.A.; Defense Department and A.E.C. Alone Favored, Other Users Must Buy in Open Market | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/afl-purge-roll-lists-19-senators-1amember-drive-proposed-to-help.html | A.F.L. 'PURGE' ROLL LISTS 19 SENATORS; $1-a-Member Drive Proposed to Help Retire 'Enemies'-- lives On, Then Off Roster | True | By Lawrence E. Davies Special to The New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/st-johns-names-moderator.html | St. John's Names Moderator | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/gets-jersey-building-oil-company-subsidiary-rents-new-offices-in.html | GETS JERSEY BUILDING; Oil Company Subsidiary Rents New Offices in Fort Lee | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dr-robert-l-dixon.html | DR. ROBERT L. DIXON | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/polish-leaders-wife-dies.html | Polish Leader's Wife Dies | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/cuban-cabinet-resigns.html | Cuban Cabinet Resigns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/deweys-order-to-appoint-special-deputy-named-prosecutor.html | Dewey's Order to Appoint Special Deputy; NAMED PROSECUTOR | True | Special to The NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/to-tour-us-camps-general-hollis-of-british-royal-marines-arrives-here.html | TO TOUR U.S. CAMPS; General Hollis of British Royal Marines Arrives Here | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wedding-on-oct-13-for-sharon-mlean-passaic-girl-will-have-seven.html | WEDDING ON OCT. 13 FOR SHARON M'LEAN; Passaic Girl Will Have Seven Attendants at Her Marriage to Richard E. Doremus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fledermaus-rehearsals-begin.html | 'Fledermaus' Rehearsals Begin | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/german-exchange-students-arriving-in-new-jersey.html | GERMAN EXCHANGE STUDENTS ARRIVING IN NEW JERSEY | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/negro-troupe-schedules-play.html | Negro Troupe Schedules Play | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/israelis-question-immigration-flow-increasing-number-say-time-has.html | ISRAELIS QUESTION IMMIGRATION FLOW; Increasing Number Say Time Has Come to Restrict Entry, With Economy Hard Hit | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/prof-john-b-gurskey.html | PROF. JOHN B. GURSKEY | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/french-carrier-in-indochina.html | French Carrier in Indo-China | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/moving-starting-gate-used-at-salem-track.html | Moving Starting Gate Used at Salem Track | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/rail-wreck-case-delayed.html | Rail Wreck Case Delayed | True | Special to The New York Times | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/frank-w-duryea.html | FRANK W. DURYEA | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/die-fledermaus-starts-ustour-metropolitan-operas-troupe-of-young.html | 'DIE FLEDERMAUS' STARTS U.S.TOUR; Metropolitan Opera's Troupe of Young Performers Begins Travels in Philadelphia | True | By Carter Harman Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/british-football-results.html | British Football Results | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sealskin-prices-off-12-976-is-average-at-federal-auction-in-st.html | SEALSKIN PRICES OFF 12%; $59.76 Is Average at Federal Auction in St. Louis | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/football-giants-win-from-eagles-21-to-6.html | FOOTBALL GIANTS WIN FROM EAGLES, 21 TO 6 | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/army-will-take-6000-for-combat-in-korea.html | ARMY WILL TAKE 6,000 FOR COMBAT IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/anne-corkran-betrothed-villanova-pa-girl-to-be-bride-of-reade.html | ANNE CORKRAN BETROTHED; Villanova (Pa.) Girl to Be Bride of Reade Bailey Nimick | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fraternities-sever-ties-over-race-ban.html | FRATERNITIES SEVER TIES OVER RACE BAN | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/cuban-newspaper-seized-government-shuts-down-daily-gang-wrecks-red.html | CUBAN NEWSPAPER SEIZED; Government Shuts Down Daily Gang Wrecks Red Organ | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/gonzales-segura-score-triumph-in-first-round-of-pro-tennis-tourney.html | GONZALES, SEGURA SCORE; Triumph in First Round of Pro Tennis Tourney in England | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/excadet-enters-villanova.html | Ex-Cadet Enters Villanova | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/iran-jails-soviet-spy-for-life.html | Iran Jails Soviet Spy for Life | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/decatur-f-marmion.html | DECATUR F. MARMION | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fliers-others-talk-of-accident-causes.html | FLIERS, OTHERS TALK OF ACCIDENT CAUSES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dr-guy-montgomery.html | DR. GUY MONTGOMERY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/text-of-un-plan-for-palestine-preamble.html | Text of U.N. Plan for Palestine; PREAMBLE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-supreme-commander-with-his-land-forces-chief.html | THE SUPREME COMMANDER WITH HIS LAND FORCES CHIEF | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/business-world-store-sales-off-8-in-week.html | Business World; Store Sales Off 8% In Week | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/garrett-gets-laurel-post.html | Garrett Gets Laurel Post | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/masons-rename-johnson-commander-of-northern-group-since-33-elected.html | MASONS RENAME JOHNSON; Commander of Northern Group Since '33 Elected in Boston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/news-of-food-quality-bakery-started-5-years-ago-does-much-of-its.html | News of Food; Quality Bakery Started 5 Years Ago Does Much of Its Business by Phone | True | By JANE NICKERSON | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/engineers-group-to-move.html | Engineers' Group to Move | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/waiting-for-a-series-seat.html | WAITING FOR A SERIES SEAT | True | The New York Times | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/curb-golf-tourney-today-dinner-to-follow-annual-match-at-club-in.html | CURB GOLF TOURNEY TODAY; Dinner to Follow Annual Match at Club in Scarsdale | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/gila-pueblo-monument-urged.html | Gila Pueblo Monument Urged | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/women-encourage-voter-enrollment-league-members-carry-plea-into.html | WOMEN ENCOURAGE VOTER ENROLLMENT; League Members Carry Plea Into Streets and Stores-- Many Ring Doorbells | True | By Laurie Johnston | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/drought-in-queensland-broken.html | Drought in Queensland Broken | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/group-changes-theatre-party.html | Group Changes Theatre Party | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wider-basis-held-need-for-capital-new-financings-must-appeal-to.html | WIDER BASIS HELD NEED FOR CAPITAL; New Financings Must Appeal to Rank-and-File Americans, Head of Association Says KEY TO ANTI-COMMUNISM Stock Exchange Firms' Board Told People Are Best United Through the Pocketbook | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/in-longrun-comedy.html | IN LONG-RUN COMEDY | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/13-on-trial-for-gambling-another-jersey-defendant-faces.html | 13 ON TRIAL FOR GAMBLING; Another Jersey Defendant Faces Jury-- Tampering Charge | True | Special to The NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/new-sources-of-capital-need-for-expanded-educational-efforts-held.html | NEW SOURCES OF CAPITAL; Need for Expanded Educational Efforts Held U.S. Need | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/french-austerity-is-forecast-soon-rise-in-rearmament-costs-and-cut.html | FRENCH AUSTERITY IS FORECAST SOON; Rise in Rearmament Costs and Cut in U.S. Aid May Bring Move quickly, Mayer Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/salary-stabilizer-vows-rigid-policy-regular-checks-to-be-made-by.html | SALARY STABILIZER VOWS RIGID POLICY; Regular Checks to Be Made by Inspectors--Mistakes, Ignorance No Excuse | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/deadlocked-on-ship-pay-masters-union-and-owners-to-continue-talks.html | DEADLOCKED ON SHIP PAY; Masters' Union and Owners to Continue Talks Today | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/putnam-division-will-use-diesels-new-york-central-to-supplant-steam.html | PUTNAM DIVISION WILL USE DIESELS; New York Central to Supplant Steam Locomotives Sunday-- 500 Shopmen to Be Laid Off | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/3party-coalition-drafted-for-israel.html | 3-PARTY COALITION DRAFTED FOR ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/purple-is-popular-in-new-wallpapers-imperial-adopts-policy-of.html | Purple Is Popular in New Wallpapers; Imperial Adopts Policy of Annual Change | True | By Betty Pepis | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/arabs-chide-u-n-on-palestine-plan-delegates-at-paris-talks-call.html | ARABS CHIDE U. N. ON PALESTINE PLAN; Delegates at Paris Talks Call Most Proposals 'Unneeded,' 'Unwanted' or 'Old Stories'. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/32-on-czech-train-to-live-in-canada-engineer-and-passengers-on.html | 32 ON CZECH TRAIN TO LIVE IN CANADA; Engineer and Passengers on Freedom Run to Enter as Group for Resettling | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/panama-sends-arias-to-hospital.html | Panama Sends Arias to Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/red-cross-sounds-call-seeks-thousands-of-volunteers-to-meet.html | RED CROSS SOUNDS CALL; Seeks Thousands of Volunteers to Meet Increased Demands | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/this-years-ginnings-of-cotton-increased.html | THIS YEAR'S GINNINGS OF COTTON INCREASED | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/highpressure-book-agent-called-need-to-increase-rural-reading.html | High-Pressure Book Agent Called Need to Increase Rural Reading | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/new-wallpapers-shown-5-designs-and-fabric-to-match-are-offered-at.html | NEW WALLPAPERS SHOWN; 5 Designs and Fabric to Match Are Offered at Gimbels | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/titolo-takes-ops-post-assistant-to-u-s-attorney-to-become-deputy.html | TITOLO TAKES O.P.S. POST; Assistant to U. S. Attorney to Become Deputy Director | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/taft-cancels-speeches.html | Taft Cancels Speeches | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/king-farouks-uncle-dies.html | King Farouk's Uncle Dies | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/milburn-sees-song-of-norway.html | Milburn Sees 'Song of Norway' | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/stefan-says-times-ridiculed-farmers.html | STEFAN SAYS TIMES RIDICULED FARMERS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/models-and-accessories-by-american-and-french-designers.html | MODELS AND ACCESSORIES BY AMERICAN AND FRENCH DESIGNERS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/freed-policeman-is-indicted-jury-blast-today-rumored-a-conference.html | Freed Policeman Is Indicted; Jury 'Blast' Today Rumored; A CONFERENCE ON THE BROOKLYN GAMBLING INVESTIGATION | True | By William R. Conklin | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/de-gasperi-urges-congress-to-back-italians-on-trieste-the-premier.html | De Gasperi Urges Congress To Back Italians on Trieste; THE PREMIER OF ITALY BEFORE CONGRESS | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/250-managing-editors-convene.html | 250 Managing Editors Convene | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/battle-continues-on-savannah-run-railroads-and-shipping-lines.html | BATTLE CONTINUES ON SAVANNAH RUN; Railroads and Shipping Lines Prepare for New Round-- Next Hearing Oct. 10 | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-swen-e-anderson.html | MRS. SWEN E. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/2-fugitives-yield-in-narcotics-case-pair-called-heirs-to-luciano.html | 2 FUGITIVES YIELD IN NARCOTICS CASE; Pair Called Heirs to Luciano Empire Held in $15,000 Each--Fled in March | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/emergency-offices-are-planned-by-esso.html | EMERGENCY OFFICES ARE PLANNED BY ESSO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/topics-and-sidelights-of-the-day-in-wall-street-railroads-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Railroads and Subsidies | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/moore-vanquishes-johnson-on-points-takes-unanimous-decision-in.html | MOORE VANQUISHES JOHNSON ON POINTS; Takes Unanimous Decision in Philadelphia Bout on Late Rush--DeMarco Wins | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/harry-revel-overcome-composer-and-pianist-taken-to-hospital-by.html | HARRY REVEL OVERCOME; Composer and Pianist Taken to Hospital by Police | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/pennant-races-of-a-glance.html | Pennant Races of a Glance | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/capital-predicts-2-million-job-rise-government-expects-nonfarm.html | CAPITAL PREDICTS 2 MILLION JOB RISE; Government Expects Non-Farm Increase Despite Shifts From Civilian to Defense Output | True | By A.h. Raskin | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/99584-for-91day-bills-average-price-for-1200026000-equal-to-1647.html | 99,584 FOR 91-DAY BILLS; Average Price for $1,200,026,000 Equal to 1.647% Annual Rate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fashion-discussion-tonight.html | Fashion Discussion Tonight | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/evans-plans-play-on-sneiders-book-elma-huganir-to-write-script-for.html | EVANS PLANS PLAY ON SNEIDER'S BOOK; Elma Huganir to Write Script for 'Teahouse of the August Moon,' Story on Okinawa | True | By Louis Calta | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/panchen-lama-returns-leaves-china-for-spiritual-home-at-tashilhumpo.html | PANCHEN LAMA RETURNS; Leaves China for Spiritual Home at Tashilhumpo in Tibet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/model-home-on-display-casual-california-furniture-is-adapted-to.html | MODEL HOME ON DISPLAY.; Casual California Furniture Is Adapted to Eastern Living | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/herlands-expects-full-cooperapion-new-prosecutor-asks-aid-of.html | HERLANDS EXPECTS FULL COOPERAPION; New Prosecutor Asks Aid of District Attorneys--Known as Rackets Buster Here | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/barge-lines-sale-to-aides-is-barred-sawyer-refuses-to-consider-us.html | BARGE LINES' SALE TO AIDES IS BARRED; Sawyer Refuses to Consider U.S. Concern's Transfer to Present or Ex-Workers | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/apartment-leads-brooklyn-trading-building-on-manhattan-avenue-also.html | APARTMENT LEADS BROOKLYN TRADING; Building on Manhattan Avenue Also Contains Three Stores--Deal on St. Paul's Place | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/anderson-clayton-reports-peak-net-consolidated-income-for-year-put.html | ANDERSON, CLAYTON REPORTS PEAK NET; Consolidated Income for Year Put at $25,492,969 Against $14,905,625 in Prior Term SALES ALSO HIT NEW HIGH $1,067,993,295 Is Chalked Up Compared to $598,889,120 --Other Company Earnings | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/official-reports-of-the-days-operations-in-korea-un-troops-battle.html | Official Reports of the Day's Operations in Korea; U.N. TROOPS BATTLE FOR RIDGE IN EAST KOREA | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/tennis-queen-takes-job-as-newspaper-copy-girl.html | Tennis Queen Takes Job As Newspaper Copy Girl | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/rollcall-in-senate-to-tax-savings-banks-earnings.html | Roll-Call in Senate to Tax Savings Banks' Earnings | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/arms-decision-presses-lovett-faces-choice-of-great-air-power-at.html | Arms Decision Presses; Lovett Faces Choice of Great Air Power at Huge Cost or 'Balanced Forces' Policy | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dearer-meat-seen-on-rollback-date-springtime-promise-of-a-10-cut-on.html | DEARER MEAT SEEN ON 'ROLLBACK' DATE; Springtime Promise of a 10% Cut on Oct. 1 Is Recalled as New Price Rises Impend CITY FIGHTS BLACK MARKET Department Heads Instructed to Help Stamp Out Evidence of Racketeering in Area | True | By Charles Grutzner | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/senate-votes-to-tax-coops-and-mutual-savings-banks-debate.html | Senate Votes to Tax Co-ops And Mutual Savings Banks; Debate Limitation Blocked | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fifth-brinkstype-theft-gang-using-rubber-masks-robs-waltham-bank-of.html | FIFTH BRINK'S-TYPE THEFT; Gang Using Rubber Masks Robs Waltham Bank of $25,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/breaking-of-pacts-is-charged-to-us-import-cut-in-dairy-products.html | BREAKING OF PACTS IS CHARGED TO U.S.; Import Cut in Dairy Products Assailed at International Trade Parley in Geneva | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/big-government-held-vital-force-db-woodward-tells-of-factor-at.html | 'BIG GOVERNMENT' HELD VITAL FORCE; D.B. Woodward Tells of Factor at Conference of Life Office Management group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fireman-dies-in-4story-fall.html | Fireman Dies in 4-Story Fall | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/col-corbit-s-hoffman.html | COL. CORBIT S. HOFFMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/held-in-fiancees-death-mechanic-goes-to-police-station-and-tells-of.html | HELD IN FIANCE'S DEATH; Mechanic Goes to Police Station and Tells of Stabbing Girl | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/low-named-to-dan-river-post.html | Low Named to Dan River Post | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/honorary-post-to-zeckendorf.html | Honorary Post to Zeckendorf | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fire-destroys-japanese-barge.html | Fire Destroys Japanese Barge | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/augustus-houghton-of-mgrawhill-staff.html | AUGUSTUS HOUGHTON OF M'GRAW-HILL STAFF | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/chest-xrays-offered.html | Chest X-Rays Offered | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/athletic-change-backed-but-william-and-mary-alumni-head-urges.html | ATHLETIC CHANGE BACKED; But William and Mary Alumni Head Urges Caution | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/columbia-begins-198th-year-today-attendance-of-27500-is-little.html | COLUMBIA BEGINS 198TH YEAR TODAY; Attendance of 27,500 Is Little Below Year Ago—Losses to Services Slight | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sweden-suffers-reverse-in-fifthcolumn-struggle.html | Sweden Suffers Reverse In Fifth-Column Struggle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/paper-company-seeks-20000000-west-virginia-pulp-files-sec-statement.html | PAPER COMPANY SEEKS $20,000,000; West Virginia Pulp Files S.E.C. Statement for Debentures Shares for Aluminium, Ltd. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/crash-ends-wild-ride-2-boys-steal-car-race-police-for-6-miles-then.html | CRASH ENDS WILD RIDE; 2 Boys Steal Car, Race Police for 6 Miles, Then Hit Tree | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/steel-output-estimated-2041000-tons-in-week.html | Steel Output Estimated 2,041,000 Tons in Week | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bonds-and-shares-on-london-market-prices-in-mild-reaction-from-last.html | BONDS AND SHARES ON LONDON MARKET; Prices in Mild Reaction From Last Week's Rise--British Funds Off on Selling | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/tito-says-soviet-disguises-planes-masses-them-on-border-for-attack.html | Tito Says Soviet Disguises Planes, Masses Them on Border for Attack; TITO STATES SOVIET DISGUISES PLANES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/luigi-montefiori.html | LUIGI MONTEFIORI | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/northwest-action-on-power-held-up.html | NORTHWEST ACTION ON POWER HELD UP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/austrian-village-razed-area-is-leveled-by-soviet-guns-during-fall.html | AUSTRIAN VILLAGE RAZED; Area Is Leveled by Soviet Guns During Fall Maneuvers | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/no-israel-troops-for-un.html | No Israel Troops for U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/colombian-woman-killed-in-leap-here.html | COLOMBIAN WOMAN KILLED IN LEAP HERE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/1300-bronx-buildings-face-strike-monday.html | 1,300 BRONX BUILDINGS FACE STRIKE MONDAY | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/in-touring-musical.html | IN TOURING MUSICAL | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/3-desperadoes-escape-ruin-strewn-in-wake.html | '3 Desperadoes Escape, Ruin Strewn in Wake | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/truman-seeks-fund-for-defense-housing.html | TRUMAN SEEKS FUND FOR DEFENSE HOUSING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/kathryn-e-lane-affianced.html | Kathryn E. Lane Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/injury-to-elliott-break-for-giants-winners-feel-braves-regular.html | INJURY TO ELLIOTT 'BREAK' FOR GIANTS; Winners Feel Braves' Regular Third Baseman Might Have Stopped Stanky's Drive | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/marthur-boosters-join-fighters-organize-in-wisconsin-to-back-him.html | M'ARTHUR BOOSTERS JOIN; 'Fighters' Organize in Wisconsin to Back Him for Presidency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/in-the-nation-exceptions-to-the-force-vs-force-policy.html | In The Nation; Exceptions to the "Force vs. Force" Policy | True | By Arthur Krock | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/labor-act-change-blocked-by-lewis-his-feud-with-cio-called-reason.html | LABOR ACT CHANGE BLOCKED BY LEWIS; His Feud With C.I.O. Called Reason for Fight on Bill to Revise Union Shop Section | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/stalin-called-a-meddler.html | Stalin Called a 'Meddler' | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/steel-index-rises-to-160.html | Steel Index Rises to 160 | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bout-reset-for-wednesday.html | Bout Reset for Wednesday | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/atlantic-city-results.html | Atlantic City Results | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/decision-is-reserved-on-gas-pipeline-plea.html | DECISION IS RESERVED ON GAS PIPELINE PLEA | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/plans-2500000-of-notes.html | Plans $2,500,000 of Notes | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/german-veterans-in-political-arena-leaders-demand-equality-and.html | GERMAN VETERANS IN POLITICAL ARENA; Leaders Demand Equality and Release of Prisoners as Price for Aiding West | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/giants-top-braves-and-cut-idle-dodgers-league-lead-to-2-games.html | Giants Top Braves and Cut Idle Dodgers' League Lead to 2 Games; THE PLAY THAT KEPT THE GIANTS IN THE RACE | True | By James P. Dawson | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/vacant-corner-lot-sold-in-rockaways.html | VACANT CORNER LOT SOLD IN ROCKAWAYS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/compulsory-filming-of-surgery-advocated.html | Compulsory Filming Of Surgery Advocated | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/foster-home-service-chooses-new-benefit.html | FOSTER HOME SERVICE CHOOSES NEW BENEFIT | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/capt-ernest-hopf-led-fordham-band-director-for-21-years-army.html | CAPT. ERNEST HOPF, LED FORDHAM BAND; Director for 21 Years, Army Officer in 2 Wars, Dies at 67 --Friend of Wild Animals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bank-merger-effective-philadelphia-national-and-ninth-bank-and.html | BANK MERGER EFFECTIVE; Philadelphia National and Ninth Bank and Trust Consolidate. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bonn-gets-terms-pact-tied-to-army-west-germans-are-told-end-of-the.html | BONN GETS TERMS; PACT TIED TO ARMY; West Germans Are Told End of the High Commission Awaits Accord on Arms Contribution | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/halley-big-threat-to-shakey-forces-candidate-with-a-leading-backer.html | HALLEY BIG THREAT TO SHAKEY FORCES; CANDIDATE WITH A LEADING BACKER | True | By Warren Moscow | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/hospital-study.html | HOSPITAL STUDY | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/13150000-bonds-for-two-utilities-gulf-states-to-sell-10000000.html | $13,150,000 BONDS FOR TWO UTILITIES; Gulf States to Sell $10,000,000 Issue-- Michigan Gas in Refinancing | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/miss-ea-eschmann-married-to-rector-principals-in-wedding-ceremonies.html | MISS E.A. ESCHMANN MARRIED TO RECTOR; PRINCIPALS IN WEDDING CEREMONIES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/traffic-accidents-drop-500-here-last-week-is-decline-of-26-from.html | TRAFFIC ACCIDENTS DROP; 500 Here Last Week Is Decline of 26 From 1950 Period | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-arthur-ochs-jr-has-child.html | Mrs. Arthur Ochs Jr. Has Child | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/soviet-bomb-test-foreseen.html | Soviet Bomb Test Foreseen | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/benefit-head-to-be-feted-mrs-hoffmann-to-entertain-today-for-mrs.html | BENEFIT HEAD TO BE FETED; Mrs. Hoffmann to Entertain Today for Mrs. Basil Harris Jr. | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/congress-bloc-hit-for-cotton-stand-union-declares-advice-to-hold.html | CONGRESS BLOC HIT FOR COTTON STAND; Union Declares Advice to Hold Staple Off Market Plot to Ruin Economy | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/physician-denies-diet-killed-woman-reports-lung-cancer-caused.html | PHYSICIAN DENIES DIET KILLED WOMAN; Reports Lung Cancer Caused Detroit Matron's Death--Son Disavows Story of Fortune | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/riley-h-heath-61-state-exjustice-member-of-supreme-court-16-years.html | RILEY H. HEATH, 61, STATE EX-JUSTICE; Member of Supreme Court 16 Years Dies in Binghamton--Twice Resigned Post | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/william-s-hammond.html | WILLIAM S. HAMMOND | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/czechs-now-rationing-potatoes.html | Czechs Now Rationing Potatoes | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/children-at-trenton-fair-another-record-crowd-shows-up-as-county.html | CHILDREN AT TRENTON FAIR; Another Record Crowd Shows Up as County Schools Close | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/evening-school-rolls-still-open.html | Evening School Rolls Still Open | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sir-george-knight.html | SIR GEORGE KNIGHT | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-commissioners-prediction-comes-true.html | THE COMMISSIONER'S PREDICTION COMES TRUE. | True | The New York Times | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-george-marsh.html | MRS. GEORGE MARSH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/new-west-german-banking-system-sound-weaknesses-held-to-be-beyond.html | New West German Banking System Sound, Weaknesses Held to Be Beyond Its Control | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lehman-presses-security-inquiry-succeeds-in-inserting-source-of.html | LEHMAN PRESSES SECURITY INQUIRY; Succeeds in Inserting Source of Charges on M'Carran Committee in Record | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/katyn-inquiry-body-named.html | Katyn Inquiry Body Named | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/john-j-mullaney.html | JOHN J. MULLANEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/palace-gets-avon-comedy-four.html | Palace Gets Avon Comedy Four | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-missing-ingredient.html | THE MISSING INGREDIENT | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/samuel-roodner.html | SAMUEL ROODNER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/reception-on-friday-is-set-italian-leader-to-be-welcomed-at-city.html | RECEPTION ON FRIDAY IS SET; Italian Leader to Be Welcomed at City Hall Ceremonies | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mother-saves-baby-gives-artificial-respiration-to-child-taken-from.html | MOTHER SAVES BABY; Gives Artificial Respiration to Child Taken From Pool | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/reorganization-bill-for-reserve-praised.html | REORGANIZATION BILL FOR RESERVE PRAISED | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mayor-held-block-in-simonetti-case-nothing-at-all-done-to-assure.html | MAYOR HELD BLOCK IN SIMONETTI CASE; 'Nothing at All' Done to Assure Presence of Treasury Aide, Prosecutor Alleges | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/modern-art-annex-open-to-amateurs-7story-center-of-museum-in-west.html | MODERN ART ANNEX OPEN TO AMATEURS; 7-Story Center of Museum in West 53d Street Includes Studios and Workshops | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/batting-averages.html | Batting Averages | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/school-building-slowed-critical-situation-in-state-laid-to-us-curbs.html | SCHOOL BUILDING SLOWED; 'Critical' Situation in State Laid to U.S. Curbs on Steel | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/many-give-luncheons-at-belmont-park-before-opening-of-autumn-racing.html | Many Give Luncheons at Belmont Park Before Opening of Autumn Racing Meeting | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/royal-j-gregg.html | ROYAL J. GREGG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/defense-steps-up-childcare-needs-welfare-league-says-122-cities.html | DEFENSE STEPS UP CHILD-CARE NEEDS; Welfare League Says 122 Cities Seek Data on Organizing Centers for the Young | True | By Dorothy Barclay | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/motorola-executive-to-retire.html | Motorola Executive to Retire | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bitter-fight-rages-for-korean-height-us-units-seek-to-regain-vital.html | BITTER FIGHT RAGES FOR KOREAN HEIGHT; U.S. Units Seek to Regain Vital Heartbreak Ridge North of Yangqu--Foe Massing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/radioactive-cobalt-cuts-cancer-aid-cost.html | RADIOACTIVE COBALT CUTS CANCER AID COST | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/seizures-of-estates-erupt-again-in-italy.html | SEIZURES OF ESTATES ERUPT AGAIN IN ITALY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/later-stock-trade-date-american-investment-offer-for-domestic.html | LATER STOCK TRADE DATE; American Investment Offer for Domestic Finance Extended | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/steinhardt-art-at-notre-dame.html | Steinhardt Art at Notre Dame | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/physical-therapists-to-meet.html | Physical Therapists to Meet | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/exvalet-to-fd-roosevelt-dies.html | Ex-Valet to F.D. Roosevelt Dies | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/soviet-smuggles-brazil-diamonds-using-czech-diplomatic-pouches.html | Soviet Smuggles Brazil Diamonds, Using Czech Diplomatic Pouches; Obtains Industrial Stones Through Prague --Satellites Reduce Quality of Own Goods to Produce Cheaply for Russia's Needs | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/school-bonds-approved-million-issue-the-limit-upheld-for-fair-lawn.html | SCHOOL BONDS APPROVED; Million Issue, the Limit, Upheld for Fair Lawn, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/indians-pennant-train-wrecked-passengers-howl-for-money-pack.html | Indians' Pennant Train Wrecked; Passengers Howl for Money Pack | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/2-patrolmen-face-extortion-charges.html | 2 PATROLMEN FACE EXTORTION CHARGES | True | Special to The NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bay-state-school-strike-ends.html | Bay State School Strike Ends | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-william-h-sias.html | MRS. WILLIAM H. SIAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/corn-soybeans-up-as-a-frost-looms-oats-also-higher-but-wheat-tends.html | CORN, SOYBEANS UP AS A FROST LOOMS; Oats Also Higher, but Wheat, Tends to Lag--Profit-Taking Shades Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-truce-talk-site.html | THE TRUCE TALK SITE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lawrenceville-eleven-stresses-speed-in-work-for-trenton-game.html | Lawrenceville Eleven Stresses Speed in Work for Trenton Game; Tiihonen, Satisfied With Progress Red and Black Has Shown in Scrimmages, Seeks to Sharpen Attack for Opener | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/smoke-ring-from-navy-guns.html | SMOKE RING FROM NAVY GUNS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/new-price-curbs-pushed-senate-committee-issues-attack-on-capehart.html | NEW PRICE CURBS PUSHED; Senate Committee Issues Attack on Capehart Formula | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/blaik-unsettled-on-armys-lineup-coach-still-experimenting-football.html | BLAIK UNSETTLED ON ARMY'S LINE-UP; Coach Still Experimenting, Football Writers Told-- N.Y.U. Pleases Devore | True | By Louis Effrat | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fort-wayne-signs-riley.html | Fort Wayne Signs Riley | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/japanese-bids-strong-prices-however-remain-off-in-melbourne-wool.html | JAPANESE BIDS STRONG; Prices, However, Remain Off in Melbourne Wool Market | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/cowles-urges-support-of-nehru-to-avert-a-calamitous-blunder.html | Cowles Urges Support of Nehru To Avert 'a Calamitous Blunder' | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/shortage-of-tv-sets-is-seen-by-december.html | SHORTAGE OF TV SETS IS SEEN BY DECEMBER | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/us-man-missing-in-austria.html | U.S. Man Missing in Austria | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/yonkers-feature-to-duke-harmony-chetlynn-farm-pacer-beats-shamrock.html | YONKERS FEATURE TO DUKE HARMONY; Chet-Lynn Farm Pacer Beats Shamrock Thoughts by Nose and Returns $.16.90 MITCHELL HANOVER THIRD 17,243 Turn Out for Opening of 46-Night Meet-- Bonney Maxine First at Wire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/a-12pound-dishwasher-new-pressurespray-device-fits-on-sink.html | A 12-POUND DISHWASHER; New Pressure-Spray Device Fits on Sink Drainboard | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/president-and-director-named-for-transducer.html | President and Director Named for Transducer | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/two-children-die-in-burning-home-screams-of-one-wake-other-members.html | TWO CHILDREN DIE IN BURNING HOME; Screams of One Wake Other Members of Family and Lead to Their Escape | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/6-desperadoes-flee-georgias-alcatraz.html | 6 DESPERADOES FLEE GEORGIA'S 'ALCATRAZ' | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/rayon-satin-ensembles-shown.html | Rayon Satin Ensembles Shown | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/miss-mona-davies-becomes-engaged-prospective-brides.html | MISS MONA DAVIES BECOMES ENGAGED; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/ruppell-deemed-in-deweys-favor-chairman-of-richmond-gop-said-to.html | RUPPELL DEEMED IN DEWEYS FAVOR; Chairman of Richmond G.O.P. Said to Have Fared Well on State Patronage | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/parents-group-to-meet-dec-8.html | Parents' Group to Meet Dec. 8 | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/newsprint-urged-for-ten-countries-international-raw-materials.html | NEWSPRINT URGED FOR TEN COUNTRIES; International Raw Materials Conference Recommends Emergency Allocation | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/commodities-here-in-broad-advance-coffee-cocoa-cottonseed-and.html | COMMODITIES HERE IN BROAD ADVANCE; Coffee, Cocoa, Cottonseed and Soybean Oil Higher With Tin and Hides Inactive | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/pat-tiso-sets-pace-for-golf-victors-gets-63-with-mahler-littman-in.html | PAT TISO SETS PACE FOR GOLF VICTORS; Gets 63 With Mahler, Littman in Westchester--Wins With Latter on Card Match | True | By Maureen Orcutt Special To The New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/commonwealth-nations-meeting-in-london-to-discuss-routes-using.html | Commonwealth Nations Meeting in London To Discuss Routes Using Jet-Motored Planes | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lowprice-copies-show-paris-ideas-gimbels-duplicates-of-french.html | LOW-PRICE COPIES SHOW PARIS IDEAS; Gimbels' Duplicates of French Styles Cost as Little as One-Thirteenth of Original | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/irene-dunne-gets-lead-in-ui-movie-signs-to-star-in-a-fantasy-theres.html | IRENE DUNNE GETS LEAD IN U.-I. MOVIE; Signs to Star in a Fantasy, 'There's Nothing Like Money,' to Be Made Next Year | True | By Thomas M. Pryor Special To The New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/brazilian-minister-leaves.html | Brazilian Minister Leaves | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fureykernan.html | Furey--Kernan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/milles-to-head-art-unit-swedish-sculptor-is-chairman-of-foundation.html | MILLES TO HEAD ART UNIT; Swedish Sculptor Is Chairman of Foundation Advisory Body | True | Special to The NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/future-of-fishing-frets-northeast-increased-costs-of-operations-and.html | FUTURE OF FISHING FRETS NORTHEAST; Increased Costs of Operations and Reduced Supply Cause Anxiety in the Industry IMPORTS IN COMPETITION Survey of Leading Ports Finds Ideas for Solving Economic Problems Are Varied | True | By John H. Fenton Special To The New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/d-robertson-fiske.html | D. ROBERTSON FISKE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/financing-totaling-10000000-to-be-placed-on-market-today-roddis.html | Financing Totaling $10,000,000 To Be Placed on Market Today; Roddis Plywood | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/red-deviationists-in-italy-cite-gains.html | RED 'DEVIATIONISTS IN ITALY CITE GAINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/rumania-protests-to-us.html | Rumania Protests to U.S. | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/miss-irma-bevans.html | MISS IRMA BEVANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/subway-students-learn-of-farming-senate-bill-plans-medical-aid.html | SUBWAY STUDENTS LEARN OF FARMING; Senate Bill Plans Medical Aid | True | By Leonard Buder | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-john-yanosik.html | MRS. JOHN YANOSIK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/masonic-league-to-meet-medal-to-be-presented-to-widow-of-slain.html | MASONIC LEAGUE TO MEET; Medal to Be Presented to Widow of Slain Presidential Guard | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/montreal-markets-to-close.html | Montreal Markets to Close | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/medical-school-expands-nyu-college-admits-140-at-record-800-tuition.html | MEDICAL SCHOOL EXPANDS; N.Y.U. College Admits 140 at Record $800 Tuition Rate | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dr-henry-w-stewart.html | DR. HENRY W. STEWART | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/boyer-of-kingsmen-out.html | Boyer of Kingsmen Out | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/school-employees-saved-board-kills-examiners-report-and-puts-2-back.html | SCHOOL EMPLOYES SAVED; Board Kills Examiner's Report and Puts 2 Back on Job | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/books-of-the-times-when-democracy-started.html | Books of The Times; When Democracy Started | True | By Orville Prescott | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/egypt-balks-at-un-efforts.html | Egypt Balks at U.N. Efforts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/novel-window-show-is-put-on-by-store.html | NOVEL WINDOW SHOW IS PUT ON BY STORE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bishop-casimiro-lladoc.html | BISHOP CASIMIRO LLADOC | True | By Religious News Service. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/400-attend-funeral-of-john-a-hartford.html | 400 ATTEND FUNERAL OF JOHN A. HARTFORD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/to-show-exotic-blooms-fifth-avenue-store-to-display-australian-wild.html | TO SHOW EXOTIC BLOOMS; Fifth Avenue Store to Display Australian Wild Flowers | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/guillotine-takes-handicap-as-belmont-meeting-begins-the-1949.html | Guillotine Takes Handicap as Belmont Meeting Begins; THE 1949 FUTURITY WINNER SCORING AT BELMONT PARK'S FALL OPENING | True | By Joseph C. Nichols | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/atomic-chief-asks-vast-bomb-output-dean-says-aec-needs-only-the.html | ATOMIC CHIEF ASKS VAST BOMB OUTPUT; Dean Says A.E.C. Needs Only the Money and Priorities-- Uranium Supply Jumps | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/ship-bumps-liner-america.html | Ship Bumps Liner America | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/larger-staff-asked-at-brooklyn-college-justice-aide-approved.html | LARGER STAFF ASKED AT BROOKLYN COLLEGE; Justice Aide Approved | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-gordon-h-jones.html | MRS. GORDON H. JONES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/chamber-executives-are-told-they-must-provide-community-leaders.html | Chamber Executives Are Told They Must Provide Community Leaders | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/czechs-us-expert-flees-to-western-germany-by-reuters.html | Czechs' U.S. Expert Flees, To Western Germany; By Reuters. | True | The New York Times | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/angry-reds-stalk-from-truce-talks-bar-un-proposal-allied-offer-that.html | ANGRY REDS STALK FROM TRUCE TALKS; BAR U.N. PROPOSAL; Allied Offer That Liaison Group Discuss Conditions Halts Kaesong Session Abruptly RIDGWAY GIVES VERSION Says Aide Told Korean Lack of Authority of Foe's Delegates Delays Renewal of Parleys | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/draft-objector-sent-to-prison.html | Draft Objector Sent to Prison | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/igepals-price-cut-5c-a-pound.html | Igepals Price Cut 5c a Pound | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/10-jersey-railroads-offer-fare-rise-bids.html | 10 JERSEY RAILROADS OFFER FARE RISE BIDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/blind-will-donate-blood-group-of-newspaper-dealers-to-give-to-red.html | BLIND WILL DONATE BLOOD; Group of Newspaper Dealers to Give to Red Cross | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/manhattan-suites-sold-to-investors-deals-closed-on-west-116th-and.html | MANHATTAN SUITES SOLD TO INVESTORS; Deals Closed on West 116th and East 69th Streets--Dwelling Conveyed in the Bronx | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dr-joseph-fleitas.html | DR. JOSEPH FLEITAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/if-you-do-not-register-you-cannot-vote-register-at-your-polling.html | If you do not register you cannot vote. Register at your polling place today, between 5 and 10.30 P.M., or next week, starting Wednesday. The final day registration is Saturday, Oct. 6. | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wood-field-and-stream-gunners-warned-of-early-season-rush-to.html | Wood, Field and Stream; Gunners Warned of Early Season Rush to Carolinas for Wild Geese and Ducks | True | By Raymond R. Camp | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/famous-shake-wins-sprint.html | Famous Shake Wins Sprint | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/alexander-lurie.html | ALEXANDER LURIE | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/charles-lever-80-telegrapher-dies-former-western-union-official.html | CHARLES LEVER, 80, TELEGRAPHER, DIES; Former Western Union Official Sent First Stories of Sinking of the Battleship Maine | True | Special to The NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/policing-delayed-on-truck-weighs-several-months-postponement-seen.html | POLICING DELAYED ON TRUCK WEIGHS; Several Months' Postponement Seen, Although Law Goes Into Effect Next Monday | True | Special to The NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/owners-cleared-in-fire-marshal-reports-on-400000-blaze-in-brooklyn.html | OWNERS CLEARED IN FIRE; Marshal Reports on $400,000 Blaze in Brooklyn | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/building-controls-may-be-tightened-johnston-says-he-will-urge-more.html | BUILDING CONTROLS MAY BE TIGHTENED; Johnston Says He Will Urge More Rigid Curbs in Move to Combat Inflation SEEKS TO 'HOLD THE LINE' Economic Stabilizer Declares Regulation 'W' Should Not Have Been Relaxed | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lithofold-inquiry-hears-of-lending-to-air-force-aide-at-rfc-hearing.html | LITHOFOLD INQUIRY HEARS OF LENDING TO AIR FORCE AIDE; AT R.F.C. HEARING | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/first-days-registration-in-city.html | First Day's Registration in City | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fishback-gains-at-net-reaches-quarterfinals-in-pro-play-in-jackson.html | FISHBACK GAINS AT NET; Reaches Quarter-Finals in Pro Play in Jackson Heights | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/socialists-choose-argentine-slate-palacios-presidential-choice-with.html | SOCIALISTS CHOOSE ARGENTINE SLATE; Palacios Presidential Choice, With Ghioldi Running Mate-- Major Parties Fill Lists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE0000031827 | B00000320555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/national-records-names-official.html | National Records Names Official | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/neurological-chief-named.html | Neurological Chief Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/gordon-trial-set-for-oct-19.html | Gordon Trial Set For Oct. 19 | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/3-deny-stealing-mail-accused-of-theft-of-10000-giftoffering-post.html | 3 DENY STEALING MAIL; Accused of Theft of 10,000 Gift-Offering Post Cards | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/alexander-f-makay.html | ALEXANDER F. MAKAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/held-in-labor-leader-attack.html | Held in Labor Leader Attack | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-25 | 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031827 | B00000320555 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/news-of-food-suggestions-given-for-special-diets-to-make-them.html | News of Food; Suggestions Given for Special Diets to Make Them Interesting and Varied Medical Advice is Stressed | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/czechs-who-crashed-through-the-iron-curtain.html | CZECHS WHO CRASHED THROUGH THE IRON CURTAIN | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/combs-gets-ops-post-former-member-of-congress-is-special-assistant.html | COMBS GETS O.P.S. POST; Former Member of Congress Is Special Assistant Attorney | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/operator-acquires-larchmont-housing.html | OPERATOR ACQUIRES LARCHMONT HOUSING | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/russian-quadruplets-reported.html | Russian Quadruplets Reported | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/walnutoak-table-inlaid-with-brass-and-copper.html | WALNUT-OAK TABLE INLAID WITH BRASS AND COPPER | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/batting-averages-giants-yankees-dodgers.html | Batting Averages; GIANTS YANKEES DODGERS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/on-television-morning-afternoon-evening.html | ON TELEVISION; MORNING AFTERNOON EVENING | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/southern-association.html | SOUTHERN ASSOCIATION | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/visiting-nurse-board-to-meet.html | Visiting Nurse Board to Meet | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/marshall-to-open-convocation.html | Marshall to Open Convocation | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/yanksathletics-reset-for-today-game-to-be-played-tomorrow-if-rain.html | YANKS-ATHLETICS RESET FOR TODAY; Game to Be Played Tomorrow if Rain Again Intervenes Bombers Get De Palo Five Games in Three Days Sign School Hurler | True | By John Drebinger | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/science-aide-confirmed.html | Science Aide Confirmed | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bettor-says-wu-aide-helped-place-wager.html | BETTOR SAYS W.U. AIDE HELPED PLACE WAGER | True | Special to The New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/british-oil-staff-told-by-iran-to-go-all-300-remaining-technicians.html | BRITISH OIL STAFF TOLD BY IRAN TO GO; All 300 Remaining Technicians Are Ordered Out by Oct. 4 — London Chiefs Meet BRITISH OIL STAFF TOLD BY IRAN TO GO | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/buyer-to-alter-east-side-houses-small-apartments-planned-in.html | BUYER TO ALTER EAST SIDE HOUSES; Small Apartments Planned in Buildings on 32d Street Other City Deals | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/syracuse-boasts-big-strong-team-but-orange-needs-a-passing.html | SYRACUSE BOASTS BIG, STRONG TEAM; But Orange Needs a Passing Quarterback and Speedier Breakaway Runners COACH IS NOT SATISFIED Sisys Attacking Line Let Down Against Temple Skyinskus Heads Keen Defense Team "Should Improve" Loss of Curtis Felt Vergara Good Prospect | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/robert-d-eames.html | ROBERT D. EAMES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/canada-packers-ltd-dollar-sales-at-peak-although-poundage-shows.html | CANADA PACKERS, LTD.; Dollar Sales at Peak, Although Poundage Shows Decrease | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/steel-concern-suit-is-dropped-by-us.html | STEEL CONCERN SUIT IS DROPPED BY U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/edward-lilburn-eyre.html | EDWARD LILBURN EYRE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cocaptains-at-ccny.html | Co-captains at C.C.N.Y. | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/dance-will-aid-fight-on-cancer-mrs-ef-hutton-is-chairman-of-golden.html | DANCE WILL AID FIGHT ON CANCER; Mrs. E.F. Hutton Is Chairman of Golden Anniversary Ball Oct. 16 at Plaza Hotel | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-chairman-to-give-my-best-to-clean-up-new-york-boxing-nationwide.html | New Chairman to 'Give My Best' To Clean Up New York Boxing Nation-Wide Campaign Is Seen Behind U.S. Inquiry Into I.B.C. 'Monopoly' Plans Open Meetings Forced Resignation Denied | True | By James P. Dawson | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-aids-fight-on-malaria.html | U.S. Aids Fight on Malaria | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/crouse-in-dog-fight-playwright-among-petitioners-asking-restraint.html | CROUSE IN DOG FIGHT; Playwright Among Petitioners Asking Restraint in Gloucester | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/french-assembly-recesses-to-nov6-cabinet-to-stay-in-power-till-then.html | FRENCH ASSEMBLY RECESSES TO NOV.6; Cabinet to Stay in Power Till Then, With Local Elections Due on Oct. 7 and 14 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/17gun-salute-given-departing-de-lattre.html | 17-GUN SALUTE GIVEN DEPARTING DE LATTRE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nation-hears-from-el-paso.html | Nation Hears From El Paso | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/hynes-and-curley-nominated-in-boston.html | HYNES AND CURLEY NOMINATED IN BOSTON | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/emigrant-industrial-bank-adds-silk-man-to-board.html | Emigrant Industrial Bank Adds Silk Man to Board | True | The New York Times Studio | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/klan-at-soldiers-burial-members-furnish-honor-guard-for-georgian.html | KLAN AT SOLDIER'S BURIAL; Members Furnish Honor Guard for Georgian Killed in Korea | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/exchange-head-sees-truman.html | Exchange Head Sees Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-fairchild-packplane-fo-make-its-debut-as-the-nations-first.html | New Fairchild Packplane fo Make Its Debut As the Nation's First Flying 'Bloodmobile' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/elected-to-presidency-of-luria-brothers-co.html | Elected to Presidency Of Luria Brothers & Co. | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/officers-are-nominated-stock-exchange-firms-board-picks-maynard-for.html | OFFICERS ARE NOMINATED; Stock Exchange Firms Board Picks Maynard for Presidency | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/buildind-plans-filed-manhattan-alterations.html | BUILDIND PLANS FILED; Manhattan Alterations | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/principals-in-avon-comedy-four-revival.html | PRINCIPALS IN AVON COMEDY FOUR REVIVAL | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/liaison-meetings-resume-in-korea-on-urging-by-un-the-un-liaison.html | LIAISON MEETINGS RESUME IN KOREA ON URGING BY U.N.; THE U.N. LIAISON OFFICERS AT KAESONG Incidents Called Closed | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/three-die-in-bomber-crash.html | Three Die in Bomber Crash | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/manager-of-textile-sales-for-libbeyowensford.html | Manager of Textile Sales For Libbey-Owens-Ford | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/books-of-the-times-drama-without-action-frontier-rules-cause.html | Books of The Times; Drama Without Action Frontier Rules Cause Dilemma | True | By Orville Prescott | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bridge-body-sells-15000000-bonds-bear-stearns-group-wins-delaware.html | BRIDGE BODY SELLS $15,000,000 BONDS; Bear, Stearns Group Wins Delaware River Toll Issue Other Municipal Loans Cook County, Ill. North Hempstead, L.I. Texas Harbor District Bowling Green, Ky. Rye, N.Y. New York School District Lanett, Ala. | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-adds-controls-on-security-data-truman-says-order-is-aimed-at.html | U.S. ADDS CONTROLS ON SECURITY DATA; Truman Says Order Is Aimed at 'Potential Enemies,' Must Not Bar Legitimate News EDITORS GROUP CONSULTED But Committee Opposed Rule in Original Draft, Fearing Suppression of Information Four Grades Established Short Offers Aid Cautions Agency Heads | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/spellman-to-dedicate-memorial.html | Spellman to Dedicate Memorial | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/business-realty-among-li-deals-building-in-rockville-centre-to-be.html | BUSINESS REALTY AMONG L.I. DEALS; Building in Rockville Centre to Be Altered by Buyer for Occupancy as Funeral Home | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/biggest-jet-fight-swirls-over-korea-77-allied-planes-take-on-120.html | BIGGEST JET FIGHT SWIRLS OVER KOREA; 77 Allied Planes Take On 120 MIG's One Russian-Type Plane Is Downed | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/topics-and-sidelights-of-the-day-in-wall-street-new-issues-schuman.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Issues Schuman Plan Checking Activity Coming of Age Even the Squeal Railroad Expenditures Railroad Regulation | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/library-to-join-in-program-selected-for-nationwide-discussion-under.html | LIBRARY TO JOIN IN PROGRAM; Selected for Nation-Wide Discussion Under Ford Fund Grant | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/turpentine-at-ceiling-coin-decides-8000gallon-sale-in-savannah.html | TURPENTINE AT CEILING; Coin Decides 8,000-Gallon Sale in Savannah Bidding Deadlock | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/movie-owners-plan-big-exposition-here.html | MOVIE OWNERS PLAN BIG EXPOSITION HERE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-is-termed-hope-of-europe.html | U.S. Is Termed Hope of Europe | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/events-today.html | Events Today | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/dr-hans-harting.html | DR. HANS HARTING | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/accrington-in-22-soccer-tie.html | Accrington in 2-2 Soccer Tie | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/un-forces-fight-to-flank-enemy-on-hills-the-korean-war-united.html | U.N. FORCES FIGHT TO FLANK ENEMY ON HILLS; The Korean War United Nations | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/disagree-on-el-service-officials-of-2-bronx-groups-split-on.html | DISAGREE ON 'EL' SERVICE; Officials of 2 Bronx Groups Split on Proposed Cut | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/erie-to-spend-8441000.html | Erie to Spend $8,441,000 | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wife-divorces-horace-heidt.html | Wife Divorces Horace Heidt | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/grand-jurys-warning-on-police-graft-police-shifts-held-useless.html | Grand Jury's Warning on Police Graft; Police Shifts Held Useless Quick Dismissals Demanded | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/firm-steps-urged-public-sick-and-tired-of-talk-wants-action.html | FIRM STEPS URGED; Public 'Sick and Tired of' Talk, Wants Action, Presentment Says 'CRIMINAL COMBINES' SEEN McDonald and Leibowitz Back Call for a 'Clean Sweep' of the Plainclothes Division Inspectors Called Key Figures GRAND JURY WANTS TOP POLICE OUSTED LEADERS IN THE BROOKLYN GAMBLING INQUIRY McDonald, Leibowitz Concur Prosecutor Gives His Views High Praise for Leibowitz | True | By William R. Conklin | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-park-wins-with-81-takes-low-net-prize-in-golf-tourney-at.html | MRS. PARK WINS WITH 81; Takes Low Net Prize in Golf Tourney at Wheatley Hills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/msgr-obrien-dies-a-priest-63-years-pastor-of-st-agnes-church-once.html | MSGR. O'BRIEN DIES; A PRIEST 63 YEARS; Pastor of St. Agnes Church Once Served in Westchester Ordained in Rome | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/oeec-to-limit-copper-use.html | O.E.E.C. to Limit Copper Use | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/if-your-bank-fails-wait-fdic-has-a-slight-hitch-theres-plenty-of.html | If Your Bank Fails Wait; F.D.I.C. Has a Slight Hitch; There's Plenty of Money and Nothing to Worry About, but Congress Prevents Agency From Calling a Quorum F.D.I.C. POWERLESS IN CASE BANK FAILS | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/free-lectures-on-paintings.html | Free Lectures on Paintings | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/head-of-defense-center-in-manhattan-appointed.html | Head of Defense Center In Manhattan Appointed | True | John H. Overall | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/truman-spurs-fight-by-states-on-crime.html | TRUMAN SPURS FIGHT BY STATES ON CRIME | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/sports-of-the-times-grudge-match-a-friendly-punch-willie-the-wonder.html | Sports of The Times; Grudge Match A Friendly Punch Willie the Wonder The Third One | True | By Arthur Daley | 1979-07-24 | RE000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/afl-renews-bid-for-labor-merger-but-wants-unity-with-cio-only-on.html | A.F.L. RENEWS BID FOR LABOR MERGER; But Wants Unity With C.I.O. Only on 'Organic' Basis Green, Aides Re-elected Bar "Functional" Unity | True | By Lawrence E. Davies Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/reilly-curb-golf-winner-hagen-is-runnerup-at-eleventh-tourney-of.html | REILLY CURB GOLF WINNER; Hagen Is Runner-Up at Eleventh Tourney of Exchange Members | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gold-smuggling-admitted.html | Gold Smuggling Admitted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/suspects-captured-pursuer-is-wounded.html | SUSPECTS CAPTURED, PURSUER IS WOUNDED | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/otis-president-sees-companys-comeback.html | OTIS PRESIDENT SEES COMPANYS COMEBACK | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/leonardo-exhibit-on-models-made-from-renaissance-masters-plans.html | LEONARDO EXHIBIT ON; Models Made From Renaissance Master's Plans Shown | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/two-major-parties-in-bonn-urge-allgermany-election-on-unity.html | Two Major Parties in Bonn Urge All-Germany Election on Unity; Opposition to Blunt Rejection of Proposal by East Zone Grows and Is Expected to Delay Integration With West Abrupt Rejection Opposed Integration Faces Delay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/rails-live-impetus-to-stock-market-electronics-and-mining-issues.html | RAILS LIVE IMPETUS TO STOCK MARKET; Electronics and Mining Issues Also Do Well, but Price Average Gains Only 0.48 PROFIT-TAKING DEVELOPS Interest in Share Trading Is Held Largely Professional but Turnover Increases Situation Held Good | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/abroad-the-italian-premier-appeals-to-congress-the-question-of-the.html | Abroad; The Italian Premier Appeals to Congress The Question of the Treaty The Question of Trieste | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/alertness-marks-matrons-styles-lord-taylor-shows-smart-and-youthful.html | ALERTNESS MARKS MATRONS' STYLES; Lord & Taylor Shows Smart and Youthful Designs for Wide Age Range of Women COAT-TYPE DRESS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/walter-m-gillies.html | WALTER M. GILLIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-carrie-stebbins.html | MISS CARRIE STEBBINS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/narcotics-sales-laid-to-war-dead-escort-sergeant-is-seized-in.html | Narcotics Sales Laid To War Dead Escort; SERGEANT IS SEIZED IN NARCOTICS SALES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/settlement-near-on-longshore-pact-minor-details-remain-as-pay-rise.html | SETTLEMENT NEAR ON LONGSHORE PACT; Minor Details Remain as Pay Rise, Welfare Gains and Single Shape-Up Are Set Sought Guaranteed Pay | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/blind-newsboys-give-blood-to-red-cross.html | BLIND NEWSBOYS GIVE BLOOD TO RED CROSS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/frank-a-mandrew.html | FRANK A. M'ANDREW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wood-field-and-stream-new-brunswick-offers-chance-to-combine.html | Wood, Field and Stream; New Brunswick Offers Chance to Combine Fishing for Salmon With Hunting | True | By Raymond R. Camp | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/taxing-savings-banks.html | TAXING SAVINGS BANKS | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/material-chief-to-retire-in-navy-over-38-years.html | Material Chief to Retire; In Navy Over 38 Years | True | Special to THE NEW YORK TIMES.U.S. Navy | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bank-stock-offer-made-to-holders-first-national-of-boston-asks-4250.html | BANK STOCK OFFER MADE TO HOLDERS; First National of Boston Asks $42.50 a Share Telephone Issue on Market Today Pennsylvania Telephone | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/engineers-head-left-70000.html | Engineers' Head Left $70,000 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/movements-mixed-in-commodities-tin-up-100-points-wool-here-rises-10.html | MOVEMENTS MIXED IN COMMODITIES; Tin Up 100 Points, Wool Here Rises 10 Cent Limit Cocoa, Vegetable Oils, Sugar Weak Cocoa Futures Weak | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bonds-and-shares-on-london-market-reaction-continues-to-last-weeks.html | BONDS AND SHARES ON LONDON MARKET; Reaction Continues to Last Week's 'Overbuying' Losses in Foreign Loans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/two-days-registration-in-city.html | Two Days' Registration in City | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chamber-to-stay-in-ilo.html | Chamber to Stay in I.L.O. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/adelphi-accredited-in-its-social-work.html | ADELPHI ACCREDITED IN ITS SOCIAL WORK | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/kramer-splitting-with-film-partner-producer-says-he-is-in-total.html | KRAMER SPLITTING WITH FILM PARTNER; Producer Says He Is in 'Total Disagreement' With Foreman Company Will Meet Gene Tierney Takes Role | True | By Thomas M. Pryor Special To The New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bank-bill-to-truman-increases-by-1000000000-exportimport-lending.html | BANK BILL TO TRUMAN; Increases by $1,000,000,000 Export-Import Lending | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/world-court-hears-coastal-waters-suit.html | WORLD COURT HEARS COASTAL WATERS SUIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/deere-sales-rise-but-tax-cuts-net-profits-drop-to-848-a-share-in.html | DEERE SALES RISE, BUT TAX CUTS NET; Profits Drop to $8.48 a Share in Nine Months From $10.07 Earned a Year Earlier | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-beard-wins-with-mrs-kimball-victors-card-82-for-3stroke-edge-in.html | MRS. BEARD WINS WITH MRS. KIMBALL; Victors Card 82 for 3-Stroke Edge in Tune-Up for U.S. Senior Golf Tourney THE SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/diversified-study-in-college-urged-jones-new-head-of-rutgers-calls.html | DIVERSIFIED STUDY IN COLLEGE URGED; Jones, New Head of Rutgers, Calls on Schools to Turn Out Well-Rounded Persons SEES ENROLLMENT RISING Educator Says Present Drop Will Be Offset in Decade Takes Office in November Discusses Sports Scandals Refuses to Enter Dispute | True | By Leonard Buder Special To The New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lilly-dache-hats-use-forward-tilt-fez-turban-bonnet-shapes-are.html | LILLY DACHE HATS USE FORWARD TILT; Fez, Turban, Bonnet Shapes Are Included in Collection Presented by Designer | True | By Dorothy O'Neill | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/king-continues-to-gain-strength-takes-nourishment-for-first-time.html | King Continues to Gain Strength; Takes Nourishment for First Time; KING STILL GAINS, HAS NOURISHMENT Duke of Windsor Has Check-Up | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/many-contacts-in-center.html | Many Contacts in Center | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/heads-warren-foundry-pipe.html | Heads Warren Foundry & Pipe | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/spaaks-condition-not-serious.html | Spaak's Condition Not Serious | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/french-cite-steps-to-cut-us-costs-barring-army-procurement-deals.html | FRENCH CITE STEPS TO CUT U.S. COSTS; Barring Army Procurement Deals with Contractors Is Said to Save Thousands Payment Method Not New Would Act on Some Points | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/century-pros-68-leads-by-stroke-before-teeing-off-in-cold-spring.html | CENTURY PRO'S 68 LEADS BY STROKE; BEFORE TEEING OFF IN COLD SPRING GOLF TOURNEY | True | By Linoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/prices-fluctuate-widely-in-cotton-futures-here-steady-at-close-15.html | PRICES FLUCTUATE WIDELY IN COTTON; Futures Here Steady at Close, 15 to 28 Points Higher, as Holding Move Spreads | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/reds-check-cards-in-14th-pramesas-grandslam-homer-wins-73-for.html | REDS CHECK CARDS IN 14TH; Pramesa's Grand-Slam Homer Wins, 7-3, for Cincinnati | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/all-space-taken-at-40-wall-street-lease-on-66th-floor-completes.html | ALL SPACE TAKEN AT 40 WALL STREET; Lease on 66th Floor Completes Renting of Seventy-Story Downtown Skyscraper | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/pennant-races-at-a-glance-national-league.html | Pennant Races at a Glance; NATIONAL LEAGUE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/plays-for-city-center-mel-ferrer-and-gregory-peck-would-bring-shows.html | PLAYS FOR CITY CENTER; Mel Ferrer and Gregory Peck Would Bring Shows Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/candidates-questioned-nominees-for-judicial-posts-are-queried-by.html | CANDIDATES QUESTIONED; Nominees for Judicial Posts Are Queried by Citizens Union | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/harry-grattan-84-actorplaywright-veteran-of-british-stage-dies-in.html | HARRY GRATTAN, 84, ACTOR,PLAYWRIGHT; Veteran of British Stage Dies in Buenos Aires Author of Revues and Sketches | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/battlefield-hurt-retired-for-year-wideners-colt-has-a-pulled.html | BATTLEFIELD HURT, RETIRED FOR YEAR; Widener's Colt Has a Pulled Ligament, Received During Workout Last Week | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/free-radio-in-albania-broadcasts-against-red-regime-made-by.html | FREE RADIO IN ALBANIA; Broadcasts Against Red Regime Made by Powerful Station | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/college-football-star-asks-26-as-back-pay-for-week-injured.html | College Football Star Asks $26 As 'Back Pay' for Week Injured | True | By the United Press. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chester-a-braselton.html | CHESTER A. BRASELTON | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/shakespeare-club-elects.html | Shakespeare Club Elects | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/weil-bloch.html | Weil Bloch | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/eskimo-gift-for-elizabeth.html | Eskimo Gift for Elizabeth | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/senate-group-backs-bowles-nomination.html | SENATE GROUP BACKS BOWLES NOMINATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/marilyn-may-reder-engaged.html | Marilyn May Reder Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bolivia-rfc-study-tin-price-contract.html | BOLIVIA, R.F.C. STUDY TIN PRICE CONTRACT | True | Special to The New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/columbia-receives-two-25000-gifts-times-and-herald-tribune-aid.html | COLUMBIA RECEIVES TWO $25,000 GIFTS; Times and Herald Tribune Aid American Assembly, Research and Conference Group Next Conference in January | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/news-of-interest-in-shipping-world-brazilian-trade-promotion-office.html | NEWS OF INTEREST IN SHIPPING WORLD; Brazilian Trade Promotion Office Praised at Port Authority Luncheon 40 Per cent of Textiles Talks Still Deadlocked | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/horowitz-blaikie-split-over-halley-deputy-mayor-who-was-urged-for.html | HOROWITZ, BLAIKIE SPLIT OVER HALLEY; Deputy Mayor, Who Was Urged for Post by 7th A.D. Head, is Sharkey Supporter Followed 2 Blaikie Bolts | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/dr-meyer-estate-191675.html | Dr. Meyer Estate $191,675 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/usbonds-decline-on-bank-tax-vote-longterm-governments-off-18-to.html | U.S.BONDS DECLINE ON BANK TAX VOTE; Long-Term Governments Off 1/8 to Point After Senate Approves Profits Levy HELD 'ADVANCE APPRAISAL' Mutual Savings Officials Here Note House Committee Has Rejected Similar Bill Hopeful Against Enactment | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/100-agents-comb-local-meat-area-discussing-plans-to-study-black.html | 100 AGENTS COMB LOCAL MEAT AREA; DISCUSSING PLANS TO STUDY BLACK MARKET IN MEAT | True | The New York Times | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/irish-teams-arrive-today.html | Irish Teams Arrive Today | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/hedgewood-chicago-victor.html | Hedgewood Chicago Victor | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/career-spanned-60-years.html | Career Spanned 60 Years | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/rivals-will-meet-for-fourth-time-saddler-winner-in-two-of-three.html | RIVALS WILL MEET FOR FOURTH TIME; Saddler, Winner in Two of Three Battles With Pep, Rules 1-2 Favorite HELD SUPERIOR PUNCHER Featherweight Ruler Facing Threat From Foe's Speed at the Polo Grounds No Television for Homes Pep Knocked Out in 4th | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/licenses-may-omit-color-jersey-may-abandon-white-or-negro-on.html | LICENSES MAY OMIT COLOR; Jersey May Abandon White or Negro on Motorists' Cards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/work-of-blind-praised-lighthouse-industrial-division-marks-opening.html | WORK OF BLIND PRAISED; Lighthouse Industrial Division Marks Opening of Plant | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/22510880-allocated-by-fund.html | $22,510,880 Allocated by Fund | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/choplin-made-levittown-photo.html | Choplin Made Levittown Photo | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/young-gunman-seized-suspect-says-he-has-held-up-25-stores-since.html | YOUNG GUNMAN SEIZED; Suspect Says He Has Held Up 25 Stores Since January | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/esquire-radio-in-new-plant.html | Esquire Radio in New Plant | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/american-smelting-split-directors-vote-2-for-1-dividend-and-125-on.html | AMERICAN SMELTING SPLIT; Directors Vote 2 for 1 Dividend and $1.25 on Present Shares | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-meyer-rites-held-at-barnard-principal-founder-of-college-is.html | MRS. MEYER RITES HELD AT BARNARD; Principal Founder of College Is Eulogized as a 'Woman of Valor' Before 150 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/advertising-news-and-notes-538-newspapers-cooperate-wachtel-urges.html | Advertising News and Notes; 538 Newspapers Cooperate Wachtel Urges Law Change Accounts Personnel Notes | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/it-t-affiliate-names-vice-president-director.html | I.T. & T. Affiliate Names Vice President, Director | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/truman-favors-giving-italy-full-rights-as-free-nation-president.html | Truman Favors Giving Italy Full Rights as Free Nation; President Gives De Gasperi His Views Western Big 3 Today Will Call for End of Restrictions in Treaty of Peace TRUMAN FOR GIVING ITALY FULL RIGHTS THE ITALIAN PREMIER AT THE WHITE HOUSE De Gasperi Discusses Trieste Population Question Raised | True | By James Reston Special To the New York Times.the New York Times | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/hawaii-statehood-urged-governor-says-territory-could-fight.html | HAWAII STATEHOOD URGED; Governor Says Territory Could Fight Communism Better | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/thaddeus-s-strange.html | THADDEUS S. STRANGE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/john-hasselberger-court-exclerk-here.html | JOHN HASSELBERGER, COURT EX-CLERK HERE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/eisenhower-race-linked-to-defense-gov-kohler-back-from-europe-says.html | EISENHOWER RACE LINKED TO DEFENSE; Gov. Kohler, Back From Europe, Says General Will Run Only to Aid Treaty Group | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/eagan-is-replaced-as-head-of-boxing-cleanup-ordered-dewey-appoints.html | EAGAN IS REPLACED AS HEAD OF BOXING; CLEAN-UP ORDERED; Dewey Appoints Christenberry, Hotel Chief, as Chairman of State Athletic Board DEMANDS WIDE REFORMS Governor Stresses Ring Safety and Open Discussion of Prize Fight Policies Dissatisfaction Cited Eagan Quits Boxing Post; Christenberry Named GOVERNOR ORDERS COMPLETE REFORM Added Seats Recalled Dewey "Regrets" Resignation Research Efforts Cited Eagan Was Boxer | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-swift-ahead-with-76-on-links-mrs-torgerson-trails-by-four.html | MISS SWIFT AHEAD WITH 76 ON LINKS; Mrs. Torgerson Trails by Four Strokes in Opening Round of Long Island Tourney THE LEADING SCORES | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/treasury-will-refund-11193653000-notes.html | Treasury Will Refund $11,193,653,000 Notes | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/pro-yanks-shift-contest-stadium-game-with-lions-put-off-to-oct-8-at.html | PRO YANKS SHIFT CONTEST; Stadium Game With Lions Put Off to Oct. 8 at Detroit | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/tangle-in-october.html | TANGLE IN OCTOBER | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/film-guilds-chief-bares-red-tactics-tells-house-group-communists.html | FILM GUILD'S CHIEF BARES RED TACTICS; Tells House Group Communists Attack Screen Unions That They Fail to Dominate | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/on-the-radio-morning-afternoon-afternoon-evening-evening-fm.html | ON THE RADIO; MORNING AFTERNOON AFTERNOON EVENING EVENING FM PROGRAMS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/leaders-hail-rise-in-defense-output-they-tell-editors-production-of.html | LEADERS HAIL RISE IN DEFENSE OUTPUT; They Tell Editors Production of Aircraft Has Doubled and Curbs on Inflation Gain More Rent Controls Mapped New Pricing Plan Mapped | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/communists-protest-rent-increases-in-vienna.html | COMMUNISTS PROTEST RENT INCREASES IN VIENNA | True | The New York Times | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gop-region-chiefs-to-meet.html | G.O.P. Region Chiefs to Meet | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/kovacs-defeats-riggs-gonzales-turns-back-earn-in-london-pro-tennis.html | KOVACS DEFEATS RIGGS; Gonzales Turns Back Earn in London pro Tennis Play | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/frozen-food-group-elects.html | Frozen Food Group Elects | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lloyd-outpoints-wilson.html | Lloyd Outpoints Wilson | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/little-series-to-start-brewers-to-oppose-royals-in-montreal-opener.html | LITTLE SERIES TO START; Brewers to Oppose Royals in Montreal Opener Tonight | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/world-changes-held-to-affect-exports.html | WORLD CHANGES HELD TO AFFECT EXPORTS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/jessup-is-accused-as-red-party-liner-northwestern-u-educator-says.html | JESSUP IS ACCUSED AS RED PARTY LINER; Northwestern U. Educator Says Envoy-at-Large Upheld Policy of Soviet in U.N. Speeches Truman Reiterates Stand Names Others as in Bloc | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/fbi-aids-georgia-manhunt.html | F.B.I. Aids Georgia Manhunt | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gain-by-reeves-brothers-textile-concern-earns-2827433-in-year-to.html | GAIN BY REEVES BROTHERS; Textile Concern Earns $2,827,433 in Year to June 30 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/rhode-island-take-2684332.html | Rhode Island Take $2,684,332 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/kavanaugh-named-coach-star-leaves-bear-lineup-to-help-halas-tutor.html | KAVANAUGH NAMED COACH; Star Leaves Bear Line-Up to Help Halas Tutor Ends | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cancer-battlers-get-new-fortress-tower-building-dedicated-at.html | CANCER BATTLERS GET NEW FORTRESS; Tower Building, Dedicated at Memorial Center, Increases Outpatient Aid to 250,000 RESEARCH PROGRAM CITED Sloan Says the Work Is 'Most Involved of Any Form of Scientific Investigation' Further Funds Needed Tribute to Donors | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/presbyterians-map-drive-for-12-million.html | PRESBYTERIANS MAP DRIVE FOR 12 MILLION | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/yorkers-raceway-results.html | Yorkers Raceway Results | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ops-men-invade-slaughter-houses-in-controls-drive-all-available.html | O.P.S. MEN INVADE SLAUGHTER HOUSES IN CONTROLS DRIVE; All Available Field Employes Wage National Campaign on 500 Concerns in 125 Cities BLACK MARKETS SOUGHT Quotas Are Voted in Senate 9 Alleged Violations Found in State and New Jersey Official Developments O.P.S. MEN INVADE SLAUGHTER HOUSES 10% of Family Budget Action on Floor Promised | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/jury-reopens-10yearold-reles-inquiry-investigation-follows-odwyer.html | Jury Reopens 10-Year-Old Reles Inquiry; Investigation Follows O'Dwyer Testimony | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/army-warehouse-upstate-burns.html | Amy Warehouse Upstate Burns | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/stock-market-leaders-ny-stock-exchange-ny-curb-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE N.Y. CURB EXCHANGE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/pink-salmon-is-too-red-admiralty-is-redfaced.html | Pink Salmon Is Too Red; Admiralty Is Red-Faced | True | By the United Press. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/brooks-tumbled-by-boston-63-142-branca-king-routed-early-in-opener.html | BROOKS TUMBLED BY BOSTON, 6-3, 14-2; Branca, King Routed Early in Opener as Spahn of Braves Chalks Up 22d WILSON HURLS 3-HITTER Beats Dodgers Easily in the Night Game When Mates Collect 14 Safeties Torgeson Gets No. 23 Schmitz Checks Boston Now Has 161 Strike-outs | True | By Roscoe McGowen Special to The New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/perspective-called-for-thats-universitys-job-kirk-tells-bernard.html | PERSPECTIVE CALLED FOR; That's University's Job, Kirk Tells Bernard Students | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/soviet-puts-curbs-on-farm-thievery-stealing-so-rampant-in-the.html | SOVIET PUTS CURBS ON FARM THIEVERY; Stealing So Rampant in the Collectives That Six Audits a Year Are Ordered | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/advises-on-child-study-assistant-health-commissioner-urges-learning.html | ADVISES ON CHILD STUDY; Assistant Health Commissioner Urges Learning From Young | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/federal-book-held-socialistic.html | Federal Book Held 'Socialistic' | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/africans-averse-to-colonial-union-reports-on-parleys.html | AFRICANS AVERSE TO COLONIAL UNION; REPORTS ON PARLEYS | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/indian-deputy-censured.html | Indian Deputy Censured | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/yugoslav-dancer-cancels-exile.html | Yugoslav Dancer Cancels Exile | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-sharp-dohme-warehouse.html | New Sharp & Dohme Warehouse | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/catholic-leaders-of-missions-meet-sheen-and-spellman-speak-latter.html | CATHOLIC LEADERS OF MISSIONS MEET; Sheen and Spellman Speak, Latter Saying Faithful Are Obligated to Contribute | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/plans-for-school-filed-junior-high-71-on-east-side-to-accommodate.html | PLANS FOR SCHOOL FILED; Junior High 71 on East Side to Accommodate 1,800 Pupils | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wrongdoing-seen-as-shame-of-us.html | WRONGDOING SEEN AS SHAME OF U.S. | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/tigers-blank-browns-20-gray-pitches-sixhitter-and-strikes-out-ten.html | TIGERS BLANK BROWNS, 2-0; Gray Pitches Six-Hitter and Strikes Out Ten Batters | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/campaign-ribbons-being-sent-to-korea-for-troops-of-nations-fighting.html | Campaign Ribbons Being Sent to Korea For Troops of Nations Fighting for U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/son-to-mrs-e-tyler-welch.html | Son to Mrs. E. Tyler Welch | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/business-world-wholesale-commodity-prices-buyers-arrivals-continue.html | Business World; WHOLESALE COMMODITY PRICES Buyers' Arrivals Continue Heavy Furniture Output Gaining Better Food Selling Urged New Cotton Mill Planned | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/refresher-course-for-airmen.html | 'Refresher Course' for Airmen | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/round-trip-rates-rise-tickets-good-30-days-authorised-on-new-haven.html | ROUND TRIP RATES RISE; Tickets Good 30 Days Authorised on New Haven Railroad | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/korea-rail-damage-cited-1426-of-foes-locomotives-are-destroyed-or.html | KOREA RAIL DAMAGE CITED; 1,426 of Foes' locomotives Are Destroyed or Hit in War | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lehnert-nominated-for-education-post.html | LEHNERT NOMINATED FOR EDUCATION POST | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gimbel-group-shows-sales-up-net-down.html | GIMBEL GROUP SHOWS SALES UP; NET DOWN | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-women-win-at-lacrosse.html | U.S. Women Win at Lacrosse | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/beaverbrook-buys-ontario-farm.html | Beaverbrook Buys Ontario Farm | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/study-of-truman-facts-urged.html | Study of Truman 'Facts' Urged | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/juliana-may-get-pay-rise.html | Juliana May Get Pay Rise | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/los-angeles-paper-10c-examiner-increases-price-oct-1-from-7c-rise.html | LOS ANGELES PAPER 10C; Examiner Increases Price Oct. 1 From 7c Rise in Memphis | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/low-air-fare-seen-as-boon-to-europe.html | LOW AIR FARE SEEN AS BOON TO EUROPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-mb-grosvenor-has-son.html | Mrs. M.B. Grosvenor Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/net-level-of-all-debt-in-us-in-50-up-9-over-49-to-484-billions.html | Net Level of All Debt in U.S. in '50 Up 9% Over '49 to $484 Billions; Surplus in Treasury | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/british-ministers-meet.html | British Ministers Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/paint-your-wagon-to-open-on-nov-5-premiere-delayed-a-week-top.html | 'PAINT YOUR WAGON' TO OPEN ON NOV. 5; Premiere Delayed a Week 'Top Banana,' Silvers' Show, Gets the Winter Garden | True | By Sam Zolotow | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/philippines-head-sails-for-spain-the-president-of-the-philippines.html | PHILIPPINES HEAD SAILS FOR SPAIN; THE PRESIDENT OF THE PHILIPPINES SAILS FOR EUROPE | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/letters-to-the-times-time-factor-to-make-betting-legal-safety-on.html | Letters To The Times; Time Factor To Make Betting Legal Safety on Long Island Rail Road For Educational Harmony Employment of Counselors by Board of Education Is Advocated Donation of Blood Urged | True | IRWIN STARK.MORRIS J. STEIN, Councilman.GREGORY WEINSTEIN.IRENE IRIS JONAS. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ad-agency-shifts-held-overrated-survey-shows-that-a-majority-of.html | 'AD' AGENCY SHIFTS HELD OVERRATED; Survey Shows That a Majority of Accounts Remains With the Same Concern NEED FOR RESEARCH CITED But Spokesman Cautions That Statistical Data Must Be Interpreted Imaginatively More Liberal Budgets Urged | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/frederic-w-meert-exstockbroker-78.html | FREDERIC W. MEERT, EX-STOCKBROKER, 78 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/jersey-recluse-76-dies-younger-miss-fafflock-had-been-with-dead.html | JERSEY RECLUSE, 76, DIES; Younger Miss Fafflock Had Been With Dead Sister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/oddson-favorite-wins-local-debut-a-gleam-triumphs-at-belmont-over.html | ODDS-ON FAVORITE WINS LOCAL DEBUT; A Gleam Triumphs at Belmont Over Dusty Darlin, With Knot Hole Neck Back GUERIN'S OBJECTION FAILS Prop, Admiral Drake Among Victors Jerome Attracts Field of Thirteen Today Likely Favorite in Matron Hall of Fame Top Weight | True | By Joseph C. Nichols | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lovett-discounts-us-arms-magic-secretary-says-we-must-rely-on.html | LOVETT DISCOUNTS U.S. ARMS 'MAGIC'; Secretary Says We Must Rely on Present Weapons Till Atom Is Adapted to Field Use ADDS OUTLOOK IS BRIGHT But Warns Against Impression Quick and Easy Security Is Already Within Reach Says Outlook Is Promising McMahon Tells of Wide Study Problems of Joint Chiefs Cited | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/williams-halts-decerio.html | Williams Halts DeCerio | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/fbi-studies-press-indictment.html | F.B.I. Studies Press Indictment | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/utility-places-12000000-issue.html | Utility Places $12,000,000 Issue | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/giants-win-lag-by-1-as-dodgers-lose-2.html | Giants Win; Lag by 1 As Dodgers Lose 2 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/westchester-county-opens-home-exhibit.html | WESTCHESTER COUNTY OPENS HOME EXHIBIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/floyd-bloomer-smith.html | FLOYD BLOOMER SMITH | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/brooklyn-students-aid-binghamton-institute-recently-hit-by-fire-to.html | BROOKLYN STUDENTS AID; Binghamton Institute, Recently Hit by Fire, to Get $500 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/overseas-meeting-last-night.html | Overseas Meeting Last Night | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/engineers-to-seek-new-radiotv-pact-cio-unit-opens-negotiations.html | ENGINEERS TO SEEK NEW RADIO-TV PACT; C.I.O. Unit Opens Negotiations Tomorrow With the N.B.C. and A.B.C. Networks | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/truman-told-of-boycott-head-of-jewish-war-veterans-explains-ban-on.html | TRUMAN TOLD OF BOYCOTT; Head of Jewish War Veterans Explains Ban on Red Goods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/czech-envoy-hints-at-talks-on-oatis-if-us-drops-curbs-says-oatis-is.html | Czech Envoy Hints at Talks On Oatis if U.S. Drops Curbs; SAYS OATIS IS WELL Czech Trade Memorandum Recordings of Trial U.S. Accused on Move | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/pirates-down-cubs-63-queen-needs-help-from-wilks-in-7th-to-gain.html | PIRATES DOWN CUBS, 6-3; Queen Needs Help From Wilks in 7th to Gain Victory | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/importations-shown-clothes-made-of-italian-fabrics-displayed-by-mme.html | IMPORTATIONS SHOWN; Clothes Made of Italian Fabrics Displayed by Mme. Garnett | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/riverdale-enrollment-mark.html | Riverdale Enrollment Mark | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/de-forest-lillis.html | DE FOREST LILLIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/house-greets-danish-minister.html | House Greets Danish Minister | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/tax-bill-survives-2-key-senate-tests-moves-to-raise-excess-profits.html | TAX BILL SURVIVES 2 KEY SENATE TESTS; Moves to Raise Excess Profits Impost by $700,000,000 Are Beaten, 62-20 and 70-15 Would Cut Credit Base George Attacks Opponents | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/418500-auction-bid-made-for-apartments.html | $418,500 Auction Bid Made for Apartments | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/times-is-recipient-of-more-tributes-messages-of-congratulations-on.html | TIMES IS RECIPIENT OF MORE TRIBUTES; Messages of Congratulations on Centennial From Here and Abroad Continue | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/voyaging-isle-is-no-more.html | Voyaging Isle Is No More | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/reservoir-level-at-702.html | Reservoir Level at 70.2% | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nolen-richardson.html | NOLEN RICHARDSON | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wool-sales-improve-hardening-of-prices-is-reported-at-sydney-and.html | WOOL SALES IMPROVE; Hardening of Prices Is Reported at Sydney and Melbourne | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cottons-developed-as-fashion-fabrics.html | COTTONS DEVELOPED AS FASHION FABRICS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/air-defense-strip-set-pilots-in-canadian-border-area-warned-to-file.html | AIR DEFENSE STRIP SET; Pilots in Canadian Border Area Warned to File Flight Plans | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/boy-14-beats-net-veteran.html | Boy, 14, Beats Net Veteran | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/red-cross-class-starts-new-6week-course-in-social-welfare-begins-in.html | RED CROSS CLASS STARTS; New 6-Week Course in Social Welfare Begins in Queens | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/browns-list-basketball-game-will-precede-baseball-at-st-louis-on.html | BROWNS LIST BASKETBALL; Game Will Precede Baseball at St. Louis on Sunday | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/college-disciplines-4-athletes.html | College Disciplines 4 Athletes | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/arnold-h-loewy.html | ARNOLD H. LOEWY | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lie-wont-rehire-two-of-un-staff-he-opposes-reinstatement-of.html | LIE WON'T REHIRE TWO OF U.N. STAFF; He Opposes Reinstatement of Discharged Pair Despite Ruling by Tribunal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cruiser-is-recommissioned.html | Cruiser Is Recommissioned | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/comdr-joseph-davis.html | COMDR. JOSEPH DAVIS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/arthur-white.html | ARTHUR WHITE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/demoted-sailor-silent-navy-reduce-him-one-rank-for-attacks-on-food.html | DEMOTED SAILOR SILENT; Navy Reduce Him One Rank for Attacks on Food | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/patience-reason-urged-from-public-campbell-opening-columbias-198th.html | PATIENCE, REASON URGED FROM PUBLIC; Campbell, Opening Columbia's 198th Year, Decries Bigotry and Desire to Call Names | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lexington-line-stoppage-service-interrupted-for-nearly-2-hours-by.html | LEXINGTON LINE STOPPAGE; Service Interrupted for Nearly 2 Hours by Short Circuit | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/indians-bow-42-3-lengths-behind-24959-see-white-sox-dash-clevelands.html | INDIANS BOW, 4-2; 3 LENGTHS BEHIND; 24,959 See White Sox Dash Cleveland's Waning Hopes to Overtake Yankees Shut-Out Bid Fails Indians Fill Bases Twice | | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/dairy-products-butter.html | DAIRY PRODUCTS; BUTTER | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cut-in-work-week-shown-nondurable-goods-plants-report-hours.html | CUT IN WORK WEEK SHOWN; Nondurable Goods Plants Report Hours Reduction for August | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nan-blakstone-45-singer-comedienne.html | NAN BLAKSTONE, 45, SINGER, COMEDIENNE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-deputy-commander-begins-1st-army-duties.html | New Deputy Commander Begins 1st Army Duties | | U.S. Army | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/tours-abroad-urged-for-us-orchestras.html | TOURS ABROAD URGED FOR U.S. ORCHESTRAS | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/europe-steel-output-rises-over-1950-total.html | EUROPE STEEL OUTPUT RISES OVER 1950 TOTAL | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/fever-mission-ended-us-helicopter-helped-costa-rica-inoculate-978.html | FEVER MISSION ENDED; U.S. Helicopter Helped Costa Rica Inoculate 978 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/the-rfc-story.html | THE R.F.C. STORY | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/motherchild-tie-now-is-job-factor-women-workers-induced-to-bargain.html | MOTHER-CHILD TIE NOW IS JOB FACTOR; Women Workers Induced to Bargain for More Home Time, Expert Says | | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/2-parties-rule-out-vote-posters.html | 2 Parties Rule Out Vote Posters | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/rains-fail-to-aid-northwest-power-brownouts-certain-by-monday-after.html | RAINS FAIL TO AID NORTHWEST POWER; Brownouts 'Certain' by Monday After States Fail to Extend Daylight Saving Time | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ballet-by-babilee-in-premiere-here-version-of-till-eulenspiegel.html | BALLET BY BABILEE IN PREMIERE HERE; Version of 'Till Eulenspiegel' Presented at Metropolitan Ruth Ann Koesun in Lead Inventive Movement | | By John Martin | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-charges-loom-in-basketball-fix-additional-involvements-are.html | NEW CHARGES LOOM IN BASKETBALL FIX; Additional Involvements Are Hinted as Grand Jury's Term is Extended Here | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/a-protean-actress.html | A PROTEAN ACTRESS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/two-modish-styles-the-rocker-silhouette-and-turban.html | TWO MODISH STYLES THE ROCKER SILHOUETTE AND TURBAN | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/military-defends-radio-recruiting-spokesman-asserts-congress.html | MILITARY DEFENDS RADIO RECRUITING; Spokesman Asserts Congress Ordered Drives Saving of Money in Long Run Seen | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/recruits-asked-at-polls-civil-defense-helpers-enrolled-at.html | RECRUITS ASKED AT POLLS; Civil Defense Helpers Enrolled at Registration Places | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/circulation-men-elect-milton-j-picou-chosen-to-head-interstate.html | CIRCULATION MEN ELECT; Milton J. Picou Chosen to Head Inter-State Managers Group | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/moscow-accused-anew-belgrade-says-soviet-refuses-to-return-63.html | MOSCOW ACCUSED ANEW; Belgrade Says Soviet Refuses to Return 63 Children | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/james-a-pollock.html | JAMES A. POLLOCK | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/furniture-is-marked-by-handhewn-look.html | FURNITURE IS MARKED BY HAND-HEWN LOOK | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/pier-check-opens-in-security-drive-coast-guard-begins-survey.html | PIER CHECK OPENS IN SECURITY DRIVE; Coast Guard Begins Survey -- Credentials to Be Asked Starting Next Monday Piers on Restricted List 32,000 Cards Granted to Date | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/article-2-no-title-at-dedication-of-addition-to-cancer-center.html | Article 2 -- No Title; AT DEDICATION OF ADDITION TO CANCER CENTER | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/government-wool-bids-drop-1.html | Government Wool Bids Drop $1 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/article-4-no-title-ccc-has-175084-bales-under-loan-99861-rise-in.html | Article 4 -- No Title; C.C.C. Has 175,084 Bales Under Loan, 99,861 Rise in Week | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/50c-extra-voted-by-the-santa-fe-railways-directors-declare-1.html | 50C EXTRA VOTED BY THE SANTA FE; Railway's Directors Declare $1 Quarterly Dividend Also Other Companies Act | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ernest-c-collopy.html | ERNEST C. COLLOPY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/landlubber-is-admiral-of-great-fleet-in-korea.html | Landlubber Is 'Admiral' Of Great Fleet in Korea | True | By the United Press. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/exportimport-bank-extends-the-deadline-for-payments-under-credit-to.html | Export-Import Bank Extends the Deadline For Payments Under Credit to Argentina | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chaplain-heros-body-arrives-from-korea.html | CHAPLAIN HERO'S BODY ARRIVES FROM KOREA | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/czech-refugees.html | CZECH REFUGEES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/another-inquiry-set.html | Another Inquiry Set | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/theyll-go-thataway-200-cowboys-and-cowgirls-to-parade-here-today.html | THEY'LL GO THATAWAY; 200 Cowboys and Cowgirls to Parade Here Today | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/radio-and-television-invasion-of-us-video-by-british-motion.html | RADIO AND TELEVISION; Invasion of U.S. Video by British Motion Pictures Proving Bonanza for London Producers | True | By Jack Gould | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ensors-paintings-on-display-today-modern-art-museum-showing.html | ENSOR'S PAINTINGS ON DISPLAY TODAY; Modern Art Museum Showing Collection of Belgian's Works, on View Through Oct. 28 | True | By Howard Devree | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/other-dividend-news-american-seal-kap.html | OTHER DIVIDEND NEWS; American Seal-Kap | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/stan-kenton-a-drunken-driver.html | Stan Kenton a Drunken Driver | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nyu-post-to-ellsworth.html | N.Y.U. Post to Ellsworth | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-lucie-nauman-engaged-to-marry-troth-made-known.html | MISS LUCIE NAUMAN ENGAGED TO MARRY; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/harold-mi-horton.html | HAROLD M'I. HORTON | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/joseph-d-sabattis.html | JOSEPH D. SABATTIS | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-casualties-in-korean-fighting-killed-wounded-missing-in-action.html | U.S. Casualties in Korean Fighting; KILLED WOUNDED MISSING IN ACTION | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-warned-to-drop-aloof-policy-abroad.html | U.S. WARNED TO DROP ALOOF POLICY ABROAD | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/early-losses-cut-in-chicago-grains-selling-develops-on-failure-of.html | EARLY LOSSES CUT IN CHICAGO GRAINS; Selling Develops on Failure of Expected Frosts-- Buying Active on Setbacks Frost in Western Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/held-in-fiancees-slaying-confessed-killer-to-get-hearing-in-bronx.html | HELD IN FIANCEE'S SLAYING; Confessed Killer to Get Hearing in Bronx Court on Oct. 15 | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-reducedsalt-foods.html | New Reduced-Salt Foods | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/forum-to-read-ak-allens-play.html | Forum to Read A.K. Allen's Play | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/grand-jury-demands-ouster-of-top-police-in-vice-units-2-accuse.html | GRAND JURY DEMANDS OUSTER OF TOP POLICE IN VICE UNITS; 2 ACCUSE RUPPELL ON BRIBES; ACCUSED AT STATEN ISLAND HEARING G.I.'s Say They Paid Ruppell To Obtain Liquor Licenses Numerous Pay-Offs Charged RUPPELL ACCUSED OF TAKING BRIBES | True | By Emanuel Perlmutterthe New York Times | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/announcing-a-new-study-no-2-in-an-exclusive-series-on-chicago.html | Announcing A NEW STUDY; -No. 2 in an Exclusive Series on Chicago Newspaper Coverage and Duplication | True | By Publication Research Service | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wanamaker-executive-honored.html | Wanamaker Executive Honored | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/newspaper-week-set-dewey-designates-next-week-to-honor-states.html | NEWSPAPER WEEK SET; Dewey Designates Next Week to Honor State's Journals | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/request-for-help-deluge-ford-fund-23000000-grants-in-year-peace.html | REQUEST FOR HELP DELUGE FORD FUND; $23,000,000 Grants in Year Peace Serum Proposed REQUESTS FOR HELP DELUGE FORD FUND | True | By Benjamin Fine | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nancy-fulton-betrothed-radcliffe-exstudent-will-be-bride-of-eugene.html | NANCY FULTON BETROTHED; Radcliffe ex-Student Will Be Bride of Eugene A. Dinet Jr. | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ymha-puppet-show-dec-16.html | Y.M.H.A. Puppet Show Dec. 16 | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/child-to-the-george-rineharts.html | Child to the George Rineharts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gets-newly-created-post-in-sciences-at-hunter.html | Gets Newly Created Post In Sciences at Hunter | True | | 1979-07-24 | RE000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ap-news-coverage-is-praises-in-report.html | A.P. NEWS COVERAGE IS PRAISES IN REPORT | True | | 1979-07-24 | RE000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/helicopter-molested-pickets-union-charges.html | Helicopter Molested Pickets, Union Charges | True | By the United Press. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/textile-men-urged-to-expand-market-new-products-needed-to-use.html | TEXTILE MEN URGED TO EXPAND MARKET; New Products Needed to Use Increased Material Output, Viscose Executive Says PUBLIC HELD DISREGARDED Creative Ideas Neglected in Rush for Mass Production, Harry Dalton, Asserts Work in Research Field | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chicago-auto-show-feb-1624.html | Chicago Auto Show Feb. 16-24 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/columbias-new-year.html | COLUMBIA'S NEW YEAR | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/outlook-brighter-for-peddies-team-spirit-of-big-squad-makes-up-for.html | OUTLOOK BRIGHTER FOR PEDDIE'S TEAM; Spirit of Big Squad Makes Up for Eleven's Inexperience Felver Lone Veteran Bartsch to Start at End Neely, Coyle Reserves | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/j-leo-brown.html | J. LEO BROWN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/magfies-relief-hurling-protects-hearns-51-victory-over-phillies.html | Magfie's Relief Hurling Protects Hearn's 5-1 Victory Over Phillies; Giants Capture 34th of Last 41 Contests to Move Closest to Top Since First Week Dark Hits Homer, Triple Waitkus, Wilber Single Giants Get Ten Hits Ashburn Receives Check | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/text-of-dewey-statement.html | TEXT OF DEWEY STATEMENT | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/world-air-travel-to-double-in-five-years-british-commonwealth.html | World Air Travel to Double in Five Years, British Commonwealth Experts Are Told | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wage-talks-are-set-salary-stabilization-board-will-study.html | WAGE TALKS ARE SET; Salary Stabilization Board Will Study Entertainment Fields | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/venizelos-stays-at-kings-request-greek-premier-resigns-but-is.html | VENIZELOS STAYS AT KING'S REQUEST; Greek Premier Resigns but Is Retained in Post Until New Cabinet Can Be Formed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/american-woolen-drops-prices-20-company-opens-spring-lines-of.html | AMERICAN WOOLEN DROPS PRICES 20%; Company Opens Spring Lines of Women's Wear Fabrics, 40c Over Fall 1950 Level Samples Ready in November | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/boys-admit-750000-fire.html | Boys Admit $750,000 Fire | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/germany-to-ship-housing-to-israel-thousands-of-prefabricated-units.html | GERMANY TO SHIP HOUSING TO ISRAEL; Thousands of Prefabricated Units Ordered to Provide Homes for Immigrants | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/charge-is-dismissed-magistrate-acts-in-disorderly-case-with.html | CHARGE IS DISMISSED; Magistrate Acts in Disorderly Case With Policeman III | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/senators-not-disturbed-defend-tafthartley-votes-some-however.html | SENATORS NOT DISTURBED; Defend Taft-Hartley Votes Some, However, Support Revisions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/approve-kennecott-plan-stockholders-vote-liberalization-of-salaried.html | APPROVE KENNECOTT PLAN; Stockholders Vote Liberalization of Salaried Employe Pensions | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/vote-registration-continues-to-lag-despite-pleas-for-big-turnout.html | VOTE REGISTRATION CONTINUES TO LAG; Despite Pleas for Big Turnout City Total for Two Days Is 102,597 Behind 1947 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/300-stockholders-meet-in-a-turmoil-united-cigarwhelan-session-held.html | 300 STOCKHOLDERS MEET IN A TURMOIL; United Cigar-Whelan Session Held to Decide the Fate of Management Control Bright Future Predicted | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/the-grand-jurys-charges.html | THE GRAND JURY'S CHARGES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/belmont-park-chart-taking-the-first-hurdle-at-belmont-yesterday.html | BELMONT PARK CHART; TAKING THE FIRST HURDLE AT BELMONT YESTERDAY | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/benton-to-ask-open-hearing-to-state-case-for-expulsion-of-mccarthy.html | Benton to Ask Open Hearing to State Case For Expulsion of McCarthy From Senate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/argentines-acclaim-us-farm-pioneer.html | ARGENTINES ACCLAIM U.S. FARM PIONEER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/coffee-seat-brings-2700.html | Coffee Seat Brings $2,700 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/reserve-control-urged-unlimited-presidential-power-opposed-in-the.html | RESERVE CONTROL URGED; Unlimited Presidential Power Opposed in the House | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gerards-estate-is-let-to-widow-former-ambassador-to-berlin-provided.html | GERARD'S ESTATE IS LET TO WIDOW; Former Ambassador to Berlin Provided Bequests for Several Employes Secretary to Get $25,000 Made Similar Wills | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/james-j-dante.html | JAMES J. DANTE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/courts-show-rise-in-juvenile-cases-childrens-bureau-reports-12-of.html | COURTS SHOW RISE IN JUVENILE CASES; Children's Bureau Reports 12 of Every 1,000 Youngsters Appeared Before Judges 70,616 LISTED FOR 1949 Figure is Compiled From 413 Tribunals in 22 States '50 Indicates Further Climb Index Called Incomplete 25 Per Cent Held in Jails | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/paperboard-index-off-67-below-a-year-ago-orders-289-backlogs-32.html | PAPERBOARD INDEX OFF; 6.7% Below a Year Ago; Orders 28.9%, Backlogs 32% Lower | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wright-workers-strike-wage-dispute-halts-production-at-jersey.html | WRIGHT WORKERS STRIKE; Wage Dispute Halts Production at Jersey Aeronautical Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/steel-castings-soar-industry-nears-output-record-founders-executive.html | STEEL CASTINGS SOAR; Industry Nears Output Record, Founders Executive Says | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/david-lowe-sr.html | DAVID LOWE SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/louis-i-matthews.html | LOUIS I. MATTHEWS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/2-die-in-crash-of-jets-canadian-woman-also-is-hurt-in-us-aircraft.html | 2 DIE IN CRASH OF JETS; Canadian Woman Also Is Hurt in U.S. Aircraft Collision | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-mary-lou-hoy.html | MISS MARY LOU HOY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gabrielsons-plea-rejected-by-rfc-witnesses-at-yesterdays-rfc.html | GABRIELSON'S PLEA REJECTED BY R.F.C.; WITNESSES AT YESTERDAY'S R.F.C. HEARING The Commissions Roll In | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/radical-changes-seen-management-policies-must-be-altered-says-bank.html | 'RADICAL CHANGES' SEEN; Management Policies Must Be Altered, Says Bank Analyst | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/highprotein-bread-again.html | High-Protein Bread Again | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gaitskell-dubious-on-arms-program-hints-west-may-have-trouble.html | GAITSKELL DUBIOUS ON ARMS PROGRAM; Hints West May Have Trouble Achieving Aims Unless It Changes Economic Policies Trade Position Deteriorating | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-telfair-a-fiancee-she-is-the-prospective-bride-of-john-otoole.html | MISS TELFAIR A FIANCEE; She Is the Prospective Bride of John O'Toole, Navy Veteran | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/israelis-acclaim-impellitteris-aid-mayor-of-jerusalem-calls-him-one.html | ISRAELIS ACCLAIM IMPELLITTERI'S AID; Mayor of Jerusalem Calls Him One of the 'Stanchest Friends' of New Nation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/kaiser-scouts-removal-sure-he-says-aluminum-plants-will-stay-in-the.html | KAISER SCOUTS REMOVAL; Sure, He Says, Aluminum Plants Will Stay in the Northwest | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/commodity-index-rises-bls-reports-increase-from-3243-sept-14-to.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 324.3 Sept. 14 to 326.1 Sept. 21 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/incoming-passenger-and-mail-ships-as-reported-by-wireless-today.html | Incoming Passenger and Mail Ships; (As Reported by Wireless) Today | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/hawaii-judges-confirmed.html | Hawaii Judges Confirmed | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chickorys-74-scores-match-of-cards-beats-dr-wibell-in-mga-1day.html | CHICKORY'S 74 SCORES; Match of Cards Beats Dr. Wibell in M.G.A. 1-Day Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/benjamin-miller.html | BENJAMIN MILLER | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/george-w-shannon.html | GEORGE W. SHANNON | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/jersey-firm-expands-steel-polishing-company-rents-building-in.html | JERSEY FIRM EXPANDS; Steel Polishing Company Rents Building in Hackensack | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/8-detectives-praised-for-work-in-2-thefts.html | 8 DETECTIVES PRAISED FOR WORK IN 2 THEFTS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/duane-stranahan-jr-to-wed-miss-bentley.html | DUANE STRANAHAN JR. TO WED MISS BENTLEY | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/liberty-in-us-tied-to-bill-of-rights-governor-warren-speaks-here-on.html | LIBERTY IN U.S. TIED TO BILL OF RIGHTS; Governor Warren Speaks Here on the 162d Anniversary Awards for Patriotism Obligations Stressed | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/school-begins-314th-year.html | School Begins 314th Year | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/editors-object-to-order.html | Editors Object to Order | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/charles-ross-sister-dies.html | Charles Ross' Sister Dies | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cio-asks-tighter-controls.html | C.I.O. Asks Tighter Controls | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/allies-win-another-height-action-quiet-elsewhere-fliers-pounce-on.html | Allies Win Another Height; Action Quiet Elsewhere Fliers Pounce on Troops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/polish-editor-ousted-again-by-convention.html | POLISH EDITOR OUSTED AGAIN BY CONVENTION | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/red-sox-defeated-by-senators-3-too-boston-gets-only-two-singles-off.html | RED SOX DEFEATED BY SENATORS, 3 TOO; Boston Gets Only Two Singles Off Porterfield, Has Slim Chance to Win Pennant | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/brands-extolled-by-gimbels-head-nationally-advertised-goods-are.html | BRANDS EXTOLLED BY GIMBEL'S HEAD; Nationally Advertised Goods Are Easier to Sell, He Tells Apparel Young Men Whim of Buyers Discarded | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/edison-plague-unveiled-marks-first-headquarters-here-of-electrical.html | EDISON PLAGUE UNVEILED; Marks First Headquarters Here of Electrical Enterprises | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/sylvia-rhodes-to-be-wed-alumna-of-denison-university-fiancee-of.html | SYLVIA RHODES TO BE WED; Alumna of Denison University Fiancee of Carl Harrison Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/amateur-world-series.html | AMATEUR WORLD SERIES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/syracuse-garbage-piles-up.html | Syracuse Garbage Piles Up | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/indian-publisher-finds-shift-here-sympathetic-public-opinion-has.html | INDIAN PUBLISHER FINDS SHIFT HERE; Sympathetic Public Opinion Has Lessened in Four Years, Annakaboor D. Mani Says Praise for Newspapers | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/domestic-linen-makes-bow.html | Domestic Linen Makes Bow | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/red-bank-school-funds-voted.html | Red Bank School Funds Voted | True | Special to The New York Times. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/many-prisoners-seeking-release-jailhouse-lawyers-are-blamed.html | Many Prisoners Seeking Release; 'Jailhouse Lawyers' Are Blamed | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wage-board-seen-raising-minimums-macy-official-asserts-agency-has-a.html | WAGE BOARD SEEN RAISING MINIMUMS; Macy Official Asserts Agency Has a 'Leaning Toward Broad Social Reforms' | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/methodist-gifts-16138245.html | Methodist Gifts $16,138,245 | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nurse-held-as-arsonist-mt-sinai-student-also-is-said-to-have.html | NURSE HELD AS ARSONIST; Mt. Sinai Student Also Is Said to Have Started 4 Bomb Scares | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/canadians-ask-limit-on-trade-with-japan.html | CANADIANS ASK LIMIT ON TRADE WITH JAPAN | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-to-guarantee-loans-to-machine-tool-makers.html | U.S. to Guarantee Loans To Machine Tool Makers | True | By the United Press. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/quevedo-to-head-ecuador-groups.html | Quevedo to Head Ecuador Groups | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/16th-tip-top-ball-at-st-regis-on-nov-2-to-be-benefit-for-stony-wold.html | 16th Tip Top Ball at St. Regis on Nov. 2 To Be Benefit for Stony Wold Sanatorium; AIDING IN PLANS FOR FUTURE BENEFITS | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/aid-for-europe.html | AID FOR EUROPE | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/after-yesterdays-game-was-postponed-at-the-stadium.html | AFTER YESTERDAY'S GAME WAS POSTPONED AT THE STADIUM | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/sharkey-corrects-halley-on-estimate-board-vote.html | Sharkey Corrects Halley On Estimate Board Vote | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chicago-defense-unit-ready-for-all-emergencies.html | CHICAGO DEFENSE UNIT READY FOR ALL EMERGENCIES | True | | 1979-07-24 | RE0000031826 | B00000320556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/dr-portia-j-wingfield.html | DR. PORTIA J. WINGFIELD | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-26 | 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/taipei-aide-to-see-mow-chiang-agent-will-visit-us-in-air-fund.html | TAIPEI AIDE TO SEE MOW; Chiang Agent Will Visit U.s. in Air Fund Dispute | True | | 1979-07-24 | RE0000031826 | B00000320556 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/arpad-kozma.html | ARPAD KOZMA | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/warehousemen-to-organize.html | Warehousemen to Organize | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/education-conference-to-open.html | Education Conference to Open | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gi-makes-charge-man-who-had-testified-on-bribe-says-policeman.html | G.I. MAKES CHARGE Man Who Had Testified on Bribe Says Policeman Listened In on Talk; HEARINGS ARE ADJOURNED U.S. Files $436,072 Tax Liens Against Dalessio Brothers Herlands Is Sworn In U.S. Files Dalessio Tax Liens Says He Met Ruppell Sept. 17 WITNESS CHARGES THREAT BY RUPPELL Testifies on Intimidation Says He Got $150 Legal Fee | True | By Emanuel Perlmutterthe New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/fernand-a-berger.html | FERNAND A. BERGER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gets-pakistan-oil-permit-standard-vacuum-is-first-us-company-to-be.html | GETS PAKISTAN OIL PERMIT; Standard Vacuum Is First U.S. Company to Be Licensed | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/chessboard-xray-found-aid-in-cancer.html | 'CHESSBOARD' X-RAY FOUND AID IN CANCER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/tornadoes-kill-8-in-midwest-states-2-twisters-sweep-wisconsin-rural.html | TORNADOES KILL 8 IN MIDWEST STATES; 2 Twisters Sweep Wisconsin Rural Counties and a Woman Is Victim of Michigan Gale | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/investor-obtains-housing-in-bronx-gets-apartments-at-166th-st-and.html | INVESTOR OBTAINS HOUSING IN BRONX; Gets Apartments at 166th St. and Woodycrest Avenue Operators Active | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wall-st-accountants-to-meet.html | Wall St. Accountants to Meet | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/batting-averages.html | Batting Averages | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/clifton-pawley-dead-son-of-exenvoy-to-brazil-a-victim-of-polio-in.html | CLIFTON PAWLEY DEAD; Son of Ex-Envoy to Brazil a Victim of Polio in Mexico | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/merino-prices-up-5-melbourne-and-sydney-report-demand-strong-buying.html | MERINO PRICES UP 5%; Melbourne and Sydney Report Demand Strong, Buying Brisk | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/letters-to-the-times-admitting-foreign-students-enlarged-program.html | Letters to The Times; Admitting Foreign Students Enlarged Program Favored to Include Those From Iron Curtain Areas Statement Asked on Aggression Improved Transit Facilities Program for Development Is Seen as Milestone in New York History Conditions in Veterans' Hospital Note Paper Suggested | True | BRUTUS COSTE, Former member of the Rumanian Foreign Service.New York, Sept. 17, 1951.GOTTFRIED NEUBURGER. New York, Sept. 24, 1951.M. MALDWIN FERTIG.New York, Sept. 17, 1951.ROSE RUBINSTEIN, New York, Sept. 21, 1951. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mobilized-ducks-war-on-locusts-chinese-reds-organize-coveys-to-rout.html | 'MOBILIZED' DUCKS WAR ON LOCUSTS; Chinese Reds 'Organize' Coveys to Rout Grasshoppers, With Help of Tons of Poisons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/clifford-b-morcom.html | CLIFFORD B. MORCOM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/no-concession-in-korea-compelling-reasons-are-found-against-un.html | No Concession in Korea; Compelling Reasons Are Found Against U.N. Withdrawal South of 38th Parallel Enemy Seen Differing Heavy Losses Cited More Favorable to Defense | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-zealand-plan-for-wool-adopted-commonwealth-supports-end-growers.html | NEW ZEALAND PLAN FOR WOOL ADOPTED; Commonwealth Supports End, Growers Will Be Guaranteed Minimum Price at Auctions | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/honoring-employes-of-empire-state-building.html | HONORING EMPLOYES OF EMPIRE STATE BUILDING | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/federal-workers-rise-about-1-of-us-population-on-government-payroll.html | FEDERAL WORKERS RISE; About 1 % of U.S. Population on Government Payroll | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sir-hugh-m-allan-91-a-steamship-owner.html | SIR HUGH M. ALLAN, 91, A STEAMSHIP OWNER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bars-press-regulation-ohio-attorney-general-holds-it-must-remain.html | BARS PRESS REGULATION; Ohio Attorney General Holds It Must Remain Unfettered | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/o-p-s-to-take-data-here.html | O. P. S. to Take Data Here | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/womens-clothing-will-drop-in-price-suits-of-gabardine-for-spring.html | WOMEN'S CLOTHING WILL DROP IN PRICE; Suits of Gabardine for Spring, Manufacturers Say, Will Be $5 to $10 Less at Retail WOMEN'S CLOTHING WILL DROP IN PRICE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cotton-futures-up-on-active-trading-october-contract-sets-new-high.html | COTTON FUTURES UP ON ACTIVE TRADING; October Contract Sets New High Market Closes 71 to 100 Points Higher Upland Cotton Unchanged | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/contract-talks-at-ge-collapse-federal-mediators-intervene-to-head.html | CONTRACT TALKS AT G.E. COLLAPSE; Federal Mediators Intervene to Head Off Strike in Plants Working on Defense Holds Mediation Desirable No Work Stoppage Action | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ruppell-accused-of-threat-to-harm-witness-parents-gross-indicted-on.html | RUPPELL ACCUSED OF THREAT TO HARM WITNESS PARENTS; GROSS INDICTED ON 10 COUNTS; Criminal Contempt Charges Swell Gross List of Offenses CRIMINAL CONTEMPT CHARGED TO GROSS | True | By William R. Conklin | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/guardians-of-the-men-in-the-armed-services-in-new-york-area.html | GUARDIANS OF THE MEN IN THE ARMED SERVICES IN NEW YORK AREA | True | The New York Times (by Neal Boenzi) | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/french-open-door-to-4power-talks-reaffirm-desire-for-contact-with.html | FRENCH OPEN DOOR TO 4-POWER TALKS; Reaffirm Desire for 'Contact' With Soviet After Denying Violation of Treaty French Rebut Accusations Desire for Contacts Stressed | True | By Lansing Warren Special To The New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/something-new-in-a-lamp-small-device-on-3-legs-designed-by-a-twoman.html | SOMETHING NEW IN A LAMP; Small Device on 3 Legs Designed by a Two-Man Team | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/film-theatre-owners-warned-of-shortages-that-may-restrict-building.html | Film Theatre Owners Warned of Shortages That May Restrict Building of New Houses | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/islamic-unity-urged-arabs-said-to-be-studying-link-with-pakistanis.html | ISLAMIC UNITY URGED; Arabs Said to Be Studying Link With Pakistanis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/caruso-food-co-is-sold.html | Caruso Food Co. Is Sold | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/only-2-letter-men-on-choate-eleven-lack-of-depth-adds-to-woes-of.html | ONLY 2 LETTER MEN ON CHOATE ELEVEN; Lack of Depth Adds to Woes of Coach Maher Veteran Rakov to Miss Opener By MICHAEL STRAUSS Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/senators-shatter-red-sox-hopes-73.html | SENATORS SHATTER RED SOX HOPES, 7-3 | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dr-george-eastman.html | DR. GEORGE EASTMAN | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cornells-opening-contest-seen-key-to-success-of-squads-season.html | Cornell's Opening Contest Seen Key to Success of Squad's Season; SYRACUSE TO TEST STRENGTH OF TEAM Cornell, With Wealth of Good Backs on Hand, Will Know Rank in East Saturday COACH JAMES IS SKEPTICAL Filling Defensive Gaps Chief Concern Red Eleven Boasts Speed, Size and Power Coaches Seen at Fault Calvo at Quarterback | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bluebeard-given-by-ballet-at-met-fokines-dance-is-revived-by.html | 'BLUEBEARD' GIVEN BY BALLET AT 'MET'; Fokine's Dance Is Revived by Company After Interval of 5 Years Kriza in Lead | True | By John Martin | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/nassau-art-show-to-open.html | Nassau Art Show to Open | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/garver-beats-tigers-for-19th-victory-71.html | GARVER BEATS TIGERS FOR 19TH VICTORY, 7-1 | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-women-get-84s-in-senior-tourney-mrs-reynolds-and-mrs-hoopes-lead.html | 2 WOMEN GET 84'S IN SENIOR TOURNEY; Mrs. Reynolds and Mrs. Hoopes Lead by Shot as U.S. Golf Opens at Westchester | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/narcotic-chemist-gets-10year-term-last-of-east-harlem-ring-was.html | NARCOTIC 'CHEMIST' GETS 10-YEAR TERM; Last of East Harlem Ring Was Fugitive 7 Years Accused Sergeant Called 'Vermin' Called "Gang's Chemist" Sergeant Branded 'Vermin' Eight Held in the Bronx | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/heads-municipal-bondwomen.html | Heads Municipal Bondwomen | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/the-gondoliers-begins-tonight.html | 'The Gondoliers' Begins Tonight | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/india-sidetracks-hindu-reform-bill-government-pigeonholes-step-to.html | INDIA SIDETRACKS HINDU REFORM BILL; Government Pigeonholes Step to Alter Hoary Social Code and Restrictive Customs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/car-plane-and-speedboat-used-to-catch-up-to-liner.html | Car, Plane and Speedboat Used to Catch Up to Liner | True | By the United Press. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bruin-six-obtains-henry.html | Bruin Six Obtains Henry | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/222-meat-violators-in-54-cities-found-in-ops-controls-drive-ops.html | 222 Meat Violators in 54 Cities Found in O.P.S. Controls Drive; O.P.S. MEAT DRIVES NET 222 IN 54 CITIES | True | By Charles E. Egan Special to The New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cuban-dies-at-age-of-115.html | Cuban Dies at Age of 115 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/crucible-steel-appoints-financial-vice-president.html | Crucible Steel Appoints Financial Vice President | True | Pach Bros. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/formula-for-supervision-mechanical-engineers-told-of-minnesota.html | FORMULA FOR SUPERVISION; Mechanical Engineers Told of Minnesota Mining's Program | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/karachi-in-counter-thrust.html | Karachi in Counter Thrust | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-clara-p-white.html | MISS CLARA P. WHITE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/elected-to-presidency-of-brooklyn-union-gas.html | Elected to Presidency Of Brooklyn Union Gas | True | Blackstone Studio | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/united-fruit-faces-strike-guatemalan-appeal-is-expected-today-on.html | UNITED FRUIT FACES STRIKE; Guatemalan Appeal Is Expected Today on Legality of Stoppage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/medical-school-site-in-jersey-uncertain.html | MEDICAL SCHOOL SITE IN JERSEY UNCERTAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/royals-win-63-in-series-opener-montreals-fourrun-assault-in-second.html | ROYALS WIN, 6-3, IN SERIES OPENER; Montreal's Four-Run Assault in Second Helps Van Cuyk Turn Back Brewers | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/west-asks-soviet-to-join-in-revising-it-alian-peace-pact-seeks.html | WEST ASKS SOVIET TO JOIN IN REVISING IT ALIAN PEACE PACT; Seeks Lifting of Arms Curbs Also Calls on Moscow to Back Rome's U. N. Bid GAINS PLEASE DE GASPERI Italians, However, Voice Their Regret Premier Did Not Win Pledge on Trieste Return De Gasperi to Press Action Jobs for Unemployed Implied WEST ASKS SOVIET TO BACK REVISIONS Italians Outline Needs Moscow Gets Declaration | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-issue-for-marine-midland.html | New Issue for Marine Midland | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/plastic-shipments-off-in-july.html | Plastic Shipments Off in July | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/stoppage-of-work-spreads-at-wright-6000-more-union-members-refuse.html | STOPPAGE OF WORK SPREADS AT WRIGHT; 6,000 More Union Members Refuse to Cross Lines at Plane Engine Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shantz-sets-back-bombers-41-in-athletics-final-game-here-southpaw.html | Shantz Sets Back Bombers, 4-1, In Athletics' Final Game Here; Southpaw Records 18th Victory of Season With 6-Hitter Zernial Matches DiMaggio, Greenberg Feat With Bleacher Homer Sox Series to Decide Triples With One Out Bobby Brown Honored AFTER 430-FOOT WALLOP IN YESTERDAY'S STADIUM GAME | True | By John Drebingerthe New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/named-lecturer-in-religion.html | Named Lecturer in Religion | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/fashion-pageant-will-aid-charity-rainbow-of-mink-to-feature-tea.html | FASHION PAGEANT WILL AID CHARITY; 'Rainbow of Mink' to Feature Tea Dance at Plaza Nov. 16 for Judson Health Center | True | D'Arlene Studios | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jacob-greenberger.html | JACOB GREENBERGER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/countess-is-married-rosemarie-von-schwerin-bride-of-edward-neuman.html | COUNTESS IS MARRIED; Rosemarie von Schwerin Bride of Edward Neuman de Vegvar | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ground-is-broken-for-a-new-school-junior-high-in-the-east-bronx-is.html | GROUND IS BROKEN FOR A NEW SCHOOL; Junior High in the East Bronx Is 72d Project Started in Last Five Years | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/steel-cut-found-major-roadblock-to-traffic-relief-plans-in-29-state.html | Steel Cut Found Major Roadblock To Traffic Relief Plans in 29 States; STEEL CURB FOUND MAJOR ROADBLOCK 250 Projects in State Delayed Priorities Change Suggested | True | By Bert Pierce | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/chavez-outpoints-flanagan.html | Chavez Outpoints Flanagan | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/president-informed-of-progress-on-polio.html | PRESIDENT INFORMED OF PROGRESS ON POLIO | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-marie-constable.html | MISS MARIE CONSTABLE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/segura-beats-van-horn-gonzales-tops-kovacs-to-gain-final-in-pro.html | SEGURA BEATS VAN HORN; Gonzales Tops Kovacs to Gain Final in Pro Tennis Also | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bitter-gambler-sues-mayor.html | Bitter Gambler Sues Mayor | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/brazils-efforts-to-aid-cocoa-end-minimum-export-price-is-cut-to-27c.html | BRAZIL'S EFFORTS TO AID COCOA END; Minimum Export Price Is Cut to 27c Coffee Futures Off Here, Sugar Dull World Sugar at Standstill Soybean Oil Dull, Mixed | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/iran-urges-pakistan-rail-link.html | Iran Urges Pakistan Rail Link | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/us-and-australian-pilots-damage-14-lose-none-new-mig-in-action-256.html | U.S. and Australian Pilots Damage 14, Lose None New MIG in Action; 256 JETS BATTLE IN KOREAN SKIES | True | By Greg McGregor Special To the New York Times.the New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/plane-fares-to-europe.html | PLANE FARES TO EUROPE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/financing-planned-by-steel-producer-colorado-fuel-and-iron-corp.html | FINANCING PLANNED BY STEEL PRODUCER; Colorado Fuel and Iron Corp. Directors Vote Approval of $40,000,000 Program FINANCING PLANNED BY STEEL PRODUCER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2000-at-funeral-of-john-p-obrien-cardinal-spellman-officiates-in-st.html | 2,000 AT FUNERAL OF JOHN P. O'BRIEN; Cardinal Spellman Officiates in St. Patrick's at Ex-Mayor's Rites Notables Bearers | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/airline-willfight-to-retain-permit-seattle-carrier-plans-to-seek.html | AIRLINE WILL·FIGHT TO RETAIN PERMIT; Seattle Carrier Plans to Seek Injunction if Revocation Order of C. A. B. Stands Reconsideration Sought Reduces Operations | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dewey-names-counsels-aide.html | Dewey Names Counsel's Aide | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/the-screen-in-review-the-well-absorbing-study-of-human-compassion.html | THE SCREEN IN REVIEW; The Well,' Absorbing Study of Human Compassion, Is New Feature at Loew's State | True | By Bosley Crowther | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/italian-jets-in-pact-maneuvers.html | Italian Jets in Pact Maneuvers | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/atlantic-powers-scan-ways-to-use-greekturkish-arms-three-proposals.html | Atlantic Powers Scan Ways To Use Greek-Turkish Arms; Three Proposals Now Under Consideration --Arab-Israeli Peace Is Vital Factor | True | By C. L. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/to-head-freedom-crusade-unit.html | To Head Freedom Crusade Unit | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/counts-on-eisenhower-senator-duff-denies-report-that-general-will.html | COUNTS ON EISENHOWER; Senator Duff Denies Report That General Will Shun 1952 Race | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pledge-to-german-jews-antisemitism-fight-promised-by-bonn-chiefs-in.html | PLEDGE TO GERMAN JEWS; Anti-Semitism Fight Promised by Bonn Chiefs in Greetings | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/advertising-news-and-notes-better-comics-ads-sought-cornell.html | Advertising News and Notes; Better Comics Ads Sought Cornell Billboard Study Out Accounts Personnel Notes | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jansen-gains-21st-triumph-101-with-irvin-leading-9hit-assault.html | Jansen Gains 21st Triumph, 10-1, With Irvin Leading 9-Hit Assault; Giants' Slugger Belts Homer, Triple, Double and Drives In Four Runs Against Phils Johnson, First of Six Hurlers, Loses Jansen Minimizes Threat New Yorkers at Game | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/elderly-in-britain-get-new-outlook-big-institutions-not-favored.html | ELDERLY IN BRITAIN GET 'NEW OUTLOOK'; Big Institutions Not Favored, Visitor From London Says at Discussion Here | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/chinese-red-force-nears-lhasa.html | Chinese Red Force Nears Lhasa | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gustav-tybus.html | GUSTAV TYBUS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/400-kazakhs-flee-red-china.html | 400 Kazakhs Flee Red China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/benefits-to-aid-radcliffe-club.html | Benefits to Aid Radcliffe Club | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/notre-dame-appoints-official.html | Notre Dame Appoints Official | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/impellitteri-is-made-a-citizen-of-haifa.html | IMPELLITTERI IS MADE A CITIZEN OF HAIFA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/long-beach-to-run-buses-city-to-take-over-franchise-until-new.html | LONG BEACH TO RUN BUSES; City to Take Over Franchise Until New Operator Is Found | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/stopgap-rationing-plan-imposed-by-yugoslavia.html | Stop-Gap Rationing Plan Imposed by Yugoslavia | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/marion-parker-fiancee-troth-to-roy-frederick-boltz-jr-marines.html | MARION PARKER FIANCEE; Troth to Roy Frederick Boltz Jr., Marines Veteran, Announced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/methodists-to-meet-many-pastoral-changes-likely-at-jersey-session.html | METHODISTS TO MEET; Many Pastoral Changes Likely at Jersey Session Starting Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/westinghouse-electric-will-spend-296000000-to-expand-capacity.html | Westinghouse Electric Will Spend $296,000,000 to Expand Capacity; Stockholder Meeting Called for December to Vote on Increasing Authorized Debt to Raise Production 50% by 1953 EXPANSION OUTLAY FOR WESTINGHOUSE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/honored-by-relief-agency-for-aid-to-jews-overseas.html | Honored by Relief Agency For Aid to Jews Overseas | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/condition-of-reserve-member-banks-in-94-cities-sept-19-1951.html | Condition of Reserve Member Banks in 94 Cities Sept. 19, 1951 | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sewell-out-as-pelican-pilot.html | Sewell Out as Pelican Pilot | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/261-diesel-units-ordered-for-ny-central-system.html | 261 Diesel Units Ordered For N.Y. Central System | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/maximilian-j-zicovich.html | MAXIMILIAN J. ZICOVICH | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/others-block-us-on-czech-trade-tie-europeans-who-smart-under.html | OTHERS BLOCK U.S. ON CZECH TRADE TIE; Europeans Who Smart Under Congress' Curbs on Cheese Parry Bid to Waive Pact | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/panama-to-admit-300-italians.html | Panama to Admit 300 Italians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/child-born-to-mrs-jt-morey.html | Child Born to Mrs. J.T. Morey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/surveys-westchester-airport.html | Surveys Westchester Airport | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/treasury-studies-tax-on-fringe-pay-plan-would-impose-levy-on-worker.html | TREASURY STUDIES TAX ON 'FRINGE' PAY; Plan Would Impose Levy on Worker for Employer Welfare and Insurance Payments Payments Continue to Rise Unions Help Point Way | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jersey-golf-team-tops-westchester-mrs-bartol-takes-3-points-from.html | JERSEY GOLF TEAM TOPS WESTCHESTER; Mrs. Bartol Takes 3 Points From Mrs. O'Brien to Set Pace for 31-14 Victory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/colombia-offers-war-nurses.html | Colombia Offers War Nurses | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mother-convicted-in-school-beating-jury-finds-cleveland-woman.html | MOTHER CONVICTED IN SCHOOL BEATING; Jury Finds Cleveland Woman Started Fight With Principal Who Kicked Her Son | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/writers-win-prizes-of-propeller-club.html | WRITERS WIN PRIZES OF PROPELLER CLUB | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/apartments-sold-on-claremont-ave-investor-buys-49family-house-near.html | APARTMENTS SOLD ON CLAREMONT AVE; Investor Buys 49-Family House Near Columbia Deals Closed on W. 112th and 116th Sts. | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/burmese-in-hong-kong-group-on-way-to-observance-of-peiping-regimes.html | BURMESE IN HONG KONG; Group on Way to Observance of Peiping Regime's 2d Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/retirement-based-on-age-held-best-pending-objective-standards-of.html | RETIREMENT BASED ON AGE HELD BEST; Pending Objective Standards of Decline, Years Will Decide, Management Group Hears | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/reserve-balances-rise-598000000-96000000-gain-in-business-loans-in.html | RESERVE BALANCES RISE $598,000,000; $96,000,000 Gain in Business Loans in Week Borrowings Increase $154,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/major-league-baseball.html | Major League Baseball | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/texts-of-communique-declaration-and-truman-speech-on-italy.html | Texts of Communique, Declaration and Truman Speech on Italy; Three-Power Declaration U.S.-Italian Communique To Push U.N. Role for Italy Address of Truman Hails Italian Development Would Use Italian Facilities | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sharkey-promises-fight-to-end-graft-opening-campaign-for-council.html | SHARKEY PROMISES FIGHT TO END GRAFT; Opening Campaign for Council President, He Decries Rival's 'Reviling of Our Great City' SHARKEY PROMISES FIGHT TO END GRAFT Sharkey Cites Record Derides "Commercial" Pleas | True | By James A. Hagerty | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/oil-painting-is-issue-in-court-action-here.html | OIL PAINTING IS ISSUE IN COURT ACTION HERE | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/the-restoration-of-italy.html | THE RESTORATION OF ITALY | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/beef-off-navy-menus-messes-in-us-ordered-to-use-substitutes-during.html | BEEF OFF NAVY MENUS; Messes in U.S. Ordered to Use Substitutes During Shortage | True | | 1979-07-24 | RE000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/death-hearing-is-ended-court-rejects-jurisdiction-in-police.html | DEATH HEARING IS ENDED; Court Rejects Jurisdiction in Police Shooting of Youth | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/entertainment-directory-ready.html | Entertainment Directory Ready | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/truman-to-miss-convention.html | Truman to Miss Convention | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dr-bartholow-83-bible-teacher-dies-founded-everymans-classes-mount.html | DR. BARTHOLOW, 83, BIBLE TEACHER, DIES; Founded Everyman's Classes Mount Vernon Ex-Pastor Was Prohibition Leader 1,000,000 in Classes Headed Anti-Saloon League | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/iran-guards-on-sabotage.html | Iran Guards on "Sabotage" | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/william-l-bolles.html | WILLIAM L. BOLLES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/union-to-aid-halley-millinery-workers-called-on-for-campaign.html | UNION TO AID HALLEY; Millinery Workers Called on for Campaign Contributions | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/railroad-sues-truckers.html | Railroad Sues Truckers | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/franklin-c-anderson.html | FRANKLIN C. ANDERSON | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/macarthur-to-see-jolson-night.html | MacArthur to See Jolson Night | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/seeks-payoff-evidence-upstate-grand-jury-summons-mechanicville.html | SEEKS 'PAY-OFF' EVIDENCE; Upstate Grand Jury Summons Mechanicville Witnesses | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/grandma-kilworth-dies-in-iowa-at-109.html | GRANDMA KILWORTH DIES IN IOWA AT 109 | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pravda-vents-wrath-on-trumans-temper.html | PRAVDA VENTS WRATH ON TRUMAN'S 'TEMPER' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/talbert-forced-to-drop-from-davis-cup-squad.html | Talbert Forced to Drop From Davis Cup Squad | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/turpin-upholds-referee-says-goldstein-right-in-halting-his-fight.html | TURPIN UPHOLDS REFEREE; Says Goldstein Right in Halting His Fight With Robinson | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/air-carrier-opens-overseas-division-taloa-trading-corp-formed-as.html | AIR CARRIER OPENS OVERSEAS DIVISION; Taloa Trading Corp. Formed as International Subsidiary of Transocean Company All Types of Products | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/william-l-thatcher.html | WILLIAM L. THATCHER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/swiss-cite-flood-of-red-leaflets.html | Swiss Cite Flood of Red Leaflets | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jane-m-rooney-a-bride-wed-in-bridgeport-ceremony-to-david-john.html | JANE M. ROONEY A BRIDE; Wed in Bridgeport Ceremony to David John Roche | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/topics-and-sidelights-of-the-day-in-wall-street-west-virginia-bonus.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; West Virginia Bonus Government Bonds Tennessee Gas Transmission Big Bills Steel Production Atomic Liability High Living Housing Changes | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/harriman-in-pact-post-named-by-truman-as-us-aide-on-defense.html | HARRIMAN IN PACT POST; Named by Truman as U.S. Aide on Defense Committee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/korean-red-girl-in-air-attack.html | Korean Red Girl in Air Attack | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/convicted-of-contempt-of-senate.html | Convicted of Contempt of Senate | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/syracuse-six-gets-morrison.html | Syracuse Six Gets Morrison | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-jane-lockwood-to-marry-on-oct-20.html | MISS JANE LOCKWOOD TO MARRY ON OCT. 20 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/plans-larger-branch-industrial-bank-of-commerce-rents-on-delancay.html | PLANS LARGER BRANCH; Industrial Bank of Commerce Rents on Delancay Street | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/koussevitzky-fund-to-continue-grants.html | KOUSSEVITZKY FUND TO CONTINUE GRANTS | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ncaa-approves-gator-bowl.html | N.C.A.A. Approves Gator Bowl | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dr-de-witt-g-wilcox.html | DR. DE WITT G. WILCOX | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/photographer-lectures-tonight.html | Photographer Lectures Tonight | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/deal-to-free-oatis-opposed-by-oconor.html | 'DEAL' TO FREE OATIS OPPOSED BY O'CONOR | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/simplicity-shown-in-hat-silhouettes-walter-florell-uses-fabric-and.html | SIMPLICITY SHOWN IN HAT SILHOUETTES; Walter Florell Uses Fabric and Trim to Get His Effects With Various Shapes Gold Mesh In Caps VARIETY OF LINE, INDIVIDUALITY OF STYLE MARK SEASON'S FASHIONS | True | By Dorothy O'Neill | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/six-convicts-captured-georgia-felons-fail-in-effort-to-sneak-past.html | SIX CONVICTS CAPTURED; Georgia Felons Fail in Effort to Sneak Past Police Ring | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/young-republican-leader-asks-ruppell-repudiation.html | Young Republican Leader Asks Ruppell Repudiation | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/black-dresses-mark-saks-fashion-show.html | BLACK DRESSES MARK SAKS FASHION SHOW | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/women-advised-it-is-their-duty-to-fight-inflation-in-this-country.html | Women Advised It Is Their Duty To Fight Inflation in This Country; General Federation Leader Calls Rising Prices the Nation's 'Worst Enemy' | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gets-life-in-fire-deaths-exorderly-admits-setting-fire-at-hospital.html | GETS LIFE IN FIRE DEATHS; Ex-Orderly Admits Setting Fire at Hospital, Killing 3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shillito-cincinnati-store-names-promotion-head.html | Shillito Cincinnati Store Names Promotion Head | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/freight-rise-predicted-4th-quarter-midwest-increase-24-over-a-year.html | FREIGHT RISE PREDICTED; 4th Quarter Midwest Increase 2.4% Over a Year Ago | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/norway-house.html | NORWAY HOUSE | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shumlin-acquires-play-for-new-year-wolf-has-eaten-grandmother.html | SHUMLIN ACQUIRES PLAY FOR NEW YEAR; 'Wolf Has Eaten Grandmother,' Prize-Winning Script, to Be Produced Next Summer Cowles Producing Comedy Constant Wife" Booked Drama, Desk to Meet IN BENEFIT SHOW | True | By Louis Calta | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/church-board-adding-7-presbyterian-missions-group-to-install-them.html | CHURCH BOARD ADDING 7; Presbyterian Missions Group to Install Them Tonight | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/george-a-bogart.html | GEORGE A. BOGART | True | | 1979-07-24 | RE000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/margo-henley-engaged-she-and-fiance-charles-spector-are-graduates.html | MARGO HENLEY ENGAGED; She and Fiance, Charles Spector, Are Graduates of Syracuse | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/de-witt-c-reynolds.html | DE WITT C. REYNOLDS | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-alexander-dow.html | MRS. ALEXANDER DOW | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/power-index-off-in-week-but-7013950000-kwh-is-86-rise-over-1950.html | POWER INDEX OFF IN WEEK; But 7,013,950,000 K.W.H. Is 8.6% Rise Over 1950 Period | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/spaak-has-type-of-pneumonia.html | Spaak Has Type of Pneumonia | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ap-editors-attack-curb-on-us-data-vote-to-protest-truman-order.html | AP EDITORS ATTACK CURB ON U.S. DATA; Vote to Protest Truman Order Convention Also Asks Move to Win Oatis' Freedom | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mary-f-blankarn-becomes-fiancee-chatham-hall-graduate-will-be-wed.html | MARY F. BLANKARN BECOMES FIANCEE; Chatham Hall Graduate Will Be Wed to William Haebler, Alumnus of Princeton | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/refugee-arming-by-arabs-implied-egyptian-paper-says-league.html | REFUGEE ARMING BY ARABS IMPLIED; Egyptian Paper Says League Considers Force of 5,000 in the Gaza Sand Strip | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/arthritis-clinics-subject-of-study-only-third-of-41-in-city-have.html | ARTHRITIS CLINICS SUBJECT OF STUDY; Only Third of 41 in City Have Good Patient Conditions, Medical Study Shows Number of Patients Varies Established for Needy | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/fred-a-moore-68-helped-children-associate-head-of-federation-aiding.html | FRED A. MOORE, 68, HELPED CHILDREN; Associate Head of Federation Aiding Underprivileged Dies A Lecturer and Minister | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/stassen-urged-as-gop-nominee.html | Stassen Urged as G.O.P. Nominee | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/nehru-makes-charges.html | Nehru Makes Charges | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pacific-gas-to-build-record-power-plant.html | PACIFIC GAS TO BUILD RECORD POWER PLANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/books-of-the-times-two-books-with-no-connection-murder-and.html | Books of The Times; Two Books With No Connection Murder, and Questions of Guilt. | True | By Orville Prescott | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/missing-american-found.html | 'Missing' American Found | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pilgrims-ran-out-of-beer-changing-flow-of-history.html | Pilgrims Ran Out of Beer, Changing Flow of History | True | By the United Press. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/law-cases-sold-by-boyle-listed.html | Law Cases Sold by Boyle Listed | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/exchange-seat-sells-for-58000.html | Exchange Seat Sells for $58,000 | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/named-to-bar-association-post.html | Named to Bar Association Post | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/utility-turns-loss-into-6month-gain-american-cable-and-radio-earns.html | UTILITY TURNS LOSS INTO 6-MONTH GAIN; American Cable and Radio Earns $807,732, Against $334,233 Deficit Year Before | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/red-case-argued-on-coast.html | Red Case Argued on Coast | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/girl-17-dies-in-fire-father-is-a-suicide.html | GIRL, 17, DIES IN FIRE; FATHER IS A SUICIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/city-gets-program-for-child-health-dr-harold-jacobziner-to-head.html | CITY GETS PROGRAM FOR CHILD HEALTH; Dr. Harold Jacobziner to Head Department Bureau He Replaces Dr. Wishik FAMILY SECURITY STRESSED 10-Point Campaign Includes Aid to Handicapped, Study of Causes of Accidents Chief Points of Program | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/couldnt-live-on-pension-aged-linden-man-charged-with-stealing.html | COULDN'T LIVE ON PENSION; Aged Linden Man Charged With Stealing Cemetery Markers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/hadacol-credit-meeting-new-owners-of-le-blanc-need-time-to-work-out.html | HADACOL CREDIT MEETING; New Owners of Le Blanc Need 'Time to Work Out Plans' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pfizer-co-cuts-terramycin-price-reductions-on-wonder-drugs-of-15-to.html | PFIZER & CO. CUTS TERRAMYCIN PRICE; Reductions on 'Wonder Drugs of 15 to 40% Made Possible by Expanded Facilities | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/michigan-exstar-hits-football-alma-mater-and-rabid-alumni-for.html | Michigan Ex-Star Hits Football, Alma Mater And 'Rabid Alumni' for 'Perverting' Game | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-ladewig-first-again-named-bowler-of-year-for-the-second.html | MRS. LADEWIG FIRST AGAIN; Named 'Bowler of Year' for the Second Straight Time | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jersey-smoke-cut-is-called-unlikely-maxwell-expects-little-relief.html | JERSEY SMOKE CUT IS CALLED UNLIKELY; Maxwell Expects Little Relief Here From Jersey City Call for Voluntary Policing THREE-STATE PACT ASKED Admiral Urges 'Big Stick When Necessary Because There Will Always Be Backsliders' Interstate Pact Urged Policy of Director | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/census-head-finds-us-face-changed-once-rural-metropolitan-areas-now.html | CENSUS HEAD FINDS U.S. 'FACE' CHANGED; Once Rural Metropolitan Areas Now Urban, Dr. Peel Tells National Advertisers HIS 1960 FORECAST RAISED 180,250,000 Population Seen as Result of Birth Rise, Death Drop and Immigration 1940-50 Increase Was 19,000,000 CENSUS HEAD FINDS U.S. 'FACE' CHANGED | | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/springer-to-become-publisher.html | Springer to Become Publisher | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/furor-continues-on-british-prices-merchants-still-irked-though.html | FUROR CONTINUES ON BRITISH PRICES; Merchants Still Irked Though Dalton Advises Women to End Buying Strike Told to Await New Cuts Delay in Recovery Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/18-german-reds-seized-in-berlin.html | 18 German Reds Seized in Berlin | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/text-of-ridgway-message.html | TEXT OF RIDGWAY MESSAGE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/clip-2mile-relay-mark-british-runners-better-world-record-with-7306.html | CLIP 2-MILE RELAY MARK; British Runners Better World Record With 7:30.6 Time | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/syrian-crisis-feared-leader-of-government-party-assails-army.html | SYRIAN CRISIS FEARED; Leader of Government Party Assails Army Interference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/child-to-the-monroe-diamonds.html | Child to the Monroe Diamonds | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/vice-president-elected-by-basford-ad-agency.html | Vice President Elected By Basford Ad Agency | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/to-operate-uranium-unit-union-carbide-gets-aec-contract-for-paducah.html | TO OPERATE URANIUM UNIT; Union Carbide Gets A.E.C. Contract for Paducah Plant | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/nov-19-deadline-set-on-li-roads-plan.html | NOV. 19 DEADLINE SET ON L.I. ROAD'S PLAN | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/greek-king-confers-on-cabinet-potential.html | GREEK KING CONFERS ON CABINET POTENTIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-held-as-bank-embezzlers.html | 2 Held as Bank Embezzlers | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cotton-duck-output-up-n-p-a-reports.html | COTTON DUCK OUTPUT UP, N. P. A. REPORTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/akins-upsets-dawson-gains-decision-at-st-louis-after-flooring.html | AKINS UPSETS DAWSON; Gains Decision at St. Louis After Flooring Chicago Foe | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/utility-proposes-split-brazilian-traction-calls-meeting-to-vote-on.html | UTILITY PROPOSES SPLIT; Brazilian Traction Calls Meeting to Vote on 2-for-1 Stock Deal | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/drive-for-20000000-begun-by-federation.html | DRIVE FOR $20,000,000 BEGUN BY FEDERATION | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/kohler-may-oppose-mccarthy.html | Kohler May Oppose McCarthy | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/a-n-lane-reelected-producers-council-building-materials-group.html | A.N. LANE RE-ELECTED; Producers Council Building Materials Group, Convenes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/negro-named-to-capital-post.html | Negro Named to Capital Post | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pay-negotiations-reach-stalemate-but-confidence-is-expressed.html | PAY NEGOTIATIONS REACH STALEMATE; But Confidence Is Expressed Longshoremen and Employers Will Agree Before Monday | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/james-r-gray.html | JAMES R. GRAY | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/marsh-robinson.html | Marsh Robinson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/italians-express-regret-on-trieste-most-persons-are-said-to-have.html | ITALIANS EXPRESS REGRET ON TRIESTE; Most Persons Are Said to Have Thought Premier Would Gain Clear Pledge for Return | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/adamic-called-suicide-prosecutor-says-inquiries-back-tentative.html | ADAMIC CALLED SUICIDE; Prosecutor Says Inquiries Back 'Tentative Conclusion' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/national-league-formally-offers-presidency-to-giles-of-the-reds.html | National League Formally Offers Presidency to Giles of the Reds; Cincinnati Official 'Seriously Considering' Bid to Post Opened by Elevation of Frick to Baseball Commissionership | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/daughter-to-mrs-albert-lind.html | Daughter to Mrs. Albert Lind | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/elizabeth-duke-put-off-trip-king-continues-to-show-gain-elizabeth.html | Elizabeth, Duke Put Off Trip; King Continues to Show Gain; ELIZABETH DELAYS VISIT TO AMERICA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/final-week-for-palace-films.html | Final Week for Palace Films | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/baseball-final-postponed.html | Baseball Final Postponed | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/financing-planned-by-jersey-utility-public-service-electric-and-gas.html | FINANCING PLANNED BY JERSEY UTILITY; Public Service Electric and Gas Files Registration With S.E.C. -- Other Statements | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/article-2-no-title-hudson-and-ferrick-issue-six-hits-to-all-but-end.html | Article 2 -- No Title; Hudson and Ferrick Issue Six Hits to All but End Boston Chances for Pennant | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/text-of-sharkeys-speech-opening-race-peoples-demands-increasing.html | Text of Sharkey's Speech Opening Race; People's Demands Increasing Practice Being Renewed Would Spare Employe Morale | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/us-corporal-killed-in-germany.html | U.S. Corporal Killed in Germany | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ailsby-to-coach-rovers-will-play-and-direct-sextet-has-been-with-st.html | AILSBY TO COACH ROVERS; Will Play and Direct Sextet Has Been With St. Paul | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/unity-termed-key-to-peace-in-world-lord-halifax-says-continued.html | UNITY TERMED KEY TO PEACE IN WORLD; Lord Halifax Says Continued Collaboration Between U.S. and Britain Is Mandatory | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wheat-assumes-grain-lead-late-selling-on-backspreading-ends-prices.html | WHEAT ASSUMES GRAIN LEAD LATE; Selling on Backspreading Ends, Prices at High for Weeks All Other Futures Rise Wheat Selling Ends | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gen-willoughby-outlines-book.html | Gen. Willoughby Outlines Book | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/buys-in-miami-beach-kirkeby-chain-is-purchaser-of-kenilworth-hotel.html | BUYS IN MIAMI BEACH; Kirkeby Chain Is Purchaser of Kenilworth Hotel | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/the-adirondack-park.html | THE ADIRONDACK PARK | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/company-sale-voted-wheeler-osgood-stockholders-to-receive-14-a.html | COMPANY SALE VOTED; Wheeler Osgood Stockholders to Receive $14 a Share | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/secret-relief-attacked-criminals-and-prostitutes-are-reported-on.html | SECRET RELIEF ATTACKED; Criminals and Prostitutes Are Reported on Welfare Rolls | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-smith-endorsed-in-mcarthy-hearing.html | MRS. SMITH ENDORSED IN M'CARTHY HEARING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/scout-leaders-meet-saturday.html | Scout Leaders Meet Saturday | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/at-ground-training-exercises-in-italy.html | AT GROUND TRAINING EXERCISES IN ITALY | True | Department of Defense | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/senate-sets-limit-of-2-billion-rise-in-corporate-tax-lehman-fails.html | SENATE SETS LIMIT OF 2 BILLION RISE IN CORPORATE TAX; Lehman Fails in Attempt to Fix Jan. 1 as the Effective Date Instead of April 1 BILL'S FOES ADMIT DEFEAT Chamber Also Rejects Plan for Withholding Levy on Bond Interest and Dividends Foes Admit Drive Is Lost BUSINESS TAX RISE IS HELD TO 2 BILLION Douglas Proposal Beaten | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cardinal-spellman-dedicates-us0-clubhouse-here.html | CARDINAL SPELLMAN DEDICATES U.S.0. CLUBHOUSE HERE | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/article-3-no-title-a-bit-of-the-ould-sod-cavans-doleful-song-the.html | Article 3 -- No Title; A Bit of the Ould Sod Cavan's Doleful Song The Oldest Sport Only Nine Miles | True | By Arthur Daley | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/couple-to-get-capture-award.html | Couple to Get Capture Award | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/korea-fighting-rages.html | KOREA FIGHTING RAGES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/frank-oneil.html | FRANK O'NEIL | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/good-taste-held-matter-of-fashion-furniture-designer-calls-one.html | 'GOOD TASTE' HELD MATTER OF FASHION; Furniture Designer Calls One Thing Sure: People Will Tire of Anything Very Popular | True | By Betty Pepis | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/giants-to-accept-ticket-requests-seats-to-be-sold-in-3game-sets.html | GIANTS TO ACCEPT TICKET REQUESTS; Seats to Be Sold in 3-Game Sets Frick to Decide on Play-Off Plans Today | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/in-the-nation-bringing-the-political-lexicon-up-to-date-among-the.html | In The Nation; Bringing the Political Lexicon Up to Date Among the Administrators At the Capitol | True | By Arthur Krock | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bars-planes-over-new-plant.html | Bars Planes Over New Plant | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pakistan-appeals-to-un-on-kashmir-dispute-much-worse-foreign.html | PAKISTAN APPEALS TO U.N. ON KASHMIR; Dispute Much Worse, Foreign Minister Warns, Urging New Effort for Demilitarization Opposes Partition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/canadian-aide-bars-price-curbs.html | Canadian Aide Bars Price Curbs | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bonds-and-shares-on-london-market-decline-continues-on-iranian-oil.html | BONDS AND SHARES ON LONDON MARKET; Decline Continues on Iranian Oil Crisis, Gaitskell Import Warning British Funds Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cheating-on-red-lights.html | CHEATING ON RED LIGHTS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wire-rates-to-rise-within-state-oct-11.html | WIRE RATES TO RISE WITHIN STATE OCT. 11 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bonn-to-counter-red-voting-plan-will-urge-allgerman-ballot-linked.html | BONN TO COUNTER RED VOTING PLAN; Will Urge All-German Ballot Linked With Principles of European Integration Annoyance to Allies Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-pump-companies-agree-on-merger.html | 2 PUMP COMPANIES AGREE ON MERGER | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/strong-representation-made.html | Strong Representation Made | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sylvester-e-fullom.html | SYLVESTER E. FULLOM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pope-prays-for-british-king.html | Pope Prays for British King | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/archpriest-m-hillar.html | ARCHPRIEST M. HILLAR | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wife-of-lattimore-wallaces-ghost-former-vice-president-admits-she.html | WIFE OF LATTIMORE WALLACE'S 'GHOST'; Former Vice President Admits She Wrote Asia Pamphlet, but Using His Ideas Wife Corroborates Story Another Pamphlet Criticized | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/masons-to-meet-here-national-league-of-clubs-opens-45th-convention.html | MASONS TO MEET HERE; National League of Clubs Opens 45th Convention Today | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/two-irish-teams-arrive-for-tests-gaelic-football-squad-and-county.html | TWO IRISH TEAMS ARRIVE FOR TESTS; Gaelic Football Squad and County Galway Hurlers to Play All-Stars Sunday | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/airlines-president-joins-transport-groups-board.html | Airlines' President Joins Transport Group's Board | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jersey-state-official-joins-thermoid-board.html | Jersey State Official Joins Thermoid Board | True | Frltz Studio | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/paducah-shutdown-threatened.html | Paducah Shutdown Threatened | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/home-insurance-reports-firsthalf-net-of-6790113-is-3004222-less.html | HOME INSURANCE REPORTS; First-Half Net of $6,790,113 Is $3,004,222 Less Than in '50 Wholesale Food Prices Rise | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/news-of-food-freshwater-fish-is-scarce-and-costly-but-kosher.html | News of Food; Fresh-Water Fish Is Scarce and Costly, but Kosher Poultry Is in Good Supply Lime Crabs Are Arriving New Sweets Shop to Open | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gear-makers-appoint-sears.html | Gear Makers Appoint Sears | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-research-unit-setup.html | New Research Unit Setup | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/4-convicts-captured-fail-to-break-through-georgia-police-ring-2.html | 4 CONVICTS CAPTURED; Fail to Break Through Georgia Police Ring 2 Still Free | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/linseed-oil-up-a-cent-increase-to-187-cents-a-pound-is-effective.html | LINSEED OIL UP A CENT; Increase to 18.7 Cents a Pound Is Effective Through June | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/anniversary-celebrated-mimi-pearce-at-luncheonshow-marks-4th-year.html | ANNIVERSARY CELEBRATED; Mimi Pearce at Luncheon-Show Marks 4th Year in Business | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/financing-deals-total-56625000-natural-gas-oil-corp-and-southern-co.html | FINANCING DEALS TOTAL $56,625,000; Natural Gas & Oil Corp. and Southern Counties Gas Co. Issues to Be Offered FIRST STOCK, OTHER BONDS Three Industrial Companies Obtain Cash and Credit From Institutions Natural Gas & Oil Southern Counties Gas FINANCING DEALS TOTAL $56,625,000 Commercial Solvents United States Plywood | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/df-nickols.html | D.F. NICKOLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/parcel-post-bill-moves-house-rules-group-approves-sizelimit-measure.html | PARCEL POST BILL MOVES; House Rules Group Approves Size-Limit Measure | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/385000-more-made-subject-to-draft-new-rules-signed-by-truman-affect.html | 385,000 MORE MADE SUBJECT TO DRAFT; New Rules Signed by Truman Affect 235,000 Childless Husbands, 150,000 4-F's | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/odm-head-to-meet-steel-makers-today.html | O.D.M. HEAD TO MEET STEEL MAKERS TODAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/reds-plan-big-campaign.html | Reds Plan Big Campaign | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-swift-remains-pacesetter-on-159.html | MISS SWIFT REMAINS PACE-SETTER ON 159 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/anna-karenina-ball-held-fashion-tableau-marks-event-at-the.html | ANNA KARENINA BALL HELD; Fashion Tableau Marks Event at the Sherry-Netherland | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/arthur-h-quay.html | ARTHUR H. QUAY | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/anderson-heil.html | Anderson Heil | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/british-warships-shifted-cruiser-and-frigate-quit-pier-90-to-let.html | BRITISH WARSHIPS SHIFTED; Cruiser and Frigate Quit Pier 90 to Let the Elizabeth Dock | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bird-falls-into-furnace-but-it-is-uninjured-as-there-was-no-fire-in.html | BIRD FALLS INTO FURNACE; But It Is Uninjured as There Was No Fire in the Box | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/stydahar-rescinds-ram-fines.html | Stydahar Rescinds Ram Fines | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/military-police-10-years-a-corps-set-record-of-courteous-efficiency.html | Military Police, 10 Years a Corps, Set Record of Courteous Efficiency; Unified Patrol in Prospect Busy Hours in Times Square | True | By Meyer Berger | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/plan-childrens-appeal-synagogues-to-make-pleas-for-aid-to-emergency.html | PLAN CHILDREN'S APPEAL; Synagogues to Make Pleas for Aid to Emergency Fund | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-packaged-furniture.html | NEW PACKAGED FURNITURE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/hoey-asks-job-sale-evidence.html | Hoey Asks 'Job Sale' Evidence | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ridgway-proposes-new-site-256-u-n-and-red-jets-fight-would-shift.html | Ridgway Proposes New Site; 256 U. N. and Red Jets Fight; Would Shift Talks to Town 8 Miles East of Kaesong Liaison Efforts Snarled RIDGWAY PROPOSES A SITE SHIFT AGAIN Emphasis on a Neutral Zone | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/radio-group-admits-belgrade.html | Radio Group Admits Belgrade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/liu-delayed-again-over-estate-school.html | L.I.U. DELAYED AGAIN OVER ESTATE SCHOOL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bay-state-legislators-honor-doerr-of-red-sox.html | Bay State Legislators Honor Doerr of Red Sox | True | By the United Press, | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gillies-gets-philco-post.html | Gillies Gets Philco Post | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/canal-zone-flight-curb-eased.html | Canal Zone Flight Curb Eased | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/finletter-backs-atomic-increase-mcmahon-says-that-secretary-of-air.html | FINLETTER BACKS ATOMIC INCREASE; McMahon Says That Secretary of Air Force Asks Congress to Expand Plants Rapidly | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-spalding-to-aid-in-drive.html | Miss Spalding to Aid in Drive | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sales-net-marks-set-by-magnavox-income-equals-301-a-share-military.html | SALES, NET MARKS SET BY MAGNAVOX; Income Equals $3.01 a Share Military Order Backlog Exceeds $35,000,000 Fort Wayne Plant Converted EARNINGS REPORTS OF CORPORATIONS DIANA STORES SALES UP Volume Sets Record but Net Dips Slightly to $1,070,565 OTHER CORPORATE REPORTS Beatrice Foods, Inc. Kaiser Steel Corp. | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/metro-plans-film-on-lonesome-gil-studio-to-base-movie-on-rise-of.html | METRO PLANS FILM ON 'LONESOME GAL'; Studio to Base Movie on Rise of Jean King on the Radio R. K. O. Musical Delayed | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/e-pluribus-multum.html | E Pluribus Multum | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/auto-plants-closing-as-3d-quarter-ends.html | AUTO PLANTS CLOSING AS 3D QUARTER ENDS | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jericho-four-victor-73-beats-bostwick-field-in-first-game-of-autumn.html | JERICHO FOUR VICTOR, 7-3; Beats Bostwick Field in First Game of Autumn Plates Polo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gum-flavoring-plant-wrecked.html | Gum Flavoring Plant Wrecked | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/a-tip-for-women-police-candidates.html | A TIP FOR WOMEN POLICE CANDIDATES | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-concern-elects-jones-and-firestone-named-by-american.html | NEW CONCERN ELECTS; Jones and Firestone Named by American Petrochemical | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-auto-prices-given-studebaker-and-nash-dealers-show-rises.html | NEW AUTO PRICES GIVEN; Studebaker and Nash Dealers Show Rises Allowed by O.P.S. | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/acheson-stresses-need-of-strength-says-world-peace-desires-can-be.html | ACHESON STRESSES NEED OF STRENGTH; Says World Peace Desires Can Be Attained Only Through Power for Enforcement DENIES U.S. SEEKS WAR Secretary Issues Declaration of Intentions to Dispel Doubts About Policies Recent Efforts Reviewed Stresses Strength in Unity Jessup Cites Soviet Moves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/saddler-stops-pep-in-ninth-round-and-retains-his-title-rough-bout.html | Saddler Stops Pep in Ninth Round and Retains His Title; ROUGH BOUT ENDED BY REFEREE MILLER Saddler Victor Over Pep by Knockout When Halt Is Called After 9th Round LOSER IS BADLY BATTERED Unable to Continue Because of Bruised Eye Crowd of 13,836 Is Displeased Second Is Disregarded Critical of the Referee REFEREE HITTING THE CANVAS AT FEATHERWEIGHT FIGHT | True | By James P. Dawson | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/two-scientists-get-awards.html | Two Scientists Get Awards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cotton-being-held-back-survey-finds-45-to-70-kept-by-farmers-to.html | COTTON BEING HELD BACK; Survey Finds 45 to 70% Kept by Farmers to Bolster Prices | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/houses-purchased-in-rockville-centre.html | HOUSES PURCHASED IN ROCKVILLE CENTRE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/irans-queen-in-switzerland.html | Iran's Queen in Switzerland | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/polish-alliance-renames-heads.html | Polish Alliance Renames Heads | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/tito-voices-confidence-says-yugoslavia-will-defend-freedom-even-if.html | TITO VOICES CONFIDENCE; Says Yugoslavia Will Defend Freedom, Even if Alone | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/train-hits-dps-killing-one.html | Train Hits D.P.'s, Killing One | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/a-conference-on-crime.html | A CONFERENCE ON CRIME | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/alerted-wins-at-belmont-hall-of-fame-third-hamptons-colt-beats.html | Alerted Wins at Belmont, Hall of Fame Third; HAMPTON'S COLT BEATS MANDINGO Alerted Takes Jerome by Neck Hall of Fame 3 Lengths Behind Second Finisher COUNTERPOINT IS FOURTH Widman Scores With Aflame at 20-1 and 9-1 Fresh Air Bar Errico 30 Days Jumbo in Fifth Place Field Horses Run 1, 2 THE FINISH OF THE JEROME HANDICAP YESTERDAY | True | By James Roachthe New York Times | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ge-parker-succeeds-father-as-president-of-columbia-steel-and.html | G.E. Parker Succeeds Father as President Of Columbia Steel and Shafting Company | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/court-sets-deadline-on-bantam-co-plans.html | COURT SETS DEADLINE ON BANTAM CO. PLANS | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/private-loan-to-clark-company.html | Private Loan to Clark Company | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/planners-approve-37495755-housing-manhattantown-for-central-park.html | PLANNERS APPROVE $37,495,755 HOUSING; Manhattantown, for Central Park West, Goes to Estimate Board for Final Action BARNARD EXPANSION MOVE Closing of 119th St. Is Sought to 'Consolidate' Campus Queens Zoning Opposed Barnard College Project Opposition in Queens | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/canadian-aide-in-pakistan-named-new-un-delegate.html | Canadian Aide in Pakistan Named New U.N. Delegate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-joan-whipple-connecticut-bride-darien-girl-wed-in-st-lukes.html | MISS JOAN WHIPPLE CONNECTICUT BRIDE; Darien Girl Wed in St. Luke's Noroton, to Lieut. Philip Crane of Air Force | True | Special to THE NEW YORK TIMES.Ing-John | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/us-study-advised-on-fund-authority.html | U.S. STUDY ADVISED ON FUND AUTHORITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/spellman-opens-uso-clubhouse-lexington-avenue-building-for-service.html | SPELLMAN OPENS U.S.O. CLUBHOUSE; Lexington Avenue Building for Service Man Remodeled at Cost of $50,000 | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lawyer-says-boyle-sold-him-practice-for-150000-in-49-no-contract-or.html | LAWYER SAYS BOYLE SOLD HIM PRACTICE FOR $150,000 IN '49; No Contract or Signed Accord Made Subterfuge Seen by Senator Nixon CLIENTS ARE IDENTIFIED Transfer of Cases Took Place While Democratic Aide Was National Committee Official Nixon Sees Subterfuge AIDE SAYS BOYLE SOLD HIM PRACTICE Subcommittee Insists A Few Cases Left Blank Attorney Protests | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/intense-talks-in-washington.html | Intense Talks in Washington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/quicksilver-price-up-again.html | Quicksilver Price Up Again | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/fishbach-gains-in-tennis-mcgrath-adler-luffler-also-reach-pro.html | FISHBACH GAINS IN TENNIS; McGrath, Adler, Luffler Also Reach Pro Semi-Finals | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/news-guild-weighs-strike.html | News Guild Weighs Strike | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lincoln-in-sapphire-civil-war-presidents-features-carved-in-250000.html | 'LINCOLN IN SAPPHIRE'; Civil War President's Features Carved in $250,000 Gem | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/curley-trails-hynes-in-boston-primary-a-political-veteran-makes.html | CURLEY TRAILS HYNES IN BOSTON PRIMARY; A POLITICAL VETERAN MAKES COMEBACK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/manager-of-operations-named-for-smith-carpet.html | Manager of Operations Named for Smith Carpet | True | | 1979-07-24 | RE000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/hartsdale-man-buys-the-hellwig-estate.html | HARTSDALE MAN BUYS THE HELLWIG ESTATE | True | | 1979-07-24 | RE000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/textile-exhibit-opens-fall-and-winter-display-starts-at-fashion.html | TEXTILE EXHIBIT OPENS; Fall and Winter Display Starts at Fashion Institute | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/germ-war-defense-set-up-epidemic-intelligence-service-created-by.html | GERM WAR DEFENSE SET UP; Epidemic Intelligence Service' Created by Health Unit | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/school-issue-sold-by-south-carolina-12500000-bonds-are-sold-to.html | SCHOOL ISSUE SOLD BY SOUTH CAROLINA; $12,500,000 Bonds Are Sold to Banking Syndicate--Other Municipal Flotations | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/decorative-crystal-from-sweden-shown.html | DECORATIVE CRYSTAL FROM SWEDEN SHOWN | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/grand-jury-clears-truck-driver.html | Grand Jury Clears Truck Driver | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/rodeo-performers-make-annual-visit-to-city-hall.html | RODEO PERFORMERS MAKE ANNUAL VISIT TO CITY HALL | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/battle-casualties-of-us-rise-by-2212-in-a-week.html | Battle Casualties of U.S. Rise by 2,212 in a Week | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/business-world-lead-and-zinc-curb-easing-seen-duck-orders-cheer-rug.html | BUSINESS WORLD; Lead and Zinc Curb Easing Seen Duck Orders Cheer Rug Men More Birdseye Dealers Named Advice for Bakers Proposed Sheaffer Offers New Ball-Point | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/deborah-b-kramer-mj-neumark-wed.html | DEBORAH B. KRAMER, M.J. NEUMARK WED | True | Bradford Bachrach | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/asks-change-in-label-code.html | Asks Change in Label Code | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-newark-suits-filed.html | 2 Newark Suits Filed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/international-air-waves.html | INTERNATIONAL AIR WAVES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/proposes-stamp-for-miners.html | Proposes Stamp for Miners | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/scrap-drive-here-to-be-stepped-up-commerce-department-office-to.html | SCRAP DRIVE HERE TO BE STEPPED UP; Commerce Department Office to Scout Auto Graveyards to Supply Steel Mills SCRAP DRIVE HERE TO BE STEPPED UP | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/detective-dismissed-exhead-of-jersey-city-gaming-squad-was-in.html | DETECTIVE DISMISSED; Ex-Head of Jersey City Gaming Squad Was in Barroom Brawl | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gasoline-supplies-show-slight-drop-production-edges-up-in-week-with.html | GASOLINE SUPPLIES SHOW SLIGHT DROP; Production Edges Up in Week With Refineries' Operating Rate Holding at 94% | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/for-the-disabled-veterans-campaign.html | FOR THE DISABLED VETERANS CAMPAIGN | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/attlee-sounds-out-us-stand-on-iran-personal-note-to-truman-asks.html | ATTLEE SOUNDS OUT U.S. STAND ON IRAN; Personal Note to Truman Asks View on New Teheran Move to Expel British Staff ATTLEE SOUNDS OUT U.S. STAND ON IRAN Limited Military Action | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/871-pints-of-blood-are-donated-here.html | 871 PINTS OF BLOOD ARE DONATED HERE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/local-area-yields-15-meat-violators-six-more-found-in-new-york.html | LOCAL AREA YIELDS 15 MEAT VIOLATORS; Six More Found in New York State and Northern New Jersey, None in City Violations Found Upstate Meatless Days Urged | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/power-post-changes-hands.html | Power Post Changes Hands | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/couple-held-in-bank-robbery.html | Couple Held in Bank Robbery | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cooper-mallon-and-doser-share-metropolitan-pga-lead-three-post-141s.html | Cooper, Mallon and Doser Share Metropolitan P.G.A. Lead; THREE POST 141'S FOR STROKE EDGE Cooper, Mallon and Doser Tie for First Place After Two Rounds at Cold Spring TRIO BRACKETED AT 142 Includes Harmon, Brosch and Burke Mike Turnesa Gets 144 in Pro Title Golf Open Championship Group Barron's Aide Excels | | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/leon-rudin-presents-program-for-violin.html | LEON RUDIN PRESENTS PROGRAM FOR VIOLIN | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lock-at-troy-to-be-closed.html | Lock at Troy to Be Closed | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/plunge-kills-army-officer.html | Plunge Kills Army Officer | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-john-j-dooley.html | MRS. JOHN J. DOOLEY | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/raid-test-tonight-in-la-guardia-area-90minute-exercise-to-bring-all.html | RAID TEST TONIGHT IN LA GUARDIA AREA; 90-Minute Exercise to Bring All of Flushing's Defense Organization Into Use | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wood-field-and-stream-hunting-conditions-in-adirondacks-appear.html | Wood, Field and Stream; Hunting Conditions in Adirondacks Appear Satisfactory Deer Said to Abound | | By Raymond R. Camp | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/colombia-cuts-gasoline-tax.html | Colombia Cuts Gasoline Tax | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/exconvict-found-shot-man-badly-wounded-picked-up-on-south-street-by.html | EX-CONVICT FOUND SHOT; Man, Badly Wounded, Picked Up on South Street by Police | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/harvard-football-captain-is-summoned-by-army.html | Harvard Football Captain Is Summoned by Army | True | By the United Press. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dutch-lease-cemetery-to-us.html | Dutch Lease Cemetery to U.S. | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/3-at-harvard-deny-role-as-proreds-professors-rebut-change-made-in.html | 3 AT HARVARD DENY ROLE AS 'PRO-REDS'; Professors Rebut Charge Made in Senate Far East Inquiry Students Cheer Fairbank | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/city-opera-opens-tonight-manon-to-usher-in-sixteenth-semiannual.html | CITY OPERA OPENS TONIGHT; Manon' to Usher in Sixteenth Semi-Annual Season | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-bodies-to-be-exhumed-ownership-of-hotel-in-jersey-is-involved-in.html | 2 BODIES TO BE EXHUMED; Ownership of Hotel in Jersey Is Involved in Queens Case | True | | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/brooklyn-victor-over-boston-155-bouncing-back-from-double-setback.html | BROOKLYN VICTOR OVER BOSTON, 15-5; Bouncing Back From Double Setback, Dodgers Wallop Three Braves' Hurlers SURKONT ROUTED IN FIFTH Winners Enjoy Two Four-Run Innings, Get Seven in 8th Newcombe Takes 19th No. 24 for Torgeson O'Malley Sees Game | | By Roscoe McGowen Special To The New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/20-die-in-alpine-rail-crash.html | 20 Die in Alpine Rail Crash | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shipping-news-and-notes-35-liberty-ships-taken-from-us-reserve.html | Shipping News and Notes; 35 Liberty Ships Taken From U.S. Reserve Fleets for Private Operation Accident Prevention Course Barge Canal Traffic Gains Japanese Ship Arrives Exempt from O. P. S. Rules East Asiatic Agents Named | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lane-bryant-dies-founder-of-chain-setup-readytowear-concern-here-in.html | LANE BRYANT DIES; FOUNDER OF CHAIN; Setup Ready-to-Wear Concern Here in 1900 in One-Room Flat on Gouverneur St. STARTED AS SEAMSTRESS Immigrant From Lithuania, She Developed Business That Now Has 25 Retail Shops Maternity Dress Her Specialty Mail Business Sixth in Nation MRS. EDWARD JOHNSON U.S. Justice Becomes Trustee | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/inquiry-is-welcomed-by-boxing-club-head.html | INQUIRY IS WELCOMED BY BOXING CLUB HEAD | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/stocks-flounder-and-close-mixed-leadership-is-absent-and-final.html | STOCKS FLOUNDER AND CLOSE MIXED; Leadership Is Absent and Final Prices Put Average Up by 0.10 Point on the Day GAINS OUTNUMBER LOSSES Only 1,520,000 Shares Traded Some Usually Dormant Issues Push Ahead Opening Trading Limited | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/on-last-illinois-waterway-lap.html | On Last Illinois Waterway Lap | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/elected-ge-vice-presidents.html | Elected G.E. Vice Presidents | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/banker-named-to-board-of-metropolitan-life.html | Banker Named to Board Of Metropolitan Life | True | The New York Times Studio | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/export-held-key-to-german-debt.html | Export Held Key to German Debt | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/nearby-height-is-taken.html | Near-by Height Is Taken | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/no-reles-indictments-silver-says-investigation-will-not-result-in.html | NO RELES INDICTMENTS; Silver Says Investigation Will Not Result in Any Action | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/monaghan-sheils-to-help-herlands-special-prosecutor-also-talks-to.html | MONAGHAN, SHEILS TO HELP HERLANDS; Special Prosecutor Also Talks to Methfessel Is Silent on Staten Island Plans | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/copper-pact-is-signed-us-agency-and-phelpsdodge-agree-on-expansion.html | COPPER PACT IS SIGNED; U.S. Agency and Phelps-Dodge Agree on Expansion Plan | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/furniture-orders-up-in-august-over-july.html | FURNITURE ORDERS UP IN AUGUST OVER JULY | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-joshua-j-davidson.html | MRS. JOSHUA J. DAVIDSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/edison-completing-gas-changeover.html | EDISON COMPLETING GAS CHANGE-OVER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/harness-post-to-haswell.html | Harness Post to Haswell | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/big-business-boon-seen-in-new-tax-celler-says-bill-now-in-senate.html | BIG BUSINESS BOON SEEN IN NEW TAX; Celler Says Bill Now in Senate Would Allow Large Concerns to 'Spin Off' Subsidiaries PRESENT LEVY PROHIBITIVE Security Industrial Association Hears Plea by Fechteler Awards Memberships To Improve Competition | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ampon-gains-at-paris-net.html | Ampon Gains at Paris Net | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/french-salary-rises-fail-to-please-labor.html | FRENCH SALARY RISES FAIL TO PLEASE LABOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wife-of-jeweler-held-as-smuggler-66000-in-gems-seized-as-she-leaves.html | WIFE OF JEWELER HELD AS SMUGGLER; $66,000 in Gems Seized as She Leaves Liner Necklace Is Found on Daughter, 9 | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-un-hearing-asked-two-dismissed-employes-seek-seven-months-back.html | NEW U.N. HEARING ASKED; Two Dismissed Employes Seek Seven Months' Back Pay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/us-consumers-taxes-exceed-his-food-costs.html | U.S. Consumer's Taxes Exceed His Food Costs | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/chosen-as-vice-president-of-education-institute.html | Chosen as Vice President Of Education Institute | True | Fabian Bachrach | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lundy-appoints-aides-masterson-is-made-campaign-manager-for.html | LUNDY APPOINTS AIDES; Masterson Is Made Campaign Manager for Candidate | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/boys-enjoy-their-tea-on-british-cruiser-but-dont-like-those-12year.html | Boys Enjoy Their 'Tea' on British Cruiser But Don't Like Those 12-Year Enlistments | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/clear-resort-policemen-grand-jurors-fail-to-act-against-4-in.html | CLEAR RESORT POLICEMEN; Grand Jurors Fail to Act Against 4 in Atlantic City | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/freighter-faces-seizure-chinese-nationalists-threaten-to-confiscate.html | FREIGHTER FACES SEIZURE; Chinese Nationalists Threaten to Confiscate Panama Ship | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/crime-group-revival-refused-by-senators.html | CRIME GROUP REVIVAL REFUSED BY SENATORS | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lighted-window.html | LIGHTED WINDOW | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/more-federal-judges-held-needed-to-help-relieve-crowded-courts.html | More Federal Judges Held Needed To Help Relieve Crowded Courts; Judiciary Agency Report Backs Plan for Naming Fourteen New Jurists Rise of Evils Stressed Bankruptcy Cases Rise | True | The New York Times | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/rent-curbs-ordered-ceilings-in-three-military-areas-imposed-include.html | RENT CURBS ORDERED; Ceilings in Three Military Areas Imposed Include Rollbacks | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/registration-next-chance.html | REGISTRATION NEXT CHANCE | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/rodeo-opens-run-with-lone-ranger-tonto-silver-and-scout-are-on-hand.html | RODEO OPENS RUN WITH LONE RANGER; Tonto, Silver and Scout Are on Hand, Too, Besides the Usual Thrills | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/at-rfc-hearing.html | AT R.F.C. HEARING | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/prof-ingvald-w-alm.html | PROF. INGVALD W. ALM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/william-a-wettel.html | WILLIAM A. WETTEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031837 | B00000321328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-27 | 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/services-to-open-drive-for-women-72000-more-sought-by-june.html | SERVICES TO OPEN DRIVE FOR WOMEN; 72,000 More Sought by June Nation-Wide Campaign to Start Armistice Day Sky Would Be the Limit" Police Repair School Cornice Askins Confirmed for Navy Post | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031837 | B00000321328 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fred-brown-sells-brooklyn-stores-quick-turnover-is-made-of-two.html | FRED BROWN SELLS BROOKLYN STORES; Quick Turnover Is Made of Two Taxpayers--Furniture Makers Lease Garage | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/pennant-races-at-a-glance-national-league.html | Pennant Races at a Glance; NATIONAL LEAGUE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/arabs-to-discuss-israeli-trade.html | Arabs to Discuss Israeli Trade | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/marijuana-for-canaries-grower-says-narcotic-improved-singing-of-his.html | MARIJUANA FOR CANARIES; Grower Says Narcotic Improved Singing of His 280 Birds | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/field-to-bear-shermans-name.html | Field to Bear Sherman's Name | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/rochester-blast-argued-official-suggests-natural-gas-was-not-its.html | ROCHESTER BLAST ARGUED; Official Suggests Natural Gas Was Not Its Cause | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/child-informs-king-george-his-surgeon-saved-her.html | Child Informs King George His Surgeon Saved Her | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/air-alarms-in-china-enemy-planes-over-canton-shanghai-dispatches.html | AIR ALARMS IN CHINA; 'Enemy' Planes Over Canton, Shanghai, Dispatches Say | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/56640-students-treated-many-in-speech-improvement-program-had-form.html | 56,640 STUDENTS TREATED; Many in Speech Improvement Program Had Form of Lisp | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/commodity-trend-is-sharply-higher-cocoa-recovers-from-dip-due-to.html | COMMODITY TREND IS SHARPLY HIGHER; Cocoa Recovers From Dip Due to Brazilian Price Cut--Sugar Market Alone Uncertain | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/optometrists-get-stay-state-supreme-court-allows-use-of-big-signs.html | OPTOMETRISTS GET STAY; State Supreme Court Allows Use of Big Signs for Time Being | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/recordings-of-historical-dramas-backed-by-state-as-a-teaching-aid.html | Recordings of Historical Dramas Backed by State as a Teaching Aid; Series of 12 Disks on New York's Progress Hailed by Educators After Preview-- Will Be Made Available to Schools | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fall-fashions-for-day-or-evening.html | FALL FASHIONS FOR DAY OR EVENING | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mossadegh-pleads-his-case-in-street-blocked-in-chamber-iranian.html | MOSSADEGH PLEADS HIS CASE IN STREET; Blocked in Chamber, Iranian Premier Harangues Crowd in Square Outside Instead | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-college-seeks-musicians.html | City College Seeks Musicians | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/more-blood-asked-for-urgent-need-advertising-radio-and-video-groups.html | MORE BLOOD ASKED FOR URGENT NEED; Advertising, Radio and Video Groups Join October Drive for 300,000 Pints a Month | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/countermove-in-germany.html | COUNTER-MOVE IN GERMANY | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/plans-of-ellen-ellison-she-will-be-wed-in-radnor-pa-to-frank.html | PLANS OF ELLEN ELLISON; She Will Be Wed in Radnor, Pa., to Frank Ballard Jr. on Oct. 27 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/moreton-r-thompson.html | MORETON R. THOMPSON | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/weller-quits-nyu-post.html | Weller Quits N.Y.U. Post | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined; ASSETS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/application-to-oak-ridge-seen.html | Application to Oak Ridge Seen | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/club-women-hail-libertys-shrine-city-federation-on-visit-to-statue.html | CLUB WOMEN HAIL LIBERTY'S SHRINE; City Federation on Visit to Statue Acclaims Restoring of Setting for Statue | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/hospital-fund-group-sets-1050000-quota.html | HOSPITAL FUND GROUP SETS $1,050,000 QUOTA | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/copper-tones-give-fall-tint-to-styles-wide-range-of-clothes-as-well.html | COPPER TONES GIVE FALL TINT TO STYLES; Wide Range of Clothes as Well as Accessories in Bronze Hues Shown by Revere | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/no-tax-cut-on-scotch-whisky.html | No Tax Cut on Scotch Whisky | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/couple-wed-here-yesterday-and-a-bride.html | COUPLE WED HERE YESTERDAY AND A BRIDE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/new-boxing-chief-to-study-pep-bout-christenberry-asks-reports-from.html | NEW BOXING CHIEF TO STUDY PEP BOUT; Christenberry Asks Reports From Officials on Title Fight With Saddler | True | By James P. Dawson | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-peter-meagher.html | MRS. PETER MEAGHER | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/king-names-council-of-state-elizabeth-begins-tour-oct-7-george-vi.html | King Names Council of State; Elizabeth Begins Tour Oct. 7; GEORGE VI APPOINTS COUNCIL OF STATE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bay-state-restrained-railroad-obtains-an-injunction-against-track.html | BAY STATE RESTRAINED; Railroad Obtains an Injunction Against Track Removal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/weiner-recital-opens-season-at-town-hall.html | WEINER RECITAL OPENS SEASON AT TOWN HALL | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/italian-press-sifts-de-gasperi-results.html | ITALIAN PRESS SIFTS DE GASPERI RESULTS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/with-red-tape-flying-air-force-buys-50c-book.html | With Red Tape Flying, Air Force Buys 50c Book | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/gov-anderson-sworn-in-succeeds-youngdahl-who-goes-on-us-bench-in.html | GOV. ANDERSON SWORN IN; Succeeds Youngdahl, Who Goes on U.S. Bench, in Minnesota | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/named-first-recipient-of-award-in-education.html | Named First Recipient Of Award in Education | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/17000-companies-working-for-ge-550000000-us-contracts-split-with.html | 17,000 COMPANIES WORKING FOR G.E.; $550,000,000 U.S. Contracts Split With Small Concerns--4,000 Help Build J-47's DEFENSE TEAMWORK CITED Celebration in Illinois Marks Production of 25,000,000th Fluorescent Light Ballast | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/us-asks-teheran-to-rescind-ouster-appeals-to-iran-to-void-order.html | U.S. ASKS TEHERAN TO RESCIND OUSTER; Appeals to Iran to Void Order Expelling British Oil Men From Abadan Refinery | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/japan-may-seek-to-join-un.html | Japan May Seek to Join U.N. | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/food-news-new-packcanned-staples-vary-menus-some-facts-recipes-on.html | Food News: New Pack-Canned Staples Vary Menus; Some Facts, Recipes on Vegetables Fresh, Frozen, Processed | True | By June Owen | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/norwegians-open-new-center-here-business-and-cultural-agency-on.html | NORWEGIANS OPEN NEW CENTER HERE; Business and Cultural Agency on Madison Ave. to Help Promote Nation's Trade | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/egg-prices-decline-2-to-4-cents-fruits-vegetables-best-bargain.html | Egg Prices Decline 2 to 4 Cents; Fruits, Vegetables Best Bargain; Demand for Fish Heavy | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/15000-crime-spree-ends-as-7-are-held.html | $15,000 CRIME SPREE ENDS AS 7 ARE HELD | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/boyd-resignation-reported.html | Boyd Resignation Reported | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/hull-sets-world-record-for-600yard-rifle-event.html | Hull Sets World Record For 600-Yard Rifle Event | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/air-force-studies-housing-122-base-areas-found-to-have-inadequate.html | AIR FORCE STUDIES HOUSING; 122 Base Areas Found to Have Inadequate Conditions | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/citys-republicans-urged-to-register.html | CITY'S REPUBLICANS URGED TO REGISTER | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/church-staff-installed-7-join-the-presbyterian-board-of-national.html | CHURCH STAFF INSTALLED; 7 Join the Presbyterian Board of National Missions | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/world-rule-charter-set-code-adopted-in-london-would-provide-for.html | WORLD RULE CHARTER SET; Code Adopted in London Would Provide for Police Forces | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/rejection-of-red-offer-seen.html | Rejection of Red Offer Seen | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/danish-foreign-minister-leaves.html | Danish Foreign Minister Leaves | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cynthia-hodgson-larchmont-bride-has-4-attendants-at-marriage-to-pfc.html | CYNTHIA HODGSON LARCHMONT BRIDE; Has 4 Attendants at Marriage to Pfc. John R. Butler in Presbyterian Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/trinidad-holds-orsborne-yacht-captain-and-mate-seized-on-arms.html | TRINIDAD HOLDS ORSBORNE; Yacht Captain and Mate Seized on Arms Smuggling Charge | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/advertising-news-and-notes-us-chamber-issues-ad-leaflets.html | Advertising News and Notes; U.S. Chamber Issues Ad Leaflets | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mankiewicz-ends-his-link-with-fox-writerdirector-of-top-films.html | MANKIEWICZ ENDS HIS LINK WITH FOX; Writer-Director of Top Films Decides to Operate in Open Market, Shuns Contract | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ue-loses-100000-suit.html | U.E. Loses $100,000 Suit | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/northampton-victor-by-31.html | Northampton Victor by 3-1 | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/store-sales-show-1-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 1% DROP IN NATION; Decrease Reported for Week Compares With Year Ago-- Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/editors-find-video-aids-news-appeal-executives-at-ap-conference.html | EDITORS FIND VIDEO AIDS NEWS APPEAL; Executives, at A.P. Conference, Doubt That TV Spells Doom of the Daily Newspaper | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/apartments-sold-on-east-158th-st-housing-for-32-families-disposed.html | APARTMENTS SOLD ON EAST 158TH ST.; Housing for 32 Families Disposed of by Operators--OtherDeals in the Borough | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dr-charles-poor-of-columbia-u-85-retired-astronomy-professor-dies.html | DR. CHARLES POOR OF COLUMBIA U., 85; Retired Astronomy Professor Dies in Home--Yachtsman Was Inventor, Author | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sarnoff-honored-45-years-in-radio-rca-rededicates-princeton.html | SARNOFF HONORED; 45 YEARS IN RADIO; R.C.A. Rededicates Princeton Laboratories for Chairman, Hailed by Truman, Dewey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/israel-offers-pact-text.html | Israel Offers Pact Text | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-properties-leased-hotel-on-w-83d-st-and-midtown-parcel-in.html | CITY PROPERTIES LEASED; Hotel on W. 83d St. and Midtown Parcel in Deals | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/individual-reserve-banks-in-the-previous-week.html | Individual Reserve Banks; In the Previous Week | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fashions-stressed-at-moderate-prices.html | FASHIONS STRESSED AT MODERATE PRICES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/1000-planes-will-test-defenses-of-eisenhowers-central-command.html | 1,000 Planes Will Test Defenses Of Eisenhower's Central Command; Aircraft of Atlantic Powers to Join Games in Europe--'Western' Forces Also Set to Launch Counter-Offensive Today | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bates-manufacturing-net-income-is-129-on-common-against-122-year.html | BATES MANUFACTURING; Net Income Is $1.29 on Common Against $1.22 Year Ago | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/food-chain-group-elects-chairman-of-directors-is-named-by-national.html | FOOD CHAIN GROUP ELECTS; Chairman of Directors Is Named by National Association | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/oedipus-triumphs-by-seven-lengths-in-12025-broad-hollow.html | Oedipus Triumphs by Seven Lengths in $12,025 Broad Hollow Steeplechase; A RIDERLESS HORSE LEADING THE FIELD IN YESTERDAY'S HANDICAP | True | By James Roach | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-torgerson-finishes-with-243-to-retain-long-island-links-title.html | Mrs. Torgerson Finishes With 243 To Retain Long Island Links Title | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bonds-and-shares-on-london-market-prices-little-changed-at-close.html | BONDS AND SHARES ON LONDON MARKET; Prices Little Changed at Close --Rises Outnumber Declines --Foreign Issues Active | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-to-get-2077292-housing-authority-to-deliver-sum-in-lieu-of.html | CITY TO GET $2,077,292; Housing Authority to Deliver Sum in Lieu of Taxes | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/clarence-r-templeton.html | CLARENCE R. TEMPLETON | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/new-unit-proposed-to-bare-city-graft-besides-one-for-inquiry-budget.html | NEW UNIT PROPOSED TO BARE CITY GRAFT; Besides One for Inquiry, Budget Group Urges a Management Division to Check Waste | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/truman-gets-vfw-plea-but-officials-on-visit-withhold-stress-on.html | TRUMAN GETS V.F.W. PLEA; But Officials, on Visit, Withhold Stress on Removing Acheson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-mccormick-jr-has-son.html | Mrs. McCormick Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dodgers-lose-on-disputed-run-and-lead-idle-giants-by-half-a-game.html | Dodgers Lose on Disputed Run and Lead Idle Giants by Half a Game; THE PLAY THAT COST BROOKLYN THE GAME AND STARTED YESTERDAY'S ARGUMENT | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/corn-leads-grains-higher-in-chicago-reaches-new-levels-on-frost.html | CORN LEADS GRAINS HIGHER IN CHICAGO; Reaches New Levels on Frost Forecasts--Wheat Strong Late-- Soybeans Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cudahy-cuts-kill-in-half.html | Cudahy Cuts Kill in Half | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/snyder-says-responsibility-rests-on-banks-to-keep-economy-stable.html | Snyder Says Responsibility Rests On Banks to Keep Economy Stable; Treasury Head Tells State Supervisors Defense Loans Must Be Provided but Less Essential Ones Must Be Cut | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/inquiries-outrun-laws.html | Inquiries Outrun Laws | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/nijinskas-ballet-in-premiere-here-schumann-concerto-offered-by.html | NIJINSKA'S BALLET IN PREMIERE HERE; 'Schumann Concerto' Offered by Company at the 'Met'-- Alicia Alonso in Lead | True | By John Martin | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/100000-claim-on-city-follows-clearance-of-man-in-subway-arrest-over.html | $100,000 CLAIM ON CITY; Follows Clearance of Man in Subway Arrest Over Suitcase | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/deweys-order-calling-a-special-court.html | Dewey's Order Calling a Special Court | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/one-million-lives.html | ONE MILLION LIVES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fordham-honors-premier-of-italy-fordham-honors-italian-premier.html | FORDHAM HONORS PREMIER OF ITALY; FORDHAM HONORS ITALIAN PREMIER | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dodgers-lose-lead-cut-to-halfgame.html | Dodgers Lose; Lead Cut to Half-Game | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/racing-commission-hears-meade-plea-decision-reserved-on-bid-of.html | RACING COMMISSION HEARS MEADE PLEA; Decision Reserved on Bid of Rider, Suspended Since '45, for Reinstatement here | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/boyle-denies-any-influence-calls-rfc-loan-charge-lie-loan-influence.html | Boyle Denies Any Influence; Calls R.F.C. Loan Charge Lie; LOAN INFLUENCE DENIED BY BOYLE | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/jail-term-is-his-alibi-records-and-fingerprints-clear-man-of.html | JAIL TERM IS HIS ALIBI; Records and Fingerprints Clear Man of Mugging Charge | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/situations-of-strength.html | "SITUATIONS OF STRENGTH" | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/hm-suspends-run-for-turnpike-work.html | H.&M. SUSPENDS RUN FOR TURNPIKE WORK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bradley-en-route-to-visit-ridgway-on-truce-impasse-bohlen-top-state.html | BRADLEY EN ROUTE TO VISIT RIDGWAY ON TRUCE IMPASSE; Bohlen, Top State Department Aide on Soviet-Area Policy, Flying With the General FIRST-HAND VIEW HELD AIM Tour Linked to Discouraging Trend of Korean Parleys-- Red Word Still Awaited | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/outlook-really-black-on-one-half-of-field.html | Outlook Really Black On One Half of Field | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/obriens-take-playoff-beat-wrights-for-westchester-husbandwife-golf.html | O'BRIENS TAKE PLAY-OFF; Beat Wrights for Westchester Husband-Wife Golf Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/garage-man-is-held-in-protection-fake.html | GARAGE MAN IS HELD IN 'PROTECTION' FAKE | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-may-regulate-video-servicemen-council-is-expected-to-act-in.html | CITY MAY REGULATE VIDEO SERVICEMEN; Council Is Expected to Act in November on Bill Approved by General Welfare Unit PUBLIC HELD VICTIMIZED Committee Charges Business of Selling Contracts, Fixing Sets Is Greatly Abused | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/typhoon-kills-12-in-formosa.html | Typhoon Kills 12 in Formosa | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/heads-public-relations-of-the-pennsylvania-rr.html | Heads Public Relations Of the Pennsylvania R.R. | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/elected-president-of-kirby-block-co.html | ELECTED PRESIDENT OF KIRBY BLOCK & CO. | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/new-friends-open-season-here-nov-4-16-town-hall-concerts-listed-for.html | NEW FRIENDS OPEN SEASON HERE NOV. 4; 16 Town Hall Concerts Listed for 1951-52--Beethoven Will Be Composer Featured | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/civil-defense-heads-quit-in-westchester.html | CIVIL DEFENSE HEADS QUIT IN WESTCHESTER | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/smyth-is-indignant.html | Smyth Is Indignant | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/russell-dill-dies-a-business-leader-executive-vice-president-of.html | RUSSELL DILL DIES; A BUSINESS LEADER; Executive Vice President of Franklin Simon, '36-38, Was Active in Many Industries | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/subcontracts-up-127-in-aircraft-lamp-and-shade-makers-told-how.html | SUBCONTRACTS UP 127% IN AIRCRAFT; Lamp and Shade Makers Told How Small Business Gains in Defense Production | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/football-games-tonight.html | Football Games Tonight | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/syracuse-garbage-strike-ends.html | Syracuse Garbage Strike Ends | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/martini-bob-first-on-coast.html | Martini Bob First on Coast | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/stocks-back-away-when-sales-climb-inability-of-rails-to-hold-firm.html | STOCKS BACK AWAY WHEN SALES CLIMB; Inability of Rails to Hold Firm Taken as Danger Signal by Chart Followers BUT VOLUME STAYS LOW Price Average Falls 0.87 Point, Industrials Faring Worst on Month's Widest Dip | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/assignment.html | ASSIGNMENT | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/spaak-asks-tieup-of-germany-west-tells-conference-board-that-nation.html | SPAAK ASKS TIE-UP OF GERMANY, WEST; Tells Conference Board That Nation Could Advance Later Into Atlantic Community | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/plan-on-un-action-ready-collective-measures-group-to-sift-proposal.html | PLAN ON U.N. ACTION READY; Collective Measures Group to Sift Proposal on Aggression | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/freiheit-called-red-investigator-says-the-yiddish-daily-has.html | FREIHEIT CALLED RED; Investigator Says the Yiddish Daily Has Communist Staff | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/college-and-school-results-football-colleges.html | College and School Results.; FOOTBALL Colleges | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/august-record-for-piels-beer.html | August Record for Piel's Beer | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/in-the-nation-the-new-checks-on-government-information.html | In The Nation; The New Checks on Government Information | True | By Arthur Krock | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/albert-conrad.html | ALBERT CONRAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/450000000-outlay-is-planned-by-ge-reed-cordiner-announce-sum-to-be.html | $450,000,000 OUTLAY IS PLANNED BY G.E.; Reed, Cordiner Announce Sum to Be Spent for Expansion in Next Four Years MAY NOT NEED NEW MONEY Officials in Chicago for Board Meeting Also See Civilian Output Cut 50% in 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-arthur-loux.html | MRS. ARTHUR LOUX | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/judgeship-doubted-for-miss-hennock-confirmation-strongly-opposed-in.html | JUDGESHIP DOUBTED FOR MISS HENNOCK; Confirmation Strongly Opposed in Secret Senate Hearing, Some Present Report | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/parents-warned-on-narcotics.html | Parents Warned on Narcotics | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/clothing-jobs-reduced-union-leader-asks-president-to-increase.html | CLOTHING JOBS REDUCED; Union Leader Asks President to Increase Federal Orders | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/to-present-arab-point-of-view.html | To Present Arab Point of View | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-bartol-golf-victor-posts-an-81-for-gross-award-in-tourney-at.html | MRS. BARTOL GOLF VICTOR; Posts an 81 for Gross Award in Tourney at Leewood | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/classifying-information.html | CLASSIFYING INFORMATION | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ywca-board-opens-attack-on-narcotics.html | Y.W.C.A. BOARD OPENS ATTACK ON NARCOTICS | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/house-set-to-work-on-admits-there-is-no-hope-for-adjournment-on-oct.html | HOUSE SET TO WORK ON; Admits There Is No Hope for Adjournment on Oct. 1 | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/scott-sound-view-planning-merger-boards-of-paper-maker-and-pulp.html | SCOTT, SOUND VIEW PLANNING MERGER; Boards of Paper Maker and Pulp Concern to Put Proposal to Stockholders Nov. 5 | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/attack-on-cancer.html | ATTACK ON CANCER | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/grumet-at-firemans-funeral.html | Grumet at Fireman's Funeral | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/crime-in-politics-scored-by-halley-staten-island-called-big-fix-in.html | CRIME IN POLITICS SCORED BY HALLEY; Staten Island Called 'Big Fix in Miniature'--Reply Made to Attack by Sharkey | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/material-service-corp-elects-board-member.html | Material Service Corp. Elects Board Member | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/un-unit-fails-in-bid-on-african-mandate.html | U.N. UNIT FAILS IN BID ON AFRICAN MANDATE | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/reles-guard-is-heard-brooklyn-grand-jury-continues-informers-death.html | RELES GUARD IS HEARD; Brooklyn Grand Jury Continues Informer's Death Inquiry | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/business-world-textron-rescinds-price-rise.html | BUSINESS WORLD; Textron Rescinds Price Rise | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/burma-chief-to-visit-nehru-on-tokyo-pact.html | BURMA CHIEF TO VISIT NEHRU ON TOKYO PACT | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bonn-parliament-pledges-full-restitution-for-jews-unanimously-backs.html | Bonn Parliament Pledges Full Restitution for Jews; Unanimously Backs Adenauer Plan to Talk With Israelis and Others--Chancellor Offers All-German Vote Program | True | | 1979-07-24 | RE000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/rally-by-browns-halts-tigers-74-markell-pitches-first-major-league.html | RALLY BY BROWNS HALTS TIGERS, 7-4; Markell Pitches First Major League Victory in Clubs' Last Meeting of Year | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/arpad-kozma.html | ARPAD KOZMA | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/us-cancer-biologist-gets-british-medal.html | U.S. CANCER BIOLOGIST GETS BRITISH MEDAL | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/automat-union-vote-ends-cafeteria-workers-fail-again-to-win.html | AUTOMAT UNION VOTE ENDS; Cafeteria Workers Fail Again to Win Bargaining Rights | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/booksauthors-new-management-for-weekly.html | Books--Authors; New Management for Weekly | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/citizenship-his-goal-italian-doctor-in-us-a-year-joins-air-force-as.html | CITIZENSHIP HIS GOAL; Italian Doctor, in U.S. a Year, Joins Air Force as Private | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/books-of-the-times-notes-on-an-odyssey.html | Books of The Times; Notes on an Odyssey | True | By Charles Poore | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/walter-s-pierce-weds-former-us-major-marries-marianne-fisker-in.html | WALTER S. PIERCE WEDS; Former U.S. Major Marries Marianne Fisker in Denmark | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/holy-day-settings-of-tables-on-view-device-cuts-underdoor-drafts.html | HOLY DAY SETTINGS OF TABLES ON VIEW; Device Cuts Under-Door Drafts | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mangrum-leader-by-stroke-on-64-ties-st-louis-links-mark-in.html | MANGRUM LEADER BY STROKE ON 64; Ties St. Louis Links Mark in Open--Middlecoff Next, With Ferrier Third | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/harvester-layoffs-seen-production-of-farm-equipment-to-feel-effect.html | HARVESTER LAYOFFS SEEN; Production of Farm Equipment to Feel Effect of Shortages | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/farm-tool-steel-tops-auto-quota-senate-inquiry-told-former-gets-as.html | FARM TOOL STEEL TOPS AUTO QUOTA; Senate Inquiry Told Former Gets as Much as in '49 and '50 With Latter Cut to 65% | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/kenneth-r-douglas.html | KENNETH R. DOUGLAS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/no-brazil-krupp-branch-sao-paulos-governor-denies-he-will-head.html | NO BRAZIL KRUPP BRANCH; Sao Paulo's Governor Denies He Will Head German Unit There | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-william-d-hill.html | MRS. WILLIAM D. HILL | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-berryman-married-former-cornelia-eskesen-bride-here-of-gerald.html | MRS. BERRYMAN MARRIED; Former Cornelia Eskesen Bride Here of Gerald Freed | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/pruden-to-box-williams-welterweights-top-opening-card-at-st.html | PRUDEN TO BOX WILLIAMS; Welterweights Top Opening Card at St. Nicholas Tonight | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/william-b-van-valin.html | WILLIAM B. VAN VALIN | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/research-voyage-slated-dartmouth-schooner-on-project-of-undersea.html | RESEARCH VOYAGE SLATED; Dartmouth Schooner on Project of Undersea Warfare | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/gain-in-rail-passengers-coach-and-pullman-totals-rise-106-and-225.html | GAIN IN RAIL PASSENGERS; Coach and Pullman Totals Rise 10.6 and 22.5% in First Half | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/double-pays-843-at-atlantic-city-dr-a-and-bay-orders-combine-for.html | DOUBLE PAYS $843 AT ATLANTIC CITY; Dr. A and Bay Orders Combine for Meeting's Top Return-- Why Not Now Triumphs | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ge-strike-feared-despite-mediation-talks-with-federal-panel-will.html | G.E. STRIKE FEARED DESPITE MEDIATION; Talks With Federal Panel Will Begin Today, but Little Hope Is Seen by Either Side | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/vassar-opens-87th-year-professor-lockwood-deplores-fear-in-world-of.html | VASSAR OPENS 87TH YEAR; Professor Lockwood Deplores Fear in World of Chaos | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/construction-nearly-halted.html | Construction Nearly Halted | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fabric-collection-shown-altmans-offers-materials-made-in-restoring.html | FABRIC COLLECTION SHOWN; Altman's Offers Materials Made in Restoring Noted Homes | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sec-denies-plea-over-united-corp-rejects-charge-of-bias-based-on.html | S.E.C. DENIES PLEA OVER UNITED CORP.; Rejects Charge of Bias Based on 'Favoring' Ex-Members at Hearing on Stock Fees | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/arthur-m-lannon.html | ARTHUR M. LANNON | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/er-squibbs-consolidated-net-up-20-in-year-despite-nearly-100-tax.html | E.R. Squibb's Consolidated Net Up 20% In Year Despite Nearly 100% Tax Rise; 20% Rise in Net Income | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/where-six-persons-were-killed-by-tornado.html | WHERE SIX PERSONS WERE KILLED BY TORNADO | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/uaw-threaten-strike-borgwarner-faces-10plant-walkoutmaster-pact.html | U.A.W. THREATEN STRIKE; Borg-Warner Faces 10-Plant Walkout--Master Pact Asked | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/steel-men-pledge-full-aid-to-wilson-increased-output-in-first-52.html | STEEL MEN PLEDGE FULL AID TO WILSON; Increased Output in First '52 Quarter Promised Provided Ample Scrap Is Available | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/harmon-captures-metropolitan-professional-golf-title-with-283.html | Harmon Captures Metropolitan Professional Golf Title With 283; Sports of The Times | True | By Arthur Daley | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/german-sentenced-as-west-spy.html | German Sentenced as West Spy | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/house-votes-self-million-for-new-office-gadgets.html | House Votes Self Million For New Office Gadgets | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/boy-back-in-hospital-after-birthday-visit.html | BOY BACK IN HOSPITAL AFTER BIRTHDAY VISIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/crusade-for-home-urged-on-women-speakers-at-defense-meeting-call.html | CRUSADE FOR HOME URGED ON WOMEN; Speakers at Defense Meeting Call for Focusing Education on Family Solidarity | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/further-tribute-paid-to-the-times-commentaries-of-appreciation-for.html | FURTHER TRIBUTE PAID TO THE TIMES; Commentaries of Appreciation for a Century of Service Come From Near and Far | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/st-laurent-in-us-for-seaway-talk-independent-action-by-canada.html | ST. LAURENT IN U.S. FOR SEAWAY TALK; Independent Action by Canada Hinted as Prime Minister Arrives to See Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/filly-beaus-night-wins-devon-honors.html | FILLY BEAU'S NIGHT WINS DEVON HONORS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/trade-loans-here-set-record-again-rise-of-57000000-in-week-to.html | TRADE LOANS HERE SET RECORD AGAIN; Rise of $57,000,000 in Week to $7,248,000,000 Total Reported by Banks Here | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/film-leaders-told-to-embrace-video-two-media-can-survive-and.html | FILM LEADERS TOLD TO 'EMBRACE VIDEO'; Two Media Can 'Survive and Prosper Together,' Theatre Owners Are Advised | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/giles-of-reds-accepts-presidency-of-national-league-for-term-of-4.html | Giles of Reds Accepts Presidency of National League for Term of 4 Years; HEADS SENIOR CIRCUIT | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/us-cargo-plane-wreck-found.html | U.S. Cargo Plane Wreck Found | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/adelantado-in-front-wins-by-nose-at-rockingham-rocky-marvel-pays.html | ADELANTADO IN FRONT; Wins by Nose at Rockingham—Rocky Marvel Pays $367 | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dr-condon-retires-head-of-standards-unit-assails-unfair-loyalty.html | DR. CONDON RETIRES; Head of Standards Unit Assails 'Unfair' Loyalty Checks Plan | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/pediatric-job-plea-brings-2-pay-cuts-city-budget-head-does-raise.html | PEDIATRIC JOB PLEA BRINGS 2 PAY CUTS; City Budget Head Does Raise One Post by $10 a Year, but Lops $350 From Others THREE REMAIN UNCHANGED Child Committee Had Called $6,900 Salaries Too Low to Attract Able Doctors | True | By Arthur Gelb | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/pact-set-by-union-and-phelps-dodge-terms-withheld-until-ratified.html | PACT SET BY UNION AND PHELPS DODGE; Terms Withheld Until Ratified — Settlement Second With One of Copper's 'Big Four' | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/senate-inquiry-gets-117000.html | Senate Inquiry Gets $117,000 | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/george-m-binger.html | GEORGE M. BINGER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/james-mooney.html | JAMES MOONEY | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/french-blast-vietminh-force.html | French Blast Vietminh Force | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sealing-off-israel-seen-as-arab-aim-moslems-said-to-fear-making.html | SEALING OFF ISRAEL SEEN AS ARAB AIM; Moslems Said to Fear Making Refugees Bargaining Point for Recognizing Tel Aviv | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/kent-team-counts-heavily-on-wilson-tall-ends-promise-good-pass.html | KENT TEAM COUNTS HEAVILY ON WILSON; Tall Ends Promise Good Pass Attack--Jayvees Included on Roster of Fifty This is the ninth of a series of articles on Eastern prep school football prospects. | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-arthur-b-horton.html | MRS. ARTHUR B. HORTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/1000-new-defense-aides-church-members-to-be-sworn-in-tomorrow-night.html | 1,000 NEW DEFENSE AIDES; Church Members to Be Sworn in Tomorrow Night | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/employment-in-city-attains-years-high.html | EMPLOYMENT IN CITY ATTAINS YEAR'S HIGH | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/italy-and-japan-end-state-of-war.html | Italy and Japan End State of War | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fanning-out-in-advance-against-communists-in-korea.html | FANNING OUT IN ADVANCE AGAINST COMMUNISTS IN KOREA | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/milwaukee-gains-final-in-open-polo-silvero-and-perkins-register-4.html | MILWAUKEE GAINS FINAL IN OPEN POLO; Silvero and Perkins Register 4 Goals Each in Helping Beat Blind Brook, 9-6 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/builders-warned-on-materials-plan-abuses-would-end-selfcer.html | BUILDERS WARNED ON MATERIALS PLAN; Abuses Would End Self-Cer tification, Head of N. P. A. Tells Producer Council | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/special-city-court-to-try-price-cases-term-patterned-after-the-war.html | SPECIAL CITY COURT TO TRY PRICE CASES; Term Patterned After the War Emergency Court--5 Accused as Meat Offenders in City | True | By Charles Grutzner | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/eerie-glow-in-citys-sky-only-clouds-reflecting-distant-lightning.html | EERIE GLOW IN CITYS SKY; Only Clouds Reflecting Distant Lightning, Says Weather Man | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/czech-trade-halt-by-us-is-approved-geneva-parley-releases-both.html | CZECH TRADE HALT BY U.S. IS APPROVED; Geneva Parley Releases Both Parties From Need to Honor Pact on Discrimination THORP'S TACT TRIUMPHS West European Lands Won Over Despite Some Carping --Prague Delegate Bitter | | By Michael L. Hoffman Special to The New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/french-deliver-note-on-parley-to-soviet.html | FRENCH DELIVER NOTE ON PARLEY TO SOVIET | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/winged-foot-star-wins-by-3-strokes-harmon-closes-with-a-68-for-283.html | WINGED FOOT STAR WINS BY 3 STROKES; Harmon Closes With a 68 for 283 as Cooper Is Second in P.G.A. Tournament RECEIVES LANNIN TROPHY Barron Finishes Third With 287 on Cold Spring Links --Doser Next at 289 | | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/crosses-removed-in-war-cemetery-army-action-in-honolulu-stirs-wide.html | CROSSES REMOVED IN WAR CEMETERY; Army Action in Honolulu Stirs Wide Protest--Congressmen Demand Investigation | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/impellitteri-visit-ends-mayor-pledges-his-support-for-israeli-bond.html | IMPELLITTERI VISIT ENDS; Mayor Pledges His Support for Israeli Bond Drive Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ernest-j-vogt.html | ERNEST J. VOGT | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/tv-official-denies-charge-dare-tells-house-inquiry-he-is-not-and.html | TV OFFICIAL DENIES CHARGE; Dare Tells House Inquiry He Is Not and Never Was a Red | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/teachers-to-challenge-afterschool-duty-40-fee-rise-for-athletic.html | Teachers to Challenge After-School Duty; 40% Fee Rise for Athletic Coaches Is Cited | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/settlement-reached-in-tractor-strike.html | SETTLEMENT REACHED IN TRACTOR STRIKE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/us-seeks-to-avert-stoppage-on-docks-carrying-talks-over-sunday.html | U.S. SEEKS TO AVERT STOPPAGE ON DOCKS; Carrying Talks Over Sunday Deadline Urged as Evening Work Terms Snag Pact | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/the-leading-scores.html | The Leading Scores | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/lord-badeley.html | LORD BADELEY | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/swedish-cabinet-invites-agrarians-labor-revamping-government-to.html | SWEDISH CABINET INVITES AGRARIANS; Labor Revamping Government to Insure Keeping Absolute Majority in Parliament | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mcarthy-charges-6-jessup-red-links-the-accuser-and-the-accused.html | M'CARTHY CHARGES 6 JESSUP RED LINKS; THE ACCUSER AND THE ACCUSED | True | By William S. White Special to The New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/local-teams-hold-sharkeys-loyalty-gaelic-football-players-received.html | LOCAL TEAMS HOLD SHARKEY'S LOYALTY; GAELIC FOOTBALL PLAYERS RECEIVED AT CITY HALL | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/weir-agency-officials-join-donahue-coe.html | WEIR AGENCY OFFICIALS JOIN DONAHUE & COE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/frederick-a-ross-84-retired-aide-of-prr.html | FREDERICK A. ROSS, 84, RETIRED AIDE OF P.R.R. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/adenauer-offers-german-vote-plan-bundestag-supports-14point-program.html | ADENAUER OFFERS GERMAN VOTE PLAN; Bundestag Supports 14-Point Program Framed as Reply to Suggestions of Reds | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/swede-confesses-aiding-soviet.html | Swede Confesses Aiding Soviet | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/treasury-deposits-are-up-399000000-stock-of-gold-increases-by.html | Treasury Deposits Are Up $399,000,000; Stock of Gold Increases by $79,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/the-screen-a-lincoln-story.html | THE SCREEN; A Lincoln Story | True | By Bosley Crowther | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/us-ships-in-2-weeks-3500000-bulk-tons.html | U.S. SHIPS IN 2 WEEKS 3,500,000 BULK TONS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/german-fraud-case-ends-former-us-lawyer-is-jailed-on-currency.html | GERMAN FRAUD CASE ENDS; Former U.S. Lawyer Is Jailed on Currency Charge | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ops-bans-embarrassing-news-truman-quickly-rescinds-order-truman.html | O.P.S. Bans 'Embarrassing' News; Truman Quickly Rescinds Order; TRUMAN RESCINDS O.P.S. DIRECTIVE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/human-relations-center-opens-state-job-placements-rise.html | Human Relations Center Opens; State Job Placements Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/18-housing-boards-ask-bids-on-oct-9-temporary-loan-notes-totaling.html | 18 HOUSING BOARDS ASK BIDS ON OCT. 9; Temporary Loan Notes Totaling $80,214,000 Include This City's $32,634,000 | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/judge-bars-names-tale-of-payoffs-read-in-court-but-identifying-data.html | JUDGE BARS NAMES; Tale of Pay-Offs Read in Court, but Identifying Data Are Omitted BOOKIE KNEW OF WIRETAPS Defense Assails Sentence and Maps Appeal-- 54 Counts in Information Suspended | True | By William R. Conklin | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/william-bridges.html | WILLIAM BRIDGES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/two-companies-cited-for-unfair-ad-sales-fisher-retiring-from-du.html | TWO COMPANIES CITED FOR 'UNFAIR' AD SALES; Fisher Retiring From du Pont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/other-utility-reports-appalachian-electric-power-company.html | OTHER UTILITY REPORTS; Appalachian Electric Power Company | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fishbach-gains-net-final-beats-mcgrath-62-75-in-pro-tourney-at.html | FISHBACH GAINS NET FINAL; Beats McGrath, 6-2, 7-5, in Pro Tourney at Jackson Heights | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/shipping-news-and-notes-downward-revision-of-penalty-charges-on.html | Shipping News and Notes; Downward Revision of Penalty Charges on Import Cargoes in Terminals | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/new-hat-presentation-lee-company-to-give-swatch-samples-with.html | NEW HAT PRESENTATION; Lee Company to Give Swatch Samples With Features | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fuelfired-plants-for-power-upheld-chapman-favors-bill-to-build.html | FUEL-FIRED PLANTS FOR POWER UPHELD; Chapman Favors Bill to Build Auxiliary Electric Facilities in Oregon and Washington | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/wants-survivors-absorbed.html | Wants Survivors Absorbed | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/the-iranian-abyss.html | THE IRANIAN ABYSS | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/home-music-course-brooklyn-college-and-wqxr-to-offer-symphonic.html | HOME MUSIC COURSE; Brooklyn College and WQXR to Offer Symphonic Study | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/gertrude-lawrence-teacher-now-just-listens-at-opening-matinee.html | Gertrude Lawrence, Teacher Now, Just Listens at Opening Matinee | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/adirondacks-painted-with-rare-splendor-stormfelled-giants-bring.html | Adirondacks Painted With Rare Splendor; Storm-Felled Giants Bring Grandeur to Death | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/truman-a-career-man-so-he-tells-reporters-ducking-reference-to-1952.html | TRUMAN A CAREER MAN; So He Tells Reporters, Ducking Reference to 1952, However | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/tax-source-study-voted.html | Tax Source Study Voted | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/robinson-kick-breaks-umpires-door-panel-tigers-sign-infielder.html | ROBINSON KICK BREAKS UMPIRES' DOOR PANEL; Tigers Sign Infielder, Pitcher | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/leslie-b-soper-49-a-lawyer-25-years-partner-in-beekman-bogue.html | LESLIE B. SOPER, 49, A LAWYER 25 YEARS; Partner in Beekman & Bogue Dies-- Specialist in Corporation Financing, Reorganization | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/narcotics-raids-net-40-drugs-seized-in-drive-against-5000000-ohio.html | NARCOTICS RAIDS NET 40; Drugs Seized in Drive Against $5,000,000 Ohio Ring | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/abe-abrams.html | ABE ABRAMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/navy-to-speed-submarine-tests.html | Navy to Speed Submarine Tests | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/weaving-new-fabrics-french-mills-use-percentages-of-acetate-yarn.html | WEAVING NEW FABRICS; French Mills Use Percentages of Acetate Yarn Now | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/soviet-farm-woes.html | SOVIET FARM WOES | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/budget-system-scored-citizens-union-urges-substitution-of-a.html | BUDGET SYSTEM SCORED; Citizens Union Urges Substitution of a 'Performance' Schedule | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bonns-step-called-timely.html | Bonn's Step Called Timely | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/johnston-urges-fight.html | Johnston Urges Fight | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/andrew-winston.html | ANDREW WINSTON | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-departments-face-smoke-cases-christy-to-call-hospitals-and.html | CITY DEPARTMENTS FACE SMOKE CASES; Christy to Call Hospitals and Aviation and Marine on the Carpet Soon FERRYBOATS OFFENDERS Joint Action With New Jersey Seen as Necessary 'Sooner or Later' by Director | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/hoover-lays-crisis-to-coolidge-stand-traces-1929-financial-crash-to.html | HOOVER LAYS CRISIS TO COOLIDGE STAND; Traces 1929 Financial Crash to Predecessor's Reluctance to Stem 'Mad Speculation' | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ethical-culture-schools-appoint-a-director-here.html | Ethical Culture Schools Appoint a Director Here | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fluoride-use-approved-a-water-district-in-nassau-gets-health.html | FLUORIDE USE APPROVED; A Water District in Nassau Gets Health Department Clearance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bail-is-set-for-3-in-basketball-fix-expatrolman-held-as-witness-in.html | BAIL IS SET FOR 3 IN BASKETBALL FIX; Ex-Patrolman Held as Witness in Bradley Case--Two Are Jailed for Own Safety | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/truman-asks-law-to-make-us-aides-reveal-all-income-judges-members.html | TRUMAN ASKS LAW TO MAKE U.S. AIDES REVEAL ALL INCOME; Judges, Members of Congress, Generals, Admirals Would List Gifts and Loans CORRUPTION ISSUE NOTED Plan Generally Well Received but Some Republicans Cry 'Political Trickery' | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/motion-on-ireland-loses-house-defeats-resolution-for-ending-of.html | MOTION ON IRELAND LOSES; House Defeats Resolution for Ending of Partition | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/john-w-herd.html | JOHN W. HERD | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/belmont-park-chart-copyright-1951-by-triangle-publications-inc.html | BELMONT PARK CHART; Copyright 1951, by Triangle Publications, Inc. (Daily Racing Form) | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/troth-announced-of-nancy-dunbar-troth-announced.html | TROTH ANNOUNCED OF NANCY DUNBAR; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/universal-pictures-co-earned-1127182-in-39-weeks-against-979171-a.html | UNIVERSAL PICTURES CO.; Earned $1,127,182 in 39 Weeks Against $979,171 a Year Ago | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/paris-shows-us-state-flowers.html | Paris Shows U.S. State Flowers | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/vote-in-house-bans-poll-on-union-shop-if-bill-fails-4700-elections.html | VOTE IN HOUSE BANS POLL ON UNION SHOP; If Bill Fails, 4,700 Elections Would Have to Be Repeated Because of Non-Red Oath | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bomb-is-hurled-in-trieste.html | Bomb Is Hurled in Trieste | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/murtaugh-named-pilot-pirates-infielder-gets-sewells-post-with-new.html | MURTAUGH NAMED PILOT; Pirates' Infielder Gets Sewell's Post With New Orleans | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/major-league-leaders.html | Major League Leaders | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/playoff-to-open-at-ebbets-field-if-dodgers-and-giants-finish-in-tie.html | Play-Off to Open at Ebbets Field If Dodgers and Giants Finish in Tie; Other Contests of 3-Game Series Are Listed for Polo Grounds--Two Victories Today Would Give Pennant to Yanks | True | By John Drebinger | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/grand-jury-visits-new-jersey-piers-hudson-panel-gets-firsthand-data.html | GRAND JURY VISITS NEW JERSEY PIERS; Hudson Panel Gets First-Hand Data in Its Inquiry Into Waterfront Crime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/7483400000-set-for-aid-of-allies-senate-and-house-conferees-agree.html | $7,483,400,000 SET FOR AID OF ALLIES; Senate and House Conferees Agree on Sum $197,150,000 Above What Senate Voted | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/elected-as-president-of-retirement-group.html | Elected as President Of Retirement Group | True | Blackstone Studios | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/yugoslavia-protests-to-rumania.html | Yugoslavia Protests to Rumania | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/radio-and-television-a-look-at-milton-berles-capers-so-far-this.html | RADIO AND TELEVISION; A Look at Milton Berle's Capers So Far This Season, With Some Things to Be Considered | True | By Jack Gould | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/son-to-mrs-b-botsford-young-jr.html | Son to Mrs. B. Botsford Young Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/british-lands-spur-increased-output-commonwealth-aides-agree-to.html | BRITISH LANDS SPUR INCREASED OUTPUT; Commonwealth Aides Agree to Stimulate Production of Basic Raw Materials | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/may-stores-sales-rise-in-first-half-net-profit-cut-to-3471000-from.html | MAY STORES SALES RISE IN FIRST HALF; Net Profit Cut to $3,471,000 From $7,049,000 Year Ago in Scare Buying Period | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/brazil-is-reassured-on-friendship-of-us.html | BRAZIL IS REASSURED ON FRIENDSHIP OF U. S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/aec-says-strikes-upset-atom-work-appeals-to-unions-and-builders-to.html | A.E.C. SAYS STRIKES UPSET ATOM WORK; Appeals to Unions and Builders to End Disputes at 2 Projects 'of Utmost Importance' | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/clarence-s-pedrick.html | CLARENCE S. PEDRICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/grand-circuit-card-put-off.html | Grand Circuit Card Put Off | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/george-chelioti.html | GEORGE CHELIOTI | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bank-clearings-up-52-yeartoyear-gain-in-25-cities-rise-is-29-in-new.html | BANK CLEARINGS UP 5.2%; Year-to-Year Gain in 25 Cities-- Rise Is 2.9% in New York | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/kashmir-assembly-poll-called-irregular-as-proindians-gain-58-seats.html | Kashmir Assembly Poll Called Irregular As Pro-Indians Gain 58 Seats by Default | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/6th-japanese-holdout-gives-up.html | 6th Japanese Holdout Gives Up | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/adenauer-statement-on-jews-cites-duty-of-education.html | Adenauer Statement on Jews; Cites Duty of Education | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/c-c-n-y-dates-listed-crosscountry-squad-will-meet-6-foes-4-of-them.html | C. C. N. Y. DATES LISTED; Cross-Country Squad Will Meet 6 Foes, 4 of Them Local | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/pelican-rescuer-cited-coast-guard-honors-captain-for-saving-12-off.html | PELICAN RESCUER CITED; Coast Guard Honors Captain for Saving 12 Off Fishing Boat | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dance-helps-work-of-travelers-aid-many-entertain-at-parties-in.html | DANCE HELPS WORK OF TRAVELERS AID; Many Entertain at Parties in Conjunction With Preview at Plaza's Persian Room | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/railwreck-fund-aids-hospital.html | Rail-Wreck Fund Aids Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/loss-of-key-operatives-of-1950-plagues-princeton-football-team.html | Loss of Key Operatives of 1950 Plagues Princeton Football Team; Kazmaier Alone Is Left of Offensive Eleven and 6 of Defensive Starters Are Missing, but Tigers Still Command Respect | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/george-l-haas-once-a-periscope-maker.html | GEORGE L. HAAS, ONCE A PERISCOPE MAKER | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/twenty-gauge-wins-at-chicago.html | Twenty Gauge Wins at Chicago | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/paris-cabbies-threaten-to-obey-the-traffic-rules.html | Paris Cabbies Threaten To Obey the Traffic Rules | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/maturity-distribution-of-loans-and-securities-callable-government.html | Maturity Distribution of Loans and Securities; (Callable Government securities classified according to nearest call date) | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/australia-maps-improved-jet.html | Australia Maps Improved Jet | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/600-attend-red-mass-marking-fall-courts.html | 600 ATTEND RED MASS MARKING FALL COURTS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/israeli-party-talks-collapse.html | Israeli Party Talks Collapse | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/portrays-peter-pan.html | PORTRAYS PETER PAN | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-sanger-decries-british-baby-subsidy-novel-fashion-show-held.html | MRS. SANGER DECRIES BRITISH BABY SUBSIDY; Novel Fashion Show Held | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/offering-is-registered.html | Offering Is Registered | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/association-issues-standards-report-standards-leader.html | ASSOCIATION ISSUES STANDARDS REPORT; STANDARDS LEADER | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/princess-elizabeth-at-races.html | Princess Elizabeth at Races | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/deinbacher-shows-latest-fur-designs.html | DEIN-BACHER SHOWS LATEST FUR DESIGNS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/florence-rosenbaum-engaged.html | Florence Rosenbaum Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/us-maps-own-plan-to-save-newsprint-npa-suggests-at-house-quiz.html | U.S. MAPS OWN PLAN TO SAVE NEWSPRINT; N.P.A. Suggests at House Quiz Publishers Cut Down Run Printed for Street Sale STATEMENT LIKELY TODAY City Already Selected for Test With 184,000-Ton Saving Seen in Ten Centers | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/rites-for-alice-s-johnson.html | Rites for Alice S. Johnson | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/protest-saturday-stock-sales.html | Protest Saturday Stock Sales | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cottonpicking-rules-children-under-16-allowed-to-work-if-schools.html | COTTON-PICKING RULES; Children Under 16 Allowed to Work if Schools Are Closed | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/nehru-tells-party-to-bar-interests-rules-out-candidates-linked-to.html | NEHRU TELLS PARTY TO BAR 'INTERESTS; Rules Out Candidates Linked to Rich or Communal Groups for Coming Elections | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/disalle-assails-directive.html | DiSalle Assails Directive | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sebald-spurs-japanese-us-political-aide-in-tokyo-speaks-on-security.html | SEBALD SPURS JAPANESE; U.S. Political Aide in Tokyo Speaks on Security Treaty | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/freight-loadings-gain-16-in-week-decrease-from-year-ago-is-07-but.html | FREIGHT LOADINGS GAIN 1.6% IN WEEK; Decrease From Year Ago Is 0.7% but Rise of 30.7% Is Shown Over 1949 Figures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/to-act-for-king-george-in-state-affairs-during-his-illness.html | TO ACT FOR KING GEORGE IN STATE AFFAIRS DURING HIS ILLNESS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/abdel-yehia-pasha.html | ABDEL YEHIA PASHA | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/american-gas-net-up-to-25051579-12month-income-to-aug-31-compares.html | AMERICAN GAS NET UP TO $25,051,579; 12-Month Income to Aug. 31 Compares With $22,553,806 --Other Utility Reports | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/suspended-broker-accused-of-frauds-pleads-he-is-penniless-asks-free.html | SUSPENDED BROKER ACCUSED OF FRAUDS; Pleads He Is Penniless, Asks Free Counsel--Thefts From Clients Put at $225,000 | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/president-acclaims-woman-democrats.html | PRESIDENT ACCLAIMS WOMAN DEMOCRATS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/full-of-mischief-dog-steals-show-celebrating-national-dog-week-in.html | FULL OF MISCHIEF, DOG STEALS SHOW; CELEBRATING NATIONAL DOG WEEK IN THE CITY | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/probsteinstrafaci-win-their-65-scores-after-matching-of-cards-at.html | PROBSTEIN-STRAFACI WIN; Their 65 Scores After Matching of Cards at Glen Oaks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cicero-riot-study-by-us-jurors-set-mcgrath-orders-investigation-to.html | CICERO RIOT STUDY BY U.S. JURORS SET; McGrath Orders Investigation to Determine if Individual Rights Were Violated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/london-puts-off-decision-us-advice-on-moderation.html | London Puts Off Decision; U.S. Advice on Moderation | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cards-get-second-baseman.html | Cards Get Second Baseman | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/un-planes-slash-foes-korea-lines-air-force-and-naval-fliers-give.html | U.N. PLANES SLASH FOE'S KOREA LINES; Air Force and Naval Fliers Give Tactical Aid in Long Battle North of Yanggu | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/restricted-sterling-weaker.html | Restricted Sterling Weaker | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/meeker-to-start-late-hockey-star-will-not-play-for-leafs-until.html | MEEKER TO START LATE; Hockey Star Will Not Play for Leafs Until Mid-December | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/minor-leagues-little-world-series.html | Minor Leagues; LITTLE WORLD SERIES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/edward-f-mangan.html | EDWARD F. MANGAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/protests-enliven-gas-rate-hearing-edison-accused-of-failing-to.html | PROTESTS ENLIVEN GAS RATE HEARING; Edison Accused of Failing to Justify Present Charges --'Ad' Costs Assailed | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/color-video-sets-go-on-sale-today-c-b-s-columbia-distributing.html | COLOR VIDEO SETS GO ON SALE TODAY; C. B. S.-Columbia Distributing Limited Number to Retail Shops Throughout Nation | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/text-of-truman-message-asking-publicity-for-officials-incomes-cites.html | Text of Truman Message Asking Publicity for Officials' Incomes; Cites Special Interests | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/masons-urged-to-aid-in-war-on-narcotics.html | MASONS URGED TO AID IN WAR ON NARCOTICS | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/topics-and-sidelights-of-the-day-in-wall-street-federal-buying.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Federal Buying Bills | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/company-cuts-work-week.html | Company Cuts Work Week | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/9-revenue-agents-suspended-in-west-suspended-internal-revenue-men.html | 9 REVENUE AGENTS SUSPENDED IN WEST; SUSPENDED INTERNAL REVENUE MEN FROM SAN FRANCISCO | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/tv-inquiry-urged-on-ftc-dealers-ask-step-on-warranty-charges-before.html | TV INQUIRY URGED ON F.T.C.; Dealers Ask Step on Warranty Charges Before Issuing Code | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/8-unionists-must-stay-in-jail.html | 8 Unionists Must Stay in Jail | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/house-decries-moody-remarks.html | House Decries Moody Remarks | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/publishers-leasing-madison-ave-floor.html | PUBLISHERS LEASING MADISON AVE. FLOOR | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dewey-sets-up-special-court-and-grand-jury-in-richmond-ruppells.html | Dewey Sets Up Special Court And Grand Jury in Richmond; Ruppell's Resignation as Republican Leader Demanded by State Chairman--S.L.A. Official Goes on Leave to 'Clear Name' | True | By Warren Moscow | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/red-rebuff-seen-on-new-truce-site-ridgway-headquarters-bulletin.html | RED REBUFF SEEN ON NEW TRUCE SITE; Ridgway Headquarters Bulletin Says Korea Foe May Prefer Break-Off to an Agreement U.N. BID IS A COMPROMISE Allied Commander Made Talk Renewal a Top-Level Issue but Barred Long Debate | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sir-robert-j-thomas.html | SIR ROBERT J. THOMAS | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/negroes-are-barred-in-cheering-section.html | NEGROES ARE BARRED IN CHEERING SECTION | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/green-calls-on-men-to-return.html | Green Calls on Men to Return | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/lawyers-act-on-loyalty-michigan-group-takes-1st-step-on-disbarring.html | LAWYERS ACT ON LOYALTY; Michigan Group Takes 1st Step on Disbarring Subversives | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/wood-field-and-stream-season-on-scoters-old-squaws-and-eider-will.html | Wood, Field and Stream; Season on Scoters, Old Squaws and Eider Will Open Locally at Noon Today | True | By Raymond R. Camp | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fortune-in-jewels-found-in-ship-cabin-50000-to-100000-diamonds-lie.html | FORTUNE IN JEWELS FOUND IN SHIP CABIN; $50,000 to $100,000 Diamonds Lie on Floor Where Woman and Child Were Examined | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/extremes-offered-in-a-fashion-show-collection-by-stein-blaine.html | EXTREMES OFFERED IN A FASHION SHOW; Collection by Stein & Blaine Ranges From Sleek Lines to Flowing Skirts | True | | 1979-07-24 | RE000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dawson-triumphs-1-up-mccormick-also-advances-in-california-title.html | DAWSON TRIUMPHS, 1 UP; McCormick Also Advances in California Title Golf | True | | 1979-07-24 | RE000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/ends-long-army-career-orderly-to-four-generals-is-honored-at.html | ENDS LONG ARMY CAREER; Orderly to Four Generals Is Honored at Governors Island | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/named-vice-president-of-chase-national-bank.html | Named Vice President Of Chase National Bank | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/new-setup-backed-for-reserve-corps.html | NEW SET-UP BACKED FOR RESERVE CORPS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/futures-slide-off-in-cotton-trading-market-closes-22-points-down-to.html | FUTURES SLIDE OFF IN COTTON TRADING; Market Closes 22 Points Down to 1 Up on Hedge Selling and Profit Taking | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/financing-for-westover-consolidated-loan-of-800000-made-on.html | FINANCING FOR WESTOVER; Consolidated Loan of $800,000 Made on Apartment Hotel | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/la-prensa-to-resume-argentine-government-press-sees-reopening-oct.html | LA PRENSA TO RESUME; Argentine Government Press Sees Reopening Oct. 18 | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-opera-troupe-bows-with-manon-strong-production-with-ayars.html | CITY OPERA TROUPE BOWS WITH 'MANON'; Strong Production With Ayars, Poleri, Pease Opens the Fall Season--Morel Conducts | True | By Howard Taubman | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/charles-m-hubbell.html | CHARLES M. HUBBELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/balquist-named-columbias-coach-succeeds-coakley-as-mentor-of.html | BALQUIST NAMED COLUMBIA'S COACH; Succeeds Coakley as Mentor of Baseball Team--Wood Quits as Furey's Aide | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/miss-bermingham-wed-to-physician-former-student-at-columbia-bride.html | MISS BERMINGHAM WED TO PHYSICIAN; Former Student at Columbia Bride of Robert E. Carroll in St. Thomas' Chantry | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/tufts-alumni-chairman-named.html | Tufts Alumni Chairman Named | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/amateur-world-series.html | AMATEUR WORLD SERIES | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/or-possibly-just-simply-he-said-no-thank-you.html | Or Possibly Just Simply He Said: 'No, Thank You' | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/doctor-is-reprimanded-medical-examining-board-acts-in-ayres-death.html | DOCTOR IS REPRIMANDED; Medical Examining Board Acts in Ayres Death Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/reds-hold-in-korea.html | REDS HOLD IN KOREA | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/beef-prices-up-average-of-2-cents-meat-violation-cases-rise-to-254.html | Beef Prices Up Average of 2 Cents; Meat Violation Cases Rise to 254; RETAIL BEEF PRICES RISE AVERAGE 2C | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/business-notes-in-new-royal-typewriter-post.html | BUSINESS NOTES; In New Royal Typewriter Post | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/raid-drill-is-staged-by-flushing-defense.html | RAID DRILL IS STAGED BY FLUSHING DEFENSE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-kirkwood-to-be-extradited.html | Mrs. Kirkwood to Be Extradited | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/factory-dispersal-held-vital-in-war-crowding-of-industry-makes.html | FACTORY DISPERSAL HELD VITAL IN WAR; Crowding of Industry Makes Choice Target, U.S. Official Says at Jersey Ceremony | True | By Bert Pierce Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/augusto-vasconcelos.html | AUGUSTO VASCONCELOS | True | | 1979-07-24 | RE0000031776 | B00000321329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/red-sox-bow-86-out-of-flag-race-senators-sweep-threegame-series.html | RED SOX BOW 8-6, OUT OF FLAG RACE; Senators Sweep Three-Game Series, Pounding 11 Hits Off Three Pitchers | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/utility-staff-changes-former-defense-official-heads-narragansett.html | UTILITY STAFF CHANGES; Former Defense Official Heads Narragansett Electric Co. | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/western-electric-gets-maspeth-space.html | WESTERN ELECTRIC GETS MASPETH SPACE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/try-to-end-wright-strike-federal-mediators-meet-today-on.html | TRY TO END WRIGHT STRIKE; Federal Mediators Meet Today on Aeronautical Dispute | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/capitol-generally-favors-truman-proposal-but-some-republicans-cry.html | Capitol Generally Favors Truman Proposal But Some Republicans Cry 'Political Trick' | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bank-of-england-report-circulation-up-518000-in-the-week-ending.html | BANK OF ENGLAND REPORT; Circulation Up 518,000 in the Week Ending Wednesday | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/wh-annenberg-to-marry-philadelphia-publisher-will-wed-mrs.html | W.H. ANNENBERG TO MARRY; Philadelphia Publisher Will Wed Mrs. Rosenstiel Tomorrow | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-th-shevlin-loses-purse.html | Mrs. T.H. Shevlin Loses Purse | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/senior-title-goes-to-mrs-reynolds-secondround-83-for-167-total-wins.html | SENIOR TITLE GOES TO MRS. REYNOLDS; Second-Round 83 for 167 Total Wins U.S. Golf by Shot-- Mrs. Meckley in 170 Tie | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/twilight-walk-quits-tomorrow-shiffrin-melodrama-leaving-fulton.html | 'TWILIGHT WALK' QUITS TOMORROW; Shiffrin Melodrama Leaving Fulton After 8 Performances --Nancy Kelly in Cast | | By Sam Zolotow | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/thomas-mkenna.html | THOMAS M'KENNA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/hungarians-in-maneuvers-russian-rumanian-and-bulgar-troops-also.html | HUNGARIANS IN MANEUVERS; Russian, Rumanian and Bulgar Troops Also Participate | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/senate-votes-rise-in-tax-on-truman-other-top-leaders-adopts.html | SENATE VOTES RISE IN TAX ON TRUMAN, OTHER TOP LEADERS; Adopts Proposal to Impose Levy on Expense Allowances That Are Now Exempt CONGRESS PAY AFFECTED Chamber Refuses to Kill Bill's Provisions for Imposts on Gambling Transactions | | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/retail-ceiling-prices-for-beef.html | Retail Ceiling Prices for Beef | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/plan-research-liaison-neurologists-in-26-lands-will-report-on.html | PLAN RESEARCH LIAISON; Neurologists in 26 Lands Will Report on Multiple Sclerosis | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/czech-border-guards-close-rails.html | Czech Border Guards Close Rails | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/letters-to-the-times-dead-sergeant-arlington.html | Letters to The Times; DEAD SERGEANT, ARLINGTON | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-28 | 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/harvey-white.html | HARVEY WHITE | True | | 1979-07-24 | RE0000031776 | B00000321329 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/corn-prices-react-in-chicago-market-rise-is-halted-by-too-light.html | CORN PRICES REACT IN CHICAGO MARKET; Rise Is Halted by Too Light Frosts in Northwest--Drop Also Reported in Soybeans | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/only-night-hiring-delays-dock-pact-ryan-sees-agreement-soon-with.html | ONLY NIGHT HIRING DELAYS DOCK PACT; Ryan Sees Agreement Soon With Clause on Problems Peculiar to Some Piers | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/show-model-home-in-baldwin.html | Show Model Home in Baldwin | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/more-mail-shifted-to-trucks.html | More Mail Shifted to Trucks | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-kellems-crusading-launches-liberty-belles-and-liberty-boys.html | MISS KELLEMS CRUSADING; Launches 'Liberty Belles' and 'Liberty Boys' Against Taxes | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/2-chinese-ships-still-aground.html | 2 Chinese Ships Still Aground | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nehrus-problems.html | NEHRU'S PROBLEMS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/percy-hy-lee.html | PERCY H.Y. LEE | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/penn-relies-on-veterans-to-hold-reconstructed-eleven-together-bob.html | Penn Relies on Veterans to Hold Reconstructed Eleven Together; Bob Evans, Bell, Moses and Hanlon Nucleus of Line--Warren Among Backfield Aces --Team Opposes California Today | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ecuador-to-complete-railway.html | Ecuador to Complete Railway | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fishbach-wins-at-tennis-defeats-adler-in-pro-tourney-final-at.html | FISHBACH WINS AT TENNIS; Defeats Adler in Pro Tourney Final at Jackson Heights | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/britain-to-bid-un-intervene-in-iran-shuns-using-force-security.html | BRITAIN TO BID U.N. INTERVENE IN IRAN; SHUNS USING FORCE; Security Council Will Be Asked to Tell Teheran to Adhere to World Court Ruling EXPULSION HALT SOUGHT London Stresses Issue of 300 Refinery Employes--U.S. Not Surprised by Move | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/the-extra-hour.html | THE EXTRA HOUR | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/official-reports-of-the-days-operations-in-korea-enemy-has-small.html | Official Reports of the Day's Operations in Korea; ENEMY HAS SMALL GAINS IN WIDE ATTACKS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/robert-pyle-74-expert-on-roses-noted-grower-and-judge-dies-former.html | ROBERT PYLE, 74, EXPERT ON ROSES; Noted Grower and Judge Dies --Former Head of American Horticultural Society | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-lightweight-telescope.html | New Lightweight Telescope | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/take-outside-jobs-homemakers-told-housekeeping-must-be-eased-when.html | TAKE OUTSIDE JOBS, HOMEMAKERS TOLD; Housekeeping Must Be Eased When They Join Labor Pool, Education Parley Agrees | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-hope-sighted-in-palestine-rift-proposals-submitted-by-un-unit.html | NEW HOPE SIGHTED IN PALESTINE RIFT; Proposals Submitted by U.N. Unit, Greater U.S. Interest Bolster Peace Prospect | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/experts-disagree-on-metal-scarcity-npa-official-tells-furniture-men.html | EXPERTS DISAGREE ON METAL SCARCITY; N.P.A. Official Tells Furniture Men Tight Situation Will Become More Acute SHORTAGE NOT 'IN CARDS' Such Is View of Ad Agency Officer-- Sees Inflation Real Danger and Lower Profits | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/wife-slayer-fined-1000-congress-attention-drawn-to-case-of-judicial.html | WIFE SLAYER FINED $1,000; Congress Attention Drawn to Case of 'Judicial Value' of Life | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/du-pont-and-3-others-ruled-violators-of-antitrust-law-du-pont-3.html | Du Pont and 3 Others Ruled Violators of Anti-Trust Law; Du Pont, 3 Other Companies Ruled In Violation of Sherman Trust Act | True | By Edward Ranzal | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/giants-rejoice-in-boston-greatest-team-i-ever-managed-says-durocher.html | GIANTS REJOICE IN BOSTON; 'Greatest Team I Ever Managed,' Says Durocher, Predicting Flag | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/plane-search-goes-on-in-japan.html | Plane Search Goes On in Japan | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/store-santa-leaves-156445-to-college-store-santa-wills-156445-to.html | Store Santa Leaves $156,445 to College; STORE SANTA WILLS $156,445 TO COLLEGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/optimistic-over-oil-dispute-in-iran.html | OPTIMISTIC OVER OIL DISPUTE IN IRAN | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/graphic-artists-have-print-show-all-mediums-on-display-at.html | GRAPHIC ARTISTS HAVE PRINT SHOW; All Mediums on Display at Borgenicht Gallery--Adrian Paintings at Knoedler's | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/broadway-building-in-brooklyn-trading.html | BROADWAY BUILDING IN BROOKLYN TRADING | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/edward-f-herschede.html | EDWARD F. HERSCHEDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-czech-ouster-reported.html | New Czech Ouster Reported | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/paramus-acreage-purchased-by-macy.html | PARAMUS ACREAGE PURCHASED BY MACY | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/inquiry-demands-boyles-bank-data-and-more-on-taxes-may-recall.html | INQUIRY DEMANDS BOYLE'S BANK DATA AND MORE ON TAXES; May Recall Democratic Official --Lithofold Accusation Is Defended by Reporter HE DOUBTS SUIT FOR LIBEL R. F. C. Discharges Examiner, Suspends Engineer Accused of Accepting Video Sets | True | By C. P. Trussell Special To the New York Times. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hermann-wunderlich.html | HERMANN WUNDERLICH | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-charges-west-is-creating-bridgehead-in-austria-for-war.html | Soviet Charges West Is Creating 'Bridgehead in Austria for War; Accusation Made by Gen. Sviridov in Allied Council Is Denied by U.S. and Britain-- Treaty-Blocking Pretext Suspected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pennzoil-to-vote-on-stock-rise.html | Pennzoil to Vote on Stock Rise | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/football-players-gain-poliostricken-pair-at-columbia-reported-over.html | FOOTBALL PLAYERS GAIN; Polio-Stricken Pair at Columbia Reported 'Over the Hump' | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/700-join-in-defense-work-doctors-and-others-at-lenox-hill-enlist-in.html | 700 JOIN IN DEFENSE WORK; Doctors and Others at Lenox Hill Enlist in Civil Program | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/blind-denied-pay-employer-is-held-indictment-charges-deceptive.html | BLIND DENIED PAY, EMPLOYER IS HELD; Indictment Charges Deceptive Contention of Having Made Extra Reimbursements | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/british-statement-on-iran.html | British Statement on Iran | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/john-d-milne.html | JOHN D. MILNE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/cotton-weak-here-on-hedge-selling-market-opens-12-to-51-points-down.html | COTTON WEAK HERE ON HEDGE SELLING; Market Opens 12 to 51 Points Down, Rises on Mill Support, Closes Near Day's Lows | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/arthur-f-crandall-a-retired-editor-97.html | ARTHUR F. CRANDALL, A RETIRED EDITOR, 97 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mark-connell-lewis.html | MARK CONNELL LEWIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/navy-pilot-lost-in-sea-crash.html | Navy Pilot Lost in Sea Crash | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/wallgren-leaving-power-commission-truman-lauds-service-of-old.html | WALLGREN LEAVING POWER COMMISSION; Truman Lauds Service of Old Friend as Chairman After He Failed to Get N.S.R.B. Post | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/1500-vietminhese-seized-french-say-they-also-killed-500-southeast.html | 1,500 VIETMINHESE SEIZED; French Say They Also Killed 500 Southeast of Hanoi | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/museum-offers-lectures.html | Museum Offers Lectures | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/treasury-offer-taken-all-but-86345000-exchanged-of-1918367000-oct-1.html | TREASURY OFFER TAKEN; All but $86,345,000 Exchanged of $1,918,367,000 Oct. 1 Notes | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/icc-sets-hearing-on-49-mopac-plan-possibility-of-revision-of-old.html | I.C.C. SETS HEARING ON '49 MOPAC PLAN; Possibility of Revision of Old Reorganization Seen in New Action on Petition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/security-order-attacked-bricker-offers-bill-to-end-curb-on-civilian.html | SECURITY ORDER ATTACKED; Bricker Offers Bill to End Curb on Civilian Agencies' Data | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/two-elected-directors-of-upson-company.html | TWO ELECTED DIRECTORS OF UPSON COMPANY | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/news-of-food-small-french-restaurant-opened-here-offers-a-cuisine.html | News of Food; Small French Restaurant Opened Here Offers a Cuisine to Tempt Gourmets | True | By Jane Nickerson | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rail-wage-board-set-up-new-stabilization-unit-will-also-pass-on.html | RAIL WAGE BOARD SET UP; New Stabilization Unit Will Also Pass on Airline Pay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/movie-fete-planned-by-india-in-december.html | MOVIE FETE PLANNED BY INDIA IN DECEMBER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/policing-of-gold-is-left-to-nations-international-monetary-fund.html | 'POLICING' OF GOLD IS LEFT TO NATIONS; International Monetary Fund Members to Determine Own Curbs Against Hoarding RATE STAYS $35 AN OUNCE New Policy Statement Affirms That of 1947—Seeks to Make Controls More Effective | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/steel-shipped-here-from-belgium.html | STEEL SHIPPED HERE FROM BELGIUM | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/j-raymond-britton.html | J. RAYMOND BRITTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/johnston-defends-controls-as-vital-tells-business-critics-of-need.html | JOHNSTON DEFENDS CONTROLS AS VITAL; Tells Business Critics of Need for Two Years to Dam Inflation, Meet Red Threat | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/4-priests-sentenced-in-china.html | 4 Priests Sentenced in China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/polio-cases-continue-decline.html | Polio Cases Continue Decline | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-products-for-emo-laszlo.html | New Products for Emo Laszlo | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-evans-golf-victor-her-942569-takes-low-net-at-north-hills.html | MRS. EVANS GOLF VICTOR; Her 94-25--69 Takes Low Net at North Hills Course | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/lumber-output-off-94-shipments-drop-117-orders-21-above-same-1950.html | LUMBER OUTPUT OFF 9.4%; Shipments Drop 11.7%, Orders 2.1% Above Same 1950 Week | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/500-award-in-piano-contest.html | $500 Award in Piano Contest | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/three-negroes-fight-florida-school-ban.html | THREE NEGROES FIGHT FLORIDA SCHOOL BAN | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/air-card-deadline-postponed.html | Air Card Deadline Postponed | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/stocks-turn-soft-in-lifeless-session-texas-gulf-sulphur-is-one.html | STOCKS TURN SOFT IN LIFELESS SESSION; Texas Gulf Sulphur Is One Exception, Rising 12 Points--Composite Rate Off | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/outlook-improved-for-womens-wear-head-of-jonathan-logan-sees-pickup.html | OUTLOOK IMPROVED FOR WOMEN'S WEAR; Head of Jonathan Logan Sees Pick-Up, Chiefly in Dresses, as Holiday Season Nears | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/yanks-clinch-3d-flag-in-row-dodgers-lose-race-is-tied-reynolds.html | Yanks Clinch 3d Flag in Row; Dodgers Lose, Race Is Tied; Reynolds Hurls His Second '51 No-Hitter--Giants Now Even With Brooks | True | The New York Times | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/priests-bias-brings-100-fine.html | Priest's Bias Brings $100 Fine | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/acheson-starts-rest-on-farm.html | Acheson Starts Rest on Farm | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/toocalm-revolt-seen-as-contrived-state-department-discreetly-silent.html | TOO-CALM 'REVOLT' SEEN AS CONTRIVED; State Department Discreetly Silent, but Others Detect Skilled Peron Timing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/newsmen-defend-admission-of-tass-explain-stand-asserting-rules-at.html | NEWSMEN DEFEND ADMISSION OF TASS; Explain Stand, Asserting Rules at Capitol Do Not Bar Agency of Soviet From Galleries | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/los-alamos-strike-halts-construction.html | LOS ALAMOS STRIKE HALTS CONSTRUCTION | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/to-push-queens-ticket-nonpartisan-committee-formed-for-delaney-and.html | TO PUSH QUEENS TICKET; Nonpartisan Committee Formed for Delaney and Quinn | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/gross-gets-his.html | GROSS GETS HIS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/spain-to-start-war-games.html | Spain to Start War Games | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/texan-held-here-in-narcotics-ring-accused-of-running-marijuana-from.html | TEXAN HELD HERE IN NARCOTICS RING; Accused of Running Marijuana From Mexico--3 Others Are Arrested, 4 Being Hunted | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/adequate-newsprint-seen-for-next-year.html | ADEQUATE NEWSPRINT SEEN FOR NEXT YEAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/norwegian-whaler-enlarged.html | Norwegian Whaler Enlarged | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/canada-to-set-policy-decision-on-free-market-sales-is-expected-next.html | CANADA TO SET POLICY; Decision on Free Market Sales Is Expected Next Week | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/becomes-first-president-of-world-therapy-group.html | Becomes First President Of World Therapy Group | True | Blackstone | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mcaffrey-closes-2-ticket-agencies-licenses-of-broadway-outlets.html | M'CAFFREY CLOSES 2 TICKET AGENCIES; Licenses of Broadway Outlets Revoked by Commissioner for Violations in Sales | True | By Louis Calta | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/wins-jury-trial-point-strader-is-upheld-by-court-in-football-yanks.html | WINS JURY TRIAL POINT; Strader Is Upheld by Court in Football Yanks' Suit | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/polite-3hour-visit-nets-bandits-7600-wait-in-6th-floor-apartment.html | POLITE 3-HOUR VISIT NETS BANDITS $7,600; Wait in 6th Floor Apartment, Chat With 'Hosts,' Watch TV and Have Snack on House | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mediation-pressed-in-jersey-walkouts.html | MEDIATION PRESSED IN JERSEY WALKOUTS | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/administrator-nominated-for-small-defense-plants.html | Administrator Nominated For Small Defense Plants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/gainza-paz-to-speak-at-ad-mens-session.html | GAINZA PAZ TO SPEAK AT AD MEN'S SESSION | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/sec-investigates-sale-of-mine-stock-charges-prospectus-of-cristina.html | S.E.C. INVESTIGATES SALE OF MINE STOCK; Charges Prospectus of Cristina Copper Was Used to Unload Promoters' Shares | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/18314-homes-financed-halperin-arrangs-loans-for-levittown-community.html | 18,314 HOMES FINANCED; Halperin Arrangs Loans for Levittown Community | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/deargordon-win-medal-eightunderpar-61-in-jersey-golf-scores-by.html | DEAR-GORDON WIN MEDAL; Eight-Under-Par 61 in Jersey Golf Scores by Seven Strokes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/agreement-averts-coast-sea-strike-sailors-union-and-operators.html | AGREEMENT AVERTS COAST SEA STRIKE; Sailors Union and Operators Accept Terms to Replace Pact That Expires Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/tone-marries-barbara-payton.html | Tone Marries Barbara Payton | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/injunction-is-vacated-justice-dickstein-cites-lack-of-evidence-in.html | INJUNCTION IS VACATED; Justice Dickstein Cites Lack of Evidence in Stock Case | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/regardless-of-party.html | REGARDLESS OF PARTY | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-rufus-cole.html | MRS. RUFUS COLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/convention-ends-today-27th-infantry-division-to-hear-past-present.html | CONVENTION ENDS TODAY; 27th Infantry Division to Hear Past, Present Commanders | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/be-a-clock-watcher-daylight-time-ending.html | BE A CLOCK WATCHER: DAYLIGHT TIME ENDING | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/colombians-face-new-trials.html | Colombians Face New Trials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/shipping-of-israel-expandingrapidly-vessels-added-and-waterfront.html | SHIPPING OF ISRAEL EXPANDINGRAPIDLY; Vessels Added and Waterfront Particularly Haifa, Being Improved, Recanati Says | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/southern-conference-leaders-agree-to-ban-participation-in-bowl.html | Southern Conference Leaders Agree to Ban Participation in Bowl Football Contests | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rebels-in-brazil-flee-revolt-against-gov-de-barros-officially.html | REBELS IN BRAZIL FLEE; Revolt Against Gov. de Barros Officially Reported Quelled | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pay-rises-granted-to-ease-inequities-wage-board-to-consider-bids.html | PAY RISES GRANTED TO EASE INEQUITIES; Wage Board to Consider Bids for Increases to Adjust Interplant Differentials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/man-found-ill-on-his-boat-brought-ashore-after-week-when-boys.html | MAN FOUND ILL ON HIS BOAT; Brought Ashore After Week When Boys Discover Plight | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/to-ask-plane-theft-indictment.html | To Ask Plane Theft Indictment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/spofford-leaves-for-london.html | Spofford Leaves for London | True | | 1979-07-24 | RE000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/tv-repairer-accused-on-bouncing-payroll.html | TV REPAIRER ACCUSED ON BOUNCING PAYROLL | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/yale-appoints-records-director.html | Yale Appoints Records Director | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/3985-elevator-holdup-woman-returning-from-bank-is-robbed-on.html | $3,985 ELEVATOR HOLD-UP; Woman Returning From Bank Is Robbed on Entering Lift | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/va-cuts-news-staff-to-one.html | V.A. Cuts News Staff to One | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bonds-for-schools-approved-by-state-7949420-in-building-issues.html | BONDS FOR SCHOOLS APPROVED BY STATE; $7,949,420 in Building Issues Includes $3,000,000 for Project in Hempstead | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/cross-said-bookies-had-odwyer-fund-listed-20000-gifts-told-grand.html | CROSS SAID BOOKIES HAD O'DWYER FUND; LISTED $20,000 GIFTS; Told Grand Jury of Campaign Donations in '45-'49--Moran Identified as the Collector ANOTHER CHANCE TO TALK Gambler Will Be Summoned as Witness in the Departmental Trial of 32 Policemen | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mccarthy-wont-answer-old-little-mental-midget.html | McCarthy Won't Answer 'Old Little Mental Midget' | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/troth-announced-of-miss-j-schwab-senior-at-vassar-will-be-wed-to-j.html | TROTH ANNOUNCED OF MISS J. SCHWAB; Senior at Vassar Will Be Wed to J. Rudolf Isler, Head of a Swiss Manufacturing Firm | True | Phyfe | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/police-capture-2-bible-students.html | Police Capture 2 Bible Students | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/foe-is-still-silent-on-ridgways-note-no-propaganda-barrage-comes.html | FOE IS STILL SILENT ON RIDGWAYS NOTE; No Propaganda Barrage Comes From the Peiping Radio-- Bradley Confers in Tokyo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/cruise-introduces-new-rutgers-head-dr-jones-mingles-with-his.html | CRUISE INTRODUCES NEW RUTGERS HEAD; Dr. Jones Mingles With His Students and Gets Their Views of University | True | The New York Times | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/air-force-to-reassign-couples.html | Air Force to Reassign Couples | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/avco-corp-income-declines-slightly-7660372-noted-in-9-months.html | AVCO CORP. INCOME DECLINES SLIGHTLY; $7,660,372 Noted in 9 Months Compares With $7,712,538 -- Other Company Reports | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-james-shanks.html | MRS. JAMES SHANKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rams-easily-beat-yanks-by-54-to-14-van-brocklin-passes-for-554.html | RAMS EASILY BEAT YANKS BY 54 TO 14; Van Brocklin Passes for 554 Yards, New League Record-- Tosses for Five Touchdowns | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/alfred-tausk-64-head-of-boys-high-principal-of-brooklyn-school.html | ALFRED TAUSK, 64, HEAD OF BOYS HIGH; Principal of Brooklyn School Since 1932 Dies--Had Been Student, Teacher There | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/benton-gives-senate-10case-brief-on-mccarthy-lies-and-deceits.html | Benton Gives Senate 10-Case Brief On McCarthy 'Lies' and 'Deceits'; BENTON GIVES BRIEF OF M'CARTHY 'LIES' | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/advertising-news-and-notes-duane-jones-to-list-clients.html | Advertising News and Notes; Duane Jones to List Clients | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/winchell-is-signed-for-life-by-abc-columnist-will-be-radio-and.html | WINCHELL IS SIGNED FOR LIFE BY A.B.C.; Columnist Will Be Radio and Television Consultant--His News Program to Go On | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/accused-civilians-in-air-force-resign.html | ACCUSED CIVILIANS IN AIR FORCE RESIGN | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mcgarey-portrait-unveiled.html | McGarey Portrait Unveiled | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/daughter-to-mrs-fb-walker.html | Daughter to Mrs. F.B. Walker | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-stores-in-cliffside-park.html | New Stores in Cliffside Park | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-jersey-using-splitlevel-home-agent-for-developers-sees-it.html | NEW JERSEY USING SPLIT-LEVEL HOME; Agent for Developers Sees It Gaining in Favor Over the Ranch House | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nuptials-of-mrs-moon-former-june-blossom-wed-in-nantucket-to-daniel.html | NUPTIALS OF MRS. MOON; Former June Blossom Wed in Nantucket to Daniel Magee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-coal-contract-approved-by-tva-needs-set-for-tenyear-period.html | NEW COAL CONTRACT APPROVED BY T.V.A.; Needs Set for Ten-Year Period Increase by 18,043,750 Tons, 8,770,000 Ordered Earlier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/canada-offers-to-build-seaway-truman-for-move-as-second-best-canada.html | Canada Offers to Build Seaway; Truman for Move as 'Second Best'; Canada Offers to Build Seaway; Truman for Move as 'Second Best' | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/succeeds-ferber-in-jersey.html | Succeeds Ferber in Jersey | True | Special to THE NEN YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/open-white-plains-branch.html | Open White Plains Branch | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ge-disputants-meet-mediators-take-part-in-talks-otis-strike.html | G.E. DISPUTANTS MEET; Mediators Take Part in Talks--Otis Strike Authorized | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/jewish-new-year-begins-tomorrow-wide-plans-made-for-services-at.html | JEWISH NEW YEAR BEGINS TOMORROW; Wide Plans Made for Services at Military Posts and at Homes for Ill and Aged | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dresden-red-paper-confiscated.html | Dresden Red Paper Confiscated | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ford-hanover-scores-wins-lexington-trot-in-straight-heatstar-heel.html | FORD HANOVER SCORES; Wins Lexington Trot in Straight Heats--Tar Heel Victor | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/re-dwight-dies-lawyer-52-years-senior-partner-in-firm-here-was.html | R.E. DWIGHT DIES; LAWYER 52 YEARS; Senior Partner in Firm Here Was Chief Rockefeller Counsel in 1929 Indiana Fight | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/e-plotnikoff-dies-leading-symphony-cellistconductor-is-stricken-at.html | E. PLOTNIKOFF DIES LEADING SYMPHONY; 'Cellist-Conductor Is Stricken at City Center Rehearsal of Amateur Orchestra | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-w-w-parkinson.html | MRS. W. W. PARKINSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/negative-approach-to-economic-issues-imperils-private-banks-sproul.html | Negative Approach to Economic Issues Imperils Private Banks, Sproul Declares | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/argentine-revolt-is-quelled-only-handful-of-shots-fired-airmen-also.html | Argentine Revolt Is Quelled; Only Handful of Shots Fired; Airmen Also Implicated | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/named-to-be-president-of-panhandle-producing.html | Named to Be President Of Panhandle Producing | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/middlecoff-paces-st-louis-open-golf-posts-another-65-for-130-to.html | MIDDLECOFF PACES ST. LOUIS OPEN GOLF; Posts Another 65 for 130 to Displace Mangrum, 134-- Burke Third at 135 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/agent-scores-liquor-tax-massachusetts-chief-calls-levy-excessfears.html | AGENT SCORES LIQUOR TAX; Massachusetts Chief Calls Levy Excess--Fears Bootlegging | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-clarence-o-burke.html | MRS. CLARENCE O. BURKE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/korea-censorship-branded-erratic-rules-improvised-in-the-field-ap.html | KOREA CENSORSHIP BRANDED ERRATIC; Rules Improvised in the Field AP Photographer Says-- Editors Elect Corn | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/stengel-heaps-praise-on-dimaggio-amid-quiet-joy-of-yank-clubhouse.html | Stengel Heaps Praise on DiMaggio Amid Quiet Joy of Yank Clubhouse; 'We Never Would Have Won' Without Joe, Says Pilot--'Becoming Monotonous,' Quips Rizzuto of 3 Flags in Row | True | By Louis Effrat | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/news-no-surprise-to-exiled-editor-ganza-paz-former-head-of-la.html | NEWS NO SURPRISE TO EXILED EDITOR; Gainza Paz, Former Head of La Prensa, Says He Heard Much Discontent With Peron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/tigerviolet-test-is-first-since-1912-princetons-rebuilt-eleven.html | TIGER-VIOLET TEST IS FIRST SINCE 1912; Princeton's Rebuilt Eleven Rules Strong Favorite in Opener With N.Y.U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/opera-in-capital-urged-representative-kearns-to-offer-bill-for.html | OPERA IN CAPITAL URGED; Representative Kearns to Offer Bill for Building of Theatre | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rents-22-tries-suicide-man-shoots-himself-with-target-rifle-in.html | RENTS .22, TRIES SUICIDE; Man Shoots Himself With Target Rifle in Midtown Arcade | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/gop-urged-to-name-byrd.html | G.O.P. Urged to Name Byrd | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dog-attacks-master-terrorizes-hundreds.html | DOG ATTACKS MASTER, TERRORIZES HUNDREDS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/trinidad-adds-to-charges-skipper-of-ketch-is-accused-of-importing.html | TRINIDAD ADDS TO CHARGES; Skipper of Ketch Is Accused of Importing Weapons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/city-transit-aides-on-a-shorter-week-26375-of-40997-employes.html | CITY TRANSIT AIDES ON A SHORTER WEEK; 26,375 of 40,997 Employes Affected-- Rest to Get Bonus Pending Cut on Jan. 1 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/novelty-by-petit-is-danced-at-met-mary-moylan-fills-first-lead-in.html | NOVELTY BY PETIT IS DANCED AT 'MET'; Mary Moylan Fills First Lead in 'Demoiselles de la Nuit'-- 'Schumann Concerto' on Bill | True | By John Martin | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/trip-to-capital-barred-3-communist-leaders-must-stay-within-courts.html | TRIP TO CAPITAL BARRED; 3 Communist Leaders Must Stay Within Court's Jurisdiction | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/abroad-where-the-united-states-is-the-restraining-influence.html | Abroad; Where the United States Is the Restraining Influence | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rost-wire-terrier-is-best-of-veriety-award-won-by-canadianbred.html | ROST WIRE TERRIER IS BEST OF VERIETY; Award Won by Canadian-Bred Torontina as Ch. Sandgate Storm Also Triumphs | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soldier-honored-posthumously.html | Soldier Honored Posthumously | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/business-realty-among-li-deals-plumbing-supply-concern-buys-long.html | BUSINESS REALTY AMONG L.I. DEALS; Plumbing Supply Concern Buys Long Island City Building-- Taxpayer Sold in Corona | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-railroads-still-over-taxed-staggering-under-long-hauls-and.html | SOVIET RAILROADS STILL OVER TAXED; Staggering Under Long Hauls and Cross-Shipments, Says Government Magazine | True | By Harry Schwartz | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/masonic-honor-paid-truman-protector.html | MASONIC HONOR PAID TRUMAN PROTECTOR | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/business-index-declines.html | Business Index Declines | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-evelyn-moore-betrothed.html | Miss Evelyn Moore Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/japan-would-join-f-a-o.html | Japan Would Join F. A. O. | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/jewish-unit-awaits-data-on-bonn-offer.html | JEWISH UNIT AWAITS DATA ON BONN OFFER | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/woman-visitor-held-for-having-20-pistols.html | WOMAN VISITOR HELD FOR HAVING 20 PISTOLS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fireworks-in-argentina.html | FIREWORKS IN ARGENTINA | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/5500000000-rise-in-federal-taxes-voted-by-senate-ballot-of-5719.html | $5,500,000,000 RISE IN FEDERAL TAXES VOTED BY SENATE; Ballot of 57-19 Sends Bill to Conference With House, Which Approved $7,200,000,000 TRUMAN BACKERS BEATEN George and Millikin Defeat All Efforts to Increase Finance Group's Total | True | By John D. Morris Special to The New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/gonzales-takes-title.html | Gonzales Takes Title | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fox-seeks-to-call-crew-in-argentina-uprising-worries-studio-for-way.html | FOX SEEKS TO CALL CREW IN ARGENTINA; Uprising Worries Studio, for 'Way of a Gaucho' Group Is to Do Work There | True | By Thomas M. Pryor Special to The New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/corner-purchased-in-west-harlem-investor-buys-apartments-on-st.html | CORNER PURCHASED IN WEST HARLEM; Investor Buys Apartments on St. Nicholas Ave.--3d Ave. House Changes Hands | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bonds-and-shares-on-london-market-confusion-introduced-in-market-by.html | BONDS AND SHARES ON LONDON MARKET; Confusion Introduced in Market by Conservative Proposalfor Excess Profits Tax | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/halley-talks-at-niagara-cancels-engagements-and-takes-place-of.html | HALLEY TALKS AT NIAGARA; Cancels Engagements and Takes Place of Senator Kefauver | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/made-editor-in-chief-harry-rogoff-succeeds-cahan-on-the-jewish.html | MADE EDITOR IN CHIEF; Harry Rogoff Succeeds Cahan on, the Jewish Daily Forward | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-york-handicap-and-matron-sprint-head-belmont-park-program-today.html | New York Handicap and Matron Sprint Head Belmont Park Program Today; HILL PRINCE TO RUN IN FIRST 1951 STAKE Chenery Horse at Top Weight of 128 Pounds in New York Field of Eight Today RICH MATRON DASH LISTED A Gleam to Face 16 Rivals-- Hull Down Belmont Victor --Double Pays $747.90 | True | By Joseph C. Nichols | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-hospital-sought-bedfordstuyvesant-group-visits-city-hall-to.html | NEW HOSPITAL SOUGHT; Bedford-Stuyvesant Group Visits City Hall to Present Plea | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-rochelle-site-taken-for-stores.html | NEW ROCHELLE SITE TAKEN FOR STORES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/engineers-called-vital-to-defense-need-of-assigning-technical-men.html | ENGINEERS CALLED VITAL TO DEFENSE; Need of Assigning Technical Men to Right Job Is Stressed to Hold Lead in Weapons | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/brooklyn-coopplanned-housing-at-shore-road-and-69th-street-to-have.html | BROOKLYN 'CO-OP'PLANNED; Housing at Shore Road and 69th Street to Have 108 Suites | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/minority-elects-three-directors-but-national-airlines-meeting-in.html | MINORITY ELECTS THREE DIRECTORS; But National Airlines Meeting in Miami Ends After 9 Hours With Management Victory EARNINGS GAINS REPORTED 745,628 Shares Represented by Stockholders or Proxies in 'Vote of Confidence' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/steven-f-evelyn.html | STEVEN F. EVELYN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ellington-troupe-fills-carnegie-hall.html | ELLINGTON TROUPE FILLS CARNEGIE HALL | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/exhausted-hummingbird-lost-on-trek-gets-a-lift-south-on-friendly.html | Exhausted Hummingbird, Lost on Trek, Gets a Lift South on Friendly Airliner | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/broker-is-found-hanged.html | Broker Is Found Hanged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/william-t-cullen.html | WILLIAM T. CULLEN | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/restitution-in-germany.html | RESTITUTION IN GERMANY | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/major-college-football-teams-of-nation-make-their-seasonal-debuts.html | Major College Football Teams of Nation Make Their Seasonal Debuts Today; ARMY WILL OPPOSE VILLANOVA ELEVEN Answer on Ranking of Cadets May Come in Opener Today --Navy Will Visit Yale PRINCETON HOST TO N.Y.U. Penn Battles California While Notre Dame Plays Indiana --Big Games Over Nation | True | By Peter Brandwein | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/louis-schwarzenberg.html | LOUIS SCHWARZENBERG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/million-willed-to-northwestern.html | Million Willed to Northwestern | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/legislative-recording.html | LEGISLATIVE RECORDING | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/east-zone-in-trade-pact-will-send-machinery-to-russia-under-4year.html | EAST ZONE IN TRADE PACT; Will Send Machinery to Russia Under 4-Year Accord | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/reichhold-chemicals-for-brazil.html | Reichhold Chemicals for Brazil | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/philadelphia-electric-co-sales-rise-but-net-drops-from-27359629-to.html | PHILADELPHIA ELECTRIC CO.; Sales Rise but Net Drops From $27,359,629 to $25,352,262 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/school-lunch-funds-allotted.html | School Lunch Funds Allotted | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/high-land-prices-hamper-builders-jersey-group-seeks-way-to-go-ahead.html | HIGH LAND PRICES HAMPER BUILDERS; Jersey Group Seeks Way to Go Ahead With Home Colonies in $12,000 Price Class | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hague-is-questioned-in-9-year-libel-suit.html | HAGUE IS QUESTIONED IN 9-YEAR LIBEL SUIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/stefan-wolpe-wins-award.html | Stefan Wolpe Wins Award | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/jessup-is-upheld-by-loyalty-review-board-state-departments.html | Jessup Is Upheld by Loyalty Review Board; State Department's Clearance Is Ratified | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/papagos-spurns-bid-to-form-coalition.html | PAPAGOS SPURNS BID TO FORM COALITION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/us-to-keep-crosses-for-europe-war-dead.html | U.S. TO KEEP CROSSES FOR EUROPE WAR DEAD | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/reds-appeal-to-workers.html | Reds Appeal to Workers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/philadelphia-sets-july-4-fete-inquiry-costs-obligations-and-conduct.html | PHILADELPHIA SETS JULY 4 FETE INQUIRY; Costs, Obligations and Conduct of Managers Face Study After Charges of Waste | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/blind-man-struck-by-car-dies.html | Blind Man, Struck by Car, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/british-put-visitors-at-450000.html | British Put Visitors at 450,000 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ruppell-to-resign-as-gop-chairman-statement-today-planned-by-staten.html | RUPPELL TO RESIGN AS G.O.P. CHAIRMAN; Statement Today Planned by Staten Island Leader Linked to Job, License Shakedowns | True | By Douglas Dales | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/west-virginia-wins-187.html | West Virginia Wins, 18-7 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dodger-trio-fined-for-boston-scene-robinson-campanella-draw-100.html | DODGER TRIO FINED FOR BOSTON 'SCENE'; Robinson, Campanella Draw $100 Penalty Each, Roe $50 --Jack Denies Door Kick | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/yanks-clinch-flag-aided-by-reynolds-nohitter-dodgers-lose-race-tied.html | Yanks Clinch Flag, Aided by Reynolds' No-Hitter; Dodgers Lose, Race Tied; BOMBERS CONQUER RED SOX, 8-0, 11-3 Yanks Take 3d Flag in Row Reynolds' 2d No-Hitter of Year Winning Opener RASCHI'S 21ST IS CLINCHER 7-Run Second Inning Decides Second Game--Joe DiMaggio Drives 3-Run Homer | True | By John Drebinger | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/contino-says-he-cant-pay-fine.html | Contino Says He Can't Pay Fine | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/king-george-continues-to-make-steady-progress.html | King George Continues To Make Steady Progress | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/braden-sees-other-uprisings.html | Braden Sees Other Uprisings | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/de-gasperi-looks-to-a-juridical-formula-for-italys-entry-into-the.html | De Gasperi Looks to 'a Juridical Formula' For Italy's Entry Into the United Nations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/state-names-optometry-official.html | State Names Optometry Official | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-glass-wrought-iron-and-walnut-cocktail-table.html | NEW GLASS, WROUGHT IRON AND WALNUT COCKTAIL TABLE | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/atlantic-city-results.html | Atlantic City Results | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/04-per-cent-rise-in-primary-prices-index-is-42-above-year-ago.html | 0.4 PER CENT RISE IN PRIMARY PRICES; Index Is 4.2 Above Year Ago -- Organized Exchanges, Spot Markets Climb | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/business-world-store-sales-lag-in-week.html | BUSINESS WORLD; Store Sales Lag in Week | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/charity-inquiry-opens-cities-share-in-appeals-studied-by-social.html | CHARITY INQUIRY OPENS; Cities' Share in Appeals Studied by Social Agencies' Committee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/con-ed-arranges-a-new-credit-line.html | CON. ED. ARRANGES A NEW CREDIT LINE | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/burner-permit-restored-but-basement-at-1938-park-ave-must-be-kept.html | BURNER PERMIT RESTORED; But Basement at 1938 Park Ave, Must Be Kept Ventilated | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/lead-allotments-down-for-october-npa-authorizations-are-held.html | LEAD ALLOTMENTS DOWN FOR OCTOBER; N.P.A. Authorizations Are Held 'Unbelievably Low'-- Doubt Voiced Over Zinc Supply | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mary-mcarthy-wed-to-frederick-s-farr.html | MARY M'CARTHY WED TO FREDERICK S. FARR | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fetchicks-team-victor-65-with-mrs-foreman-captures-prowoman-golf.html | FETCHICK'S TEAM VICTOR; 65 With Mrs. Foreman Captures Pro-Woman Golf Prize | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/to-aid-actors-fund.html | TO AID ACTOR'S FUND | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/speed-on-power-asked-at-hearing-witnesses-on-authorization-of-new.html | SPEED ON POWER ASKED AT HEARING; Witnesses on Authorization of New Plants in Northwest Urge Spur to Work | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/percy-s-osborne.html | PERCY S. OSBORNE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/churchill-sponsors-excess-profits-tax-churchill-urges-excess-profit.html | Churchill Sponsors Excess Profits Tax; CHURCHILL URGES EXCESS PROFIT TAX | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/walter-e-link.html | WALTER E. LINK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hewlett-homestead-sold.html | Hewlett Homestead Sold | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/named-presidents-aide-in-monroe-machine-co.html | Named President's Aide In Monroe Machine Co. | True | Liveright | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/brooks-bow-to-phils-in-ninth-43-and-share-first-place-with-giants.html | Brooks Bow to Phils in Ninth, 4-3, And Share First Place With Giants; Jones' Single Scores Ashburn From Second to Top Dodgers in Night Game--Serminick 2-Run Homer in Eighth Evens Count | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/senate-rollcall-vote-on-passage-of-tax-bill.html | Senate Roll-Call Vote On Passage of Tax Bill | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-mackie-golf-leader-oneoverpar-75-brings-victory-at-fresh.html | MISS MACKIE GOLF LEADER; One-Over-Par 75 Brings Victory at Fresh Meadow Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/myron-h-detrick.html | MYRON H. DETRICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dewey-hails-new-year-he-felicitates-jewish-people-on-forthcoming.html | DEWEY HAILS NEW YEAR; He Felicitates Jewish People on Forthcoming Holiday | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/letters-to-the-times-laboremployer-relations-control-of-unions.html | Letters to The Times; Labor-Employer Relations Control of Unions' Power Advocated, With Rights of Employer Restored | True | rendered helpless. ROBERT DARU, | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/protestant-council-post-designated-for-jurist.html | Protestant Council Post Designated for Jurist | True | Pach Bros. | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pacific-telephone-increases-income-operating-revenues-up-11-net-14.html | PACIFIC TELEPHONE INCREASES INCOME; Operating Revenues Up 11%, Net 14% in Year to Aug. 31 -- Other Utility Reports | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ousted-cadets-open-for-reappointment.html | OUSTED CADETS OPEN FOR REAPPOINTMENT. | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/robert-e-denike-69-electrical-engineer.html | ROBERT E. DENIKE, 69, ELECTRICAL ENGINEER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/paris-imports-shown-daytime-jewelry-colors-vivid-rhinestone-in.html | PARIS IMPORTS SHOWN; Daytime Jewelry Colors Vivid, Rhinestone in Evening Styles | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/katherine-van-wyck-fiancee-of-fd-grant.html | KATHERINE VAN WYCK FIANCEE OF F.D. GRANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/sad-newsdealer-quits-hanover-sq-stand-in-same-spot-23-years-but-the.html | SAD NEWSDEALER QUITS HANOVER SQ.; Stand in Same Spot 23 Years but the Place Isn't What It Used to Be, He Says | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/emil-c-bartels.html | EMIL C. BARTELS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-layoffs-caused-by-metal-shortages.html | NEW LAY-OFFS CAUSED BY METAL SHORTAGES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-patricia-karl-married-in-jersey-has-5-attendants-at-wedding-to.html | MISS PATRICIA KARL MARRIED IN JERSEY; Has 5 Attendants at Wedding to Kenneth Sheeleigh in St. Luke's Church, Montclair | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/lockheed-pay-rises-approved.html | Lockheed Pay Rises Approved | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bans-spring-football-practice.html | Bans Spring Football Practice | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/free-meals-room-and-job-hinged-on-ability-to-play-excollege.html | Free Meals, Room and Job Hinged on Ability To Play, Ex-College Football Guard Says | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/adenauer-hints-at-250000-troops.html | Adenauer Hints at 250,000 Troops | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/russian-scholars-scan-usvillainy-seek-to-picture-americans-as-the.html | RUSSIAN SCHOLARS SCAN U.S.'VILLAINY'; Seek to Picture Americans as the Enemies of Virtually All Countries of the World | True | By Harrison E. Salisbury Special To The New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fred-s-bishop.html | FRED S. BISHOP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/gi-calls-his-wife-from-pusan-hospital-tells-her-of-being-wounded.html | G.I. Calls His Wife From Pusan Hospital, Tells Her of Being Wounded for Third Time | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/truman-deplores-religious-disunity-address-to-national-pilgrimage.html | TRUMAN DEPLORES RELIGIOUS DISUNITY; Address to National Pilgrimage Chides Leaders on Failure to Join Against Peril | True | By George Dugan Special To The New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/foundries-cutting-operating-rates-society-traces-action-to-slash-in.html | FOUNDRIES CUTTING OPERATING RATES; Society Traces Action to Slash in Allotments of Metals for Consumer Goods | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/industrial-building-gains-in-union-nj.html | INDUSTRIAL BUILDING GAINS IN UNION, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-donald-payne.html | MRS. DONALD PAYNE | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-offer-seen-on-german-unity-allied-officials-expect-that.html | SOVIET OFFER SEEN ON GERMAN UNITY; Allied Officials Expect That Russians Will Propose New Four-Power Conference | True | By Drew Middleton Special To The New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/shipping-news-and-notes-capt-shergold-is-named-as-superintendent-by.html | Shipping News and Notes; Capt. Shergold Is Named As Superintendent by Canadian Pacific Line | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/schulte-chain-plans-to-enter-food-field.html | SCHULTE CHAIN PLANS TO ENTER FOOD FIELD | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/115-communities-get-funds-for-planning.html | 115 COMMUNITIES GET FUNDS FOR PLANNING | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hotchkiss-football-team-lighter-but-speedier-than-last-seasons-line.html | Hotchkiss Football Team Lighter But Speedier Than Last Season's; Line Averages About 25 Pounds Less Than 1950 Forward Wall--Four Experienced Backs Raise Chances of Success | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/navy-team-choice-to-turn-back-elis-middies-to-open-their-campaign.html | NAVY TEAM CHOICE TO TURN BACK ELIS; Middies to Open Their Campaign in Yale Bowl Today --45,000 Fans Expected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/tv-set-sales-boom-on-pacific-coast-area-able-to-view-world-series.html | TV SET SALES BOOM ON PACIFIC COAST; Area Able to View World Series Because of East-to-West Hook-Up Made on Sept. 5 RUSH IS ON IN 3 CITIES San Francisco, Los Angeles, San Diego Buyers Snap Up All Receivers Offered | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/lisle-heads-smoke-inspectors.html | Lisle Heads Smoke Inspectors | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-leslie-wright.html | MRS. LESLIE WRIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/city-opera-presents-figaro.html | City Opera Presents 'Figaro' | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ccny-soccer-team-ready.html | C.C.N.Y. Soccer Team Ready | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-truck-tax-halted-levy-due-monday-restrained-pending-hearing.html | NEW TRUCK TAX HALTED; Levy Due Monday Restrained Pending Hearing Friday | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/continental-copper-two-month-earnings-454000-41c-share-stockholders.html | CONTINENTAL COPPER; Two Month Earnings $454,000 41c Share, Stockholders Told | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nylon-not-a-secret-textile-men-assert-du-pont-sought-to-license.html | NYLON NOT A SECRET; Textile Men Assert du Pont Sought to License Product | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/a-weeklong-oldfashioned-fete-in-a-westchester-county-community.html | A WEEK-LONG OLD-FASHIONED FETE IN A WESTCHESTER COUNTY COMMUNITY | True | The New York Times (by Larry Morris) | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/wehmeier-of-reds-beats-pirates-43.html | WEHMEIER OF REDS BEATS PIRATES, 4-3 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/two-army-camps-appeal-for-beef-fort-dix-and-camp-kilmer-get-ops-to.html | TWO ARMY CAMPS APPEAL FOR BEEF; Fort Dix and Camp Kilmer Get O.P.S. to Help Offset Temporary Shortages | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/the-text-of-trumans-talk-to-pilgrims-religious-freedom-stressed.html | The Text of Truman's Talk to Pilgrims; Religious Freedom Stressed | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/benjamin-veit-84-veteran-educator-exassistant-superintendent-of.html | BENJAMIN VEIT, 84, VETERAN EDUCATOR; Ex-Assistant Superintendent of Schools in Charge of Junior Highs Is Dead | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bradley-arrives-in-tokyo.html | BRADLEY ARRIVES IN TOKYO | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/wood-field-and-stream-strong-breeze-on-sound-dashes-hopes-of.html | Wood, Field and Stream; Strong Breeze on Sound Dashes Hopes of Gunners on Opening Day of Scoter Season | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/houston-eleven-routs-detroit.html | Houston Eleven Routs Detroit | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/henry-gross.html | HENRY GROSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/world-tin-surplus-forecast-in-rome-parley-there-sees-prospect-for.html | WORLD TIN SURPLUS FORECAST IN ROME; Parley There Sees Prospect for 1951-52--U.S. Gives No Sign of Renewing Buying | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/vargas-in-land-move-orders-24700-acres-distributed-among-brazilian.html | VARGAS IN LAND MOVE; Orders 24,700 Acres Distributed Among Brazilian Farmers | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/president-signs-58-billion-bill-for-bases-including-ring-of-air.html | President Signs 5.8 Billion Bill for Bases, Including Ring of Air Fields Around Russia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/as-one-big-league-pennant-race-was-decided-and-the-other-deadlocked.html | AS ONE BIG LEAGUE PENNANT RACE WAS DECIDED AND THE OTHER DEADLOCKED | True | The New York Times | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/williams-beats-pruden-defeats-rival-third-time-in-st-nicks.html | WILLIAMS BEATS PRUDEN; Defeats Rival Third Straight Time in St. Nicks Bout | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/curb-seat-sold-for-11000.html | Curb Seat Sold for $11,000. | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/richard-heffernan-sr.html | RICHARD HEFFERNAN SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/lovett-plea-cites-acute-blood-need-defense-secretary-tells-red.html | LOVETT PLEA CITES ACUTE BLOOD NEED; Defense Secretary Tells Red Cross Here That Military Counts on Civilian Gifts | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/article-1-no-title-rabbi-in-new-temple.html | Article 1 -- No Title; RABBI IN NEW TEMPLE | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/table-of-seasonal-changes-in-food-prices-tells-the-thrifty.html | Table of Seasonal Changes in Food Prices Tells the Thrifty Housewife When to Buy | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/prof-donald-b-durham.html | PROF. DONALD B. DURHAM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/finland-sets-15-tax-cut.html | Finland Sets 15% Tax Cut | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/books-of-the-times-authors-interests-wide.html | Books of The Times; Author's Interests Wide | True | By Charles Poore | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pepper-considers-senate-race.html | Pepper Considers Senate Race | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mt-etna-erupts-pouring-lava-down-mountain.html | Mt. Etna Erupts, Pouring Lava Down Mountain | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mischa-guterson.html | MISCHA GUTERSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/as-police-went-on-trial-yesterday.html | AS POLICE WENT ON TRIAL YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/grantknott-in-front-lead-meadow-brook-qualifiers-by-stroke-with-38.html | GRANT-KNOTT IN FRONT; Lead Meadow Brook Qualifiers by Stroke With 38, 34--72 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/kandelclarfield.html | Kandel--Clarfield | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/eight-freight-cars-off-rails.html | Eight Freight Cars Off Rails | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hofstra-triumphs-140.html | Hofstra Triumphs, 14-0 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/2-schoolboys-die-after-blast.html | 2 Schoolboys Die After Blast | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/william-h-hamlin.html | WILLIAM H. HAMLIN | True | Special to THE NEW YORY TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/brandywine-riders-win.html | Brandywine Riders Win | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-women-set-record.html | Soviet Women Set Record | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/another-coast-paper-lifts-price.html | Another Coast Paper Lifts Price | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/insurance-law-official-named.html | Insurance Law Official Named | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/revenue-official-replaces-agent-suspended-in-west.html | Revenue Official Replaces Agent Suspended in West | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/uprising-in-argentina-quickly-put-down.html | UPRISING IN ARGENTINA QUICKLY PUT DOWN | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/test-suit-instituted-freethinkers-oppose-religious-services-in-fire.html | TEST SUIT INSTITUTED; Freethinkers Oppose Religious Services in Fire House | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/station-on-coast-mocks-red-radio-midwest-gop-chiefs-see-taft.html | STATION ON COAST MOCKS RED RADIO; Midwest G.O.P. Chiefs See Taft | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/navy-rope-maker-retires-civilian-had-been-employed-at-boston-yard.html | NAVY ROPE MAKER RETIRES; Civilian Had Been Employed at Boston Yard Since 1897 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dr-donald-goodchild.html | DR. DONALD GOODCHILD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/2-chief-plotters-had-no-following-rawson-and-menendez-once-at.html | 2 CHIEF PLOTTERS HAD NO FOLLOWING; Rawson and Menendez, Once at Sword's Point, Launched Futile Argentine Rising | True | By Milton Bracker | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fetish-for-pure-english-costs-british-driver-2.html | Fetish for Pure English Costs British Driver 2 | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/sidelights-in-finance-coin-crisis.html | SIDELIGHTS IN FINANCE; Coin Crisis | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bentons-10case-list-of-charges-against-mccarthy-producing-brief.html | Benton's 10-Case List of Charges Against McCarthy; PRODUCING BRIEF AGAINST M'CARTHY | True | The New York Times | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/couple-questioned-on-67900-in-gems.html | COUPLE QUESTIONED ON $67,900 IN GEMS | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/low-clouds-upset-europe-air-games-raid-cancellation-helps-west-army.html | LOW CLOUDS UPSET EUROPE AIR GAMES; Raid Cancellation Helps West Army to Cross Rhine Easily in Atlantic Maneuvers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/2-japanese-seized-on-guam.html | 2 Japanese Seized on Guam | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nicaragua-host-to-journalists.html | Nicaragua Host to Journalists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/housing-project-in-harlem-lauded-felt-calls-the-bowery-banks.html | HOUSING PROJECT IN HARLEM LAUDED; Felt Calls the Bowery Bank's Improvement Plan for Large Site There 'Significant' | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/john-j-delaney.html | JOHN J. DELANEY | True | | 1979-07-24 | RE000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bach-aria-groups-plans-lists-3-concerts-at-town-hall-dec-5-jan-9.html | BACH ARIA GROUP'S PLANS; Lists 3 Concerts at Town Hall, Dec. 5, Jan. 9 and Feb. 13 | True | | 1979-07-24 | RE000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/foes-losses-put-at-1324956.html | Foe's Losses Put at 1,324,956 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-lydia-foster-is-bride-in-capital-daughter-of-navys-materiel.html | MISS LYDIA FOSTER IS BRIDE IN CAPITAL; Daughter of Navy's Materiel Ex-Chief Wed to M.C. Patrick of Washington Law Firm | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/two-democrats-named-driscoll-makes-jersey-superior-court.html | TWO DEMOCRATS NAMED; Driscoll Makes Jersey Superior Court Appointments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/neighborhood-plans-to-get-new-awards.html | NEIGHBORHOOD PLANS TO GET NEW AWARDS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/connecticut-to-fight-rule-on-womans-pay.html | CONNECTICUT TO FIGHT RULE ON WOMAN'S PAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/philippine-no-2-red-is-killed-as-outlaw-huk-chieftain-flushed-from.html | Philippine No. 2 Red Is Killed as Outlaw; Huk Chieftain Flushed From Mountain Lair | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/navigation-course-offered.html | Navigation Course Offered | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/false-rumor-on-garbo-swedes-discover-mrs-clark-on-plane-is-not.html | FALSE RUMOR ON GARBO; Swedes Discover 'Mrs. Clark' on Plane Is Not Actress | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nuremberg-bomb-set-off-mine-dropped-by-british-in-war-does-little.html | NUREMBERG BOMB SET OFF; Mine Dropped by British in War Does Little Damage | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/sister-m-gonzaga.html | SISTER M. GONZAGA | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pentagon-brass-polished-army-official-will-have-suite-with.html | PENTAGON BRASS POLISHED; Army Official Will Have Suite With Dressing-Room, Bath | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rollins-opens-all-quiet-2-law-suits-impend-however-over.html | ROLLINS OPENS, ALL QUIET; 2 Law Suits Impend, However, Over Ex-President's Ouster | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/staples-volume-and-prices-fall-coffee-drops-20-to-35-points-in.html | STAPLES VOLUME AND PRICES FALL; Coffee Drops 20 to 35 Points in Trading of 7,000 Bags-- Sugar Moves Deceptive | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/a-fivealarm-fire-in-brooklyn.html | A FIVE-ALARM FIRE IN BROOKLYN | True | The New York Times | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/foreign-beef-goal-lifted-army-doubles-amount-sought-to-20000000.html | FOREIGN BEEF GOAL LIFTED; Army Doubles Amount Sought to 20,000,000 Pounds | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dr-boyd-to-join-kennecott.html | Dr. Boyd to Join Kennecott | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/reds-thrusts-met-by-hard-un-fight-delivering-supplies-to-the-front.html | REDS THRUSTS MET BY HARD U.N. FIGHT; DELIVERING SUPPLIES TO THE FRONT IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mopac-to-pay-35000000-bond-interest-distribution-ordered-by-federal.html | MOPAC TO PAY $35,000,000; Bond Interest Distribution Ordered by Federal Court | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nuptials-on-oct-13-for-janet-staples.html | NUPTIALS ON OCT. 13 FOR JANET STAPLES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/but-sons-of-ibn-saud-send-no-word-from-hotel-here.html | But Sons of Ibn Saud Send No Word From Hotel Here | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pound-ridge-puts-an-end-to-feuding-rebirth-of-church-there-makes.html | POUND RIDGE PUTS AN END TO FEUDING; Rebirth of Church There Makes Brotherly Love So General Town Hates Only Foxes ALL LIVE THE IDYLLIC LIFE Natives and 'City Slickers' Who Have Moved In Are as One in Community Spirit | True | By Merrill Folsom Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/for-the-home-autumn-brings-bounty-of-colorful-flowers-cut-varieties.html | For the Home: Autumn Brings Bounty of Colorful Flowers; Cut Varieties in Good Supply and Change to Cooler Help Them | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dr-parker-m-cort.html | DR. PARKER M. CORT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/buys-all-stock-of-melpar-inc.html | Buys All Stock of Melpar, Inc. | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/white-sox-set-back-browns-62-and-43.html | WHITE SOX SET BACK BROWNS, 6-2 AND 4-3 | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/veterans-state-organization-urged-to-add-members.html | Veterans' State Organization Urged to Add Members | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/regents-back-rise-in-aid-to-students-ask-2481-more-scholarships-to.html | REGENTS BACK RISE IN AID TO STUDENTS; Ask 2,481 More Scholarships to Cost $3,473,400 in Four-Year Period EXPANSION NEED STRESSED Shortage of Personnel in Key Professions Cited--Degrees Here Are Authorized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/impellitteri-flies-to-rome.html | Impellitteri Flies to Rome | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-duplicating-device.html | New Duplicating Device | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/floyd-m-johnson.html | FLOYD M. JOHNSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/de-gasperi-poses-labor-migration-the-city-of-new-york-welcomes.html | DE GASPERI POSES LABOR MIGRATION; THE CITY OF NEW YORK WELCOMES PREMIER DE GASPERI OF ITALY | True | By Russell Porter | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/prices-of-farm-products-decline-for-seventh-month.html | Prices of Farm Products Decline for Seventh Month | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/holy-name-society-convenes-tuesday-groups-5th-convention-opens-in.html | HOLY NAME SOCIETY CONVENES TUESDAY; Group's 5th Convention Opens in Detroit--2 Clergymen Here to Receive Awards | True | By Preston King Sheldon | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/un-police-urged-by-mrs-roosevelt-times-youth-forum-informed-several.html | U.N. POLICE URGED BY MRS. ROOSEVELT; Times Youth Forum Informed Several Plans for Force Are Being Considered | True | By Gene Currivan Special To the New York Times. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/queens-growth-cited-lundy-asks-a-bigger-vote-in-the-board-of.html | QUEENS GROWTH CITED; Lundy Asks a Bigger Vote in the Board of Estimate | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/army-experiments-with-new-uniform-change-from-traditional-olive.html | ARMY EXPERIMENTS WITH NEW UNIFORM; Change From Traditional Olive Drab to Greenish-Gray Will Be Tried in Dress Garb | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/assignments.html | ASSIGNMENTS | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/jersey-car-dealers-urge-easier-credit.html | JERSEY CAR DEALERS URGE EASIER CREDIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/crime-inquiry-set-in-upstate-county-dewey-orders-special-court-and.html | CRIME INQUIRY SET IN UPSTATE COUNTY; Dewey Orders Special Court and Grand Jury to Study Ogdensburg Gambling | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/air-force-to-study-airport.html | Air Force to Study Airport | True | | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/baltimore-transit-pays-arrears.html | Baltimore Transit Pays Arrears | True | | 1979-07-24 | RE0000031777 | B00000321330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-29 | 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/courtroom-filthy-jersey-judge-quits-plenty-of-stables-better-he.html | Courtroom 'Filthy,' Jersey Judge Quits; Plenty of Stables Better, He Contends | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031777 | B00000321330 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/how-the-citys-vast-police-army-is-set-up-complex-organization-faces.html | HOW THE CITY'S VAST POLICE ARMY IS SET UP; Complex Organization Faces Another Shake-Up as Result of Disclosures Department's Structure Pay Deductions of 26% Novelty in Suggestion Command Echelons System of Advancement | | By Alexander Feinberg | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fairfield-county-elects-tomorrow-voters-in-12-towns-to-select.html | FAIRFIELD COUNTY ELECTS TOMORROW; Voters in 12 Towns to Select Municipal Officers for Two-Year Terms | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pools-take-cover-plants-and-fish-may-need-winter-protection.html | POOLS TAKE COVER; Plants and Fish May Need Winter Protection | | By Anne McHugh | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/veterans-to-see-games-52-association-invites-them-from-hospitals-to.html | VETERANS TO SEE GAMES; 52 Association Invites Them From Hospitals to World Series | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/eca-to-send-european-workers-here-to-learn-our-way-in-factory-and.html | E.C.A. to Send European Workers Here To Learn Our Way in Factory and College | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-homes-go-up-at-east-meadow-total-of-637-houses-offered-in-three.html | NEW HOMES GO UP AT EAST MEADOW; Total of 637 Houses Offered in Three Colonies at Prices of From $10,990 to $16,290 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brewers-win-43-the-little-series-mauchs-single-in-the-ninth-beats.html | BREWERS WIN, 4-3; THE LITTLE SERIES; Mauch's Single in the Ninth Beats Royals--Rivals Even at One Victory Apiece | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/elizabeth-to-visit-washington-oct-31-she-and-duke-to-be-guests-of.html | ELIZABETH TO VISIT WASHINGTON OCT. 31; She and Duke to Be Guests of the President for Two Days Filled With Social Events | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/crime-and-enforcement.html | Crime and Enforcement | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-bradley-engaged-u-of-texas-alumna-to-be-bride-of-richard-elmer.html | MISS BRADLEY ENGAGED; U. of Texas Alumna to Be Bride of Richard Elmer Hughes | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/south-africa-gold-policy-will-not-flood-market-as-result-of.html | SOUTH AFRICA GOLD POLICY; Will Not Flood Market as Result of Monetary Fund's New Stand | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/white-sox-defeat-browns-again-83-sheely-rookie-catcher-bats-in-four.html | WHITE SOX DEFEAT BROWNS AGAIN, 8-3; Sheely, Rookie Catcher, Bats in Four Runs--Athletics Subdue Senators, 5-1 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-film-musical-depicts-the-adventures-of-an-american-in-paris.html | NEW FILM MUSICAL DEPICTS THE ADVENTURES OF "AN AMERICAN IN PARIS" | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/elsa-d-wesselhoft-engaged-to-teacher.html | ELSA D. WESSELHOFT ENGAGED TO TEACHER | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/long-island-harvest-spectacle-gets-under-way-potato-house-lima.html | LONG ISLAND HARVEST SPECTACLE GETS UNDER WAY; Potato House Lima Beans | True | By Eunice Telfer Juchett | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/an-air-force-hero-retires.html | AN AIR FORCE HERO RETIRES | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/colorado-downed-by-northwestern.html | COLORADO DOWNED BY NORTHWESTERN | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wesleyan-sets-back-middlebury-by-286.html | WESLEYAN SETS BACK MIDDLEBURY BY 28-6 | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/antieisenhower-campaign-one-is-underground-and-scurrilous-other.html | ANTIEISENHOWER CAMPAIGN; One Is Underground and Scurrilous. Other Aboveboard--No Link Between Them Day of Decision Nears Straightforward Attack | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/owner-expands-store-center.html | Owner Expands Store Center | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/encore.html | ENCORE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-matthews-troth-she-will-be-wed-in-charlotte-nc-nov-9-to-james.html | MISS MATTHEWS TROTH; She Will Be Wed in Charlotte, N.C., Nov. 9 to James Garland | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/2-ruins-unearthed-on-aegean-island-nyu-samothrace-expedition.html | 2 RUINS UNEARTHED ON AEGEAN ISLAND; N.Y.U. Samothrace Expedition Uncovers Ancient Temples of 400 and 600 B.C. Opened on Facade | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/precaution.html | PRECAUTION | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/socalled-gastein-the-experts.html | SO-CALLED 'GASTEIN'; The Experts | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/defense-chiselers-watched.html | Defense 'Chiselers' Watched | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-coates-is-wed-to-samuel-fraser.html | MRS. COATES IS WED TO SAMUEL FRASER | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/due-to-fly-here.html | DUE TO FLY HERE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/us-center-of-population-in-illinois-after-a-sixdecade-stay-in.html | U.S. Center of Population in Illinois After a Six-Decade Stay in Indiana; POPULATION CENTER MOVES TO ILLINOIS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-suites-in-fort-lee-plaza-gardens-to-take-first-tenants-about.html | NEW SUITES IN FORT LEE; Plaza Gardens to Take First Tenants About Oct. 15. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/cadets-are-beaten-by-villanova-217-wildcats-pin-first-opening-loss.html | CADETS ARE BEATEN BY VILLANOVA, 21-7; Wildcats Pin First Opening Loss on Army Since 1893Addiego Scores Thrice | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/andover-defeats-suffield-by-480-foote-and-smith-leaders-in-easy.html | ANDOVER DEFEATS SUFFIELD BY 48-0; Foote and Smith Leaders in Easy Victory--Blair Turns Back Newark, 40-0 Riverdale Wins, 14--0 Dummer Is Victor, 6-0 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/britainiran-talk-in-un-is-sought-mossadegh-coming-neutrals-seek-new.html | BRITAIN-IRAN TALK IN U.N. IS SOUGHT; MOSSADEGH COMING; Neutrals Seek New Oil Parley in Preference to Ruling by the Security Council DEBATE OPENS TOMORROW U.S. Has Made No Commitment on Question--Aloofness Causes Worry in London | True | By A.m. Rosenthal Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/salem-6furlong-mark-is-lowered-by-traveler.html | Salem 6-Furlong Mark Is Lowered by Traveler | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/white-plains-adding-stores.html | White Plains Adding Stores | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/dear-and-gordon-on-top-reach-semifinals-in-jersey-bestball-golf.html | DEAR AND GORDON ON TOP; Reach Semi-Finals in Jersey Best-Ball Golf Tourney | True | Special to THE WALL YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/giants-and-dodgers-both-win-and-go-into-the-last-day-other.html | Giants and Dodgers Both Win And Go Into the Last Day Tied; Other Sports Results FOOTBALL | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editors-denounce-truman-news-ban-convention-urges-withdrawal-of.html | EDITORS DENOUNCE TRUMAN NEWS BAN; Convention Urges Withdrawal of Order Called 'a Dangerous Instrument of Suppression' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pick-of-the-lot-in-roses-for-the-beginner-hybrid-teas-floribunds.html | PICK OF THE LOT IN ROSES FOR THE BEGINNER; Hybrid Teas, Floribunds and Climbers Are Chosen for Vigor and Bloom | True | By Frederic R. Webb | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/portraits-by-brady-brady-portraits-continued-from-page-7.html | Portraits by Brady; Brady Portraits (Continued from Page 7) | True | By Walker Evans | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/clemson-beats-rice-2014.html | Clemson Beats Rice, 20-14 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/french-cameras.html | FRENCH CAMERAS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/california-routs-penn-eleven-350-mais-dazzling-passing-and.html | CALIFORNIA ROUTS PENN ELEVEN, 35-0; Mais' Dazzling Passing and Ball-Handling Help Bears Triumph Before 60,000 California Crushes Penn by 35-0 As Mais Sets Pace Before 60,000 Penn Mistakes Costly Slick Scoring in First Interception Brings Score | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-alberta-pew-bryn-mawr-bride-wears-ivory-satin-and-lace-at.html | MISS ALBERTA PEW BRYN MAWR BRIDE; Wears Ivory Satin and Lace at Marriage to Dr. D.W. Baker, Interne and Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/stock-lists-arent-dull-fo-wrul-fans-popular-program-is-beginning.html | Stock Lists Aren't Dull fo WRUL Fans; Popular Program Is Beginning Fifth Year | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/korean-puzzle-what-is-enemy-up-to.html | Korean Puzzle; What Is Enemy Up To? | True | U.S. Air Force | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/civil-defense-post-asked-amvets-wants-secretary-made-part-of.html | CIVIL DEFENSE POST ASKED; Amvets Wants Secretary Made Part of Defense Department | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/aviation-news-and-notes-two-airlines-offer-safari-in-africa-with.html | Aviation News and Notes; Two Airlines Offer Safari in Africa With Visit to Egypt for Winter Tourists U.S.-Philippines Airmail Pact Cadet Corps Enrolls 5,757 C.A.A. Combines Operations Operator List Available | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-mozart-opera.html | IN MOZART OPERA | True | Fred Rieder, Salzburg | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hollywood-finale-hearings-on-communism-brought-to-close.html | HOLLYWOOD FINALE; Hearings on Communism Brought to Close | True | By Thomas M. Pryor Hollywood. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-lease-on-life-film-business-booms-but-take-care.html | NEW LEASE ON LIFE; Film Business Booms-- But Take Care! | True | By Bosley Crowther | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/stage-set-new-york.html | Stage Set: New York | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pickaback-on-a-bear.html | Pick-a-Back On a Bear | True | By Stuart Keate | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/indian-exhibit-to-open-smithsonian-to-show-habitat-of-extinct.html | INDIAN EXHIBIT TO OPEN; Smithsonian to Show Habitat of Extinct Yosemites | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-ann-sikora-wed-to-a-polish-veteran.html | MISS ANN SIKORA WED TO A POLISH VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-practical-dreamer.html | A Practical Dreamer | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/virginia-muller-engaged-bethesda-md-girl-to-be-bride-of-newell-c.html | VIRGINIA MULLER ENGAGED; Bethesda (Md.) Girl to Be Bride of Newell C. Granger Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/perons-revolution.html | Peron's Revolution | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/at-buckingham-palace-cheers-of-sympathy.html | At Buckingham Palace; Cheers of Sympathy | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pounds-touchstone.html | Pound's Touchstone | True | By Selden Rodman | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/glaucoma-treatment-a-film-study-of-the-disease-is-prepared-for.html | Glaucoma Treatment; A Film Study of the Disease Is Prepared for Physicians Surgery Relieves Pressure | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/etna-eruption-becomes-trickle.html | Etna Eruption Becomes Trickle | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-frances-angas-to-be-autumn-bride.html | MISS FRANCES ANGAS TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jews-to-start-fete-of-rosh-hashanah-sundown-tonight-will-bring-eve.html | JEWS TO START FETE OF ROSH HA-SHANAH; Sundown Tonight Will Bring Eve of the New Year 5712 -- Synagogue Ceremonies | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/both-chinese-sides-trade-shots.html | Both Chinese Sides Trade Shots | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/70-defense-work-in-ohio-tool-shops-two-dozen-machine-makers-in.html | 70% DEFENSE WORK IN OHIO TOOL SHOPS; Two Dozen Machine Makers in Miami Valley Area Report Expanding Output Facilities For Jet Components New Apex Plant | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/william-f-knauss.html | WILLIAM F. KNAUSS | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/doris-ann-henderson-to-be-autumn-bride.html | DORIS ANN HENDERSON TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/trail-riding.html | TRAIL RIDING | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/words-music-and-a-breath-of-english-air.html | Words, Music and a Breath of English Air. | True | By Moses Smith | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bounty-of-500-urged-on-federal-dismissals.html | 'Bounty' of $500 Urged On Federal Dismissals | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/son-born-to-mrs-rm-jerskey.html | Son Born to Mrs. R.M. Jerskey | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/ann-c-schafer-married-wed-to-c-huntly-rylander-at-her-home-in-white.html | ANN C. SCHAFER MARRIED; Wed to C. Huntly Rylander at Her Home in White Plains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/greenwich-to-vote-on-thruway-route-selectmen-and-town-meeting-will.html | GREENWICH TO VOTE ON THRUWAY ROUTE; Selectmen and Town Meeting Will Take Stand on Shore or Inland Highway Town Meeting Soon Tunnel Plan Decried | True | By Josephine Chapman Special To the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/prices-slip-when-production-tops-purchasing-power.html | PRICES SLIP WHEN PRODUCTION TOPS PURCHASING POWER | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/further-cutbacks-feared-in-building-for-the-new-year-industry-is.html | FURTHER CUTBACKS FEARED IN BUILDING FOR THE NEW YEAR; Industry Is Planning Strong Protest Against Johnston's Ideas for Added Curbs O.K. BY WILSON NEEDED Builders Claim Reduction in Housing Program for 1952 Would Be a 'Mistake' Seeking Wilson's Approval Want No Further Cuts | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/colombian-exconvicts-get-aid.html | Colombian Ex-Convicts Get Aid | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/card-of-thanks.html | Card of Thanks. | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bengurion-sends-greetings.html | Ben-Gurion Sends Greetings | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/troth-made-known-of-muriel-schulte.html | TROTH MADE KNOWN OF MURIEL SCHULTE | True | | 1979-07-24 | RE000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/national-dairy-rents-five-floors-on-madison-ave-at-5-a-sq-foot.html | National Dairy Rents Five Floors On Madison Ave. at $5 a Sq. Foot | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-stanley-powell.html | MRS. STANLEY POWELL | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/james-b-connors.html | JAMES B. CONNORS | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bulbs-for-winter-and-spring-many-unusual-kinds-may-be-planted-now.html | BULBS FOR WINTER AND SPRING; Many Unusual Kinds May Be Planted Now to Bloom Outdoors This Year or Next and to Force for Color Indoors | True | By Lloyd A. Weaver | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/science-in-review-operations-on-the-lungs-are-now-performed-with-a.html | SCIENCE IN REVIEW; Operations on the Lungs Are Now Performed With a Considerable Degree of Success | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-mallon-married-to-george-mcormack.html | MISS MALLON MARRIED TO GEORGE M'CORMACK | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/stark-realism-in-los-angeles-skid-row.html | STARK REALISM IN LOS ANGELES SKID ROW | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/easters-2-homers-pace-76-victory-indian-slugger-connects-once-with.html | EASTER'S 2 HOMERS PACE 7-6 VICTORY; Indian Slugger Connects Once With Bases Loaded and Also Wallops Three-Bagger BRISSIE WINNER IN RELIEF Hurls Runless Ball for Four Innings After Tigers Get Five Unearned Markers Brissie Relieves Rozek Indians Take Lead | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/newcombe-halts-phils-50-aided-by-pafko-2-run-homer-dodgers-triumph.html | Newcombe Halts Phils, 5-0, Aided by Pafko 2-Run Homer; DODGERS TRIUMPH OVER PHILLIES, 5-0 Brooks Tally in Fifth Newcombe's Third Shutout | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/quirino-visit-to-spain-extended.html | Quirino Visit to Spain Extended | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/investors-neglect-rail-income-bonds-issues-shunned-by-insurance.html | INVESTORS NEGLECT RAIL INCOME BONDS; Issues Shunned by Insurance Concerns, Other Institutional Purchasers Since 1946 | True | By Paul Heffernan | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/power-shortage-acute-production-of-steel-aluminum-for-defense-being.html | POWER SHORTAGE ACUTE; Production of Steel, Aluminum for Defense Being Curtailed | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/franco-over-tures-to-don-juan-seen-monarchists-say-he-seeks-to.html | FRANCO OVER TURES TO DON JUAN SEEN; Monarchists Say He Seeks to Discuss Restoration of the Crown in Spain | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/power-plant-contracts-transit-board-acts-to-repair-its-74th-st.html | POWER PLANT CONTRACTS; Transit Board Acts to Repair Its 74th St.- East River Station | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/old-masters-sale-opens-wednesday-european-and-oriental-arms-and.html | OLD MASTERS SALE OPENS WEDNESDAY; European and Oriental Arms and Armor Also Listed for the Week's Auctions Enamels Among Offerings Georgian Pieces Included | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/missouri-in-front-2726-pass-play-in-the-final-minutes-beats.html | MISSOURI IN FRONT, 27-26; Pass Play in the Final Minutes Beats Oklahoma A. and M. | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hawks-invited-to-play-before-royal-visitors.html | Hawks Invited to Play Before Royal Visitors | True | | 1979-07-24 | RE000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/big-red-overcomes-orange-team-2114-merz-plunges-from-1-sprints-71-a.html | BIG RED OVERCOMES ORANGE TEAM, 21-14; Merz Plunges From 1, Sprints 71 and 38 Yards for Cornell Tallies in Ithaca Game SYRACUSE DEFENSE ALERT Dobrowolski Goes Over Twice to Cap Drives Started by Fumble, Interception Fumble Starts Drive Penalty Stops March Fumbles Hinder Big Red TWO MEN WITH A SINGLE THOUGHT ON THE FRANKLIN FIELD GRIDIRON | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/resales-by-gis-aid-home-market-jersey-broker-notes-activity-on-low.html | RESALES BY G.I.'S AID HOME MARKET; Jersey Broker Notes Activity on Low Down Payment Plan Available to New Owner | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-nj-matsoukas-has-child.html | Mrs. N.J. Matsoukas Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-joan-kenyon-chappaqua-bride-she-is-escorted-by-father-at-her.html | MISS JOAN KENYON CHAPPAQUA BRIDE; She Is Escorted by Father at Her Marriage in Church to Kenneth W. Schroeder | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/plastiras-named-as-greek-premier-progressives-leader-accepts-kings.html | PLASTIRAS NAMED AS GREEK PREMIER; Progressives' Leader Accepts King's Mandate, Taking Post in Coalition After Oct. 10 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/crusaders-victors-over-crimson-336-holy-cross-goes-across-four.html | CRUSADERS VICTORS OVER CRIMSON, 33-6; Holy Cross Goes Across Four Times Before Intermission to Turn Back Harvard MALOY BAFFLES LOSERS Tallies Once and Sets Up Two Touchdowns--Massucco and Doyle Among Scorers Excels as Feeder Crimson Backs Promising A WILDCAT ELUDES CADET TO SCORE VILLANOVA TOUCHDOWN | True | By Michael Strauss Special To the New York Times.the New York Times | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fire-rages-in-rotterdam.html | Fire Rages in Rotterdam | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/keeping-of-pledge-asked-of-germans-rabbi-newman-says-they-must.html | KEEPING OF PLEDGE ASKED OF GERMANS; Rabbi Newman Says They Must Provide Safeguards Against Return of Nazi Cruelty World-Wide Significance | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hogarth-via-stravinsky-the-artists-drawings-of-the-rakes-progress.html | Hogarth via Stravinsky; The artist's drawings of "The Rake's Progress" inspire the composer to a stirring new opera. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/constance-ann-cole-ts-obrien-3d-marry.html | CONSTANCE ANN COLE, T.S. O'BRIEN 3D MARRY | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/son-to-the-fred-frankforts-jr.html | Son to the Fred Frankforts Jr. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/3-sea-refugees-may-stay.html | 3 Sea Refugees May Stay | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/maryruth-pryor-becomes-a-bride-finch-graduate-married-at-the-pierre.html | MARYRUTH PRYOR BECOMES A BRIDE; Finch Graduate Married at the Pierre to Armand E. Scala, Alumnus of City College | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-2-no-title-drama-bookshelf.html | Article 2 -- No Title; Drama Bookshelf | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/deangelo-auto-race-victor.html | DeAngelo Auto Race Victor | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/buckwheat-festival-threeday-pancake-feast-is-scheduled-in-hills-of.html | BUCKWHEAT FESTIVAL; Three-Day Pancake Feast Is Scheduled In Hills of West Virginia Next Week | True | By Martha Pratt Haislip | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/britains-king-a-symbol-of-unity-and-continuity-he-holds-his-high.html | BRITAIN'S KING A SYMBOL OF UNITY AND CONTINUITY; He Holds His High Place in a Democracy By Conforming to Unwritten Laws Complex Functions The "First Gentleman" King as a Symbol 'WHERE THE HEART IS' | True | By Benjamin Welles Special To the New York Times.london, Sept. 29--King George Vi, Who Now Lies Recovering In Buckingham Palace From A Lung Operation, Is the Accepted Leader of More Human Beings Than Any Other Man On Earth. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/earleforster.html | Earle--Forster | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/temperature-rise-sends-corn-down-soybeans-off-also-as-weather-warms.html | TEMPERATURE RISE SENDS CORN DOWN; Soybeans Off Also as Weather Warms Up and On Easing of Oil--Wheat, Oats Firm | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/australianborn-lawyer-is-lord-mayor-of-london.html | Australian-Born Lawyer Is Lord Mayor of London | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/duke-overcomes-pittsburgh-1914-smiths-excel-as-blue-devils-tame.html | DUKE OVERCOMES PITTSBURGH, 19-14; Smiths Excel as Blue Devils Tame Panthers With Tally in the Last Quarter Carehy Intercepts Aerial Pitt Takes 1-Point Lead | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/cooper-union-alteration-plans-for-modernization-more-offices-get.html | COOPER UNION ALTERATION; Plans for Modernization, More Offices Get Approval | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/penn-state-downs-boston-university-nittany-lions-put-on-three.html | PENN STATE DOWNS BOSTON UNIVERSITY; Nittany Lions Put on Three Rallies to Triumph, 40-34 -- Shattuck, Anders Star | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/illinois-sets-back-ucla-team-2713-karras-scores-3-touchdowns-before.html | ILLINOIS SETS BACK U.C.L.A. TEAM, 27-13; Karras Scores 3 Touchdowns Before 54,265--Cameron Excels for the Bruins Takes Lead in Third Intercepts a Pass | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sara-barnard-affianced-engaged-to-edwin-kitchen-fox-both-with-state.html | SARA BARNARD AFFIANCED; Engaged to Edwin Kitchen Fox --Both With State Department | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/copper-stockpile-cut-30000-tons-more-withdrawn-because-of-strikes.html | COPPER STOCKPILE CUT; 30,000 Tons More Withdrawn Because of Strikes | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-stranger-in-the-neighborhood.html | 'A STRANGER IN THE NEIGHBORHOOD' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/oneillwalsh.html | O'Neill--Walsh | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/junior-republic-awards-youth-group-to-honor-austin-mrs-roosevelt.html | JUNIOR REPUBLIC' AWARDS; Youth Group to Honor Austin, Mrs. Roosevelt and Medina | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/cairo-paper-confiscated.html | Cairo Paper Confiscated | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-cannon-and-a-pin.html | A Cannon And a Pin | True | By Palmer Harmon | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/dolls-to-be-sold-at-exhibit.html | Dolls to Be Sold at Exhibit | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marines-to-draft-19900-in-2-months-corps-to-get-10000-of-39000-in.html | MARINES TO DRAFT 19,900 IN 2 MONTHS; Corps to Get 10,000 of 39,000 in Increased November Call, 9,900 of December's 16,900 MARINES TO DRAFT 19,900 IN 2 MONTHS | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/80735-fans-watch-buckeyes-win-70-curcillos-forward-to-joslin.html | 80,735 FANS WATCH BUCKEYES WIN, 7-0; Curcillo's Forward to Joslin Provides Victory Margin in Ohio State Opener RECORD COLUMBUS CROWD S.M.U. Last-Period Threat Fails After Banners Clicks on 8 Passes in Row | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/elizabeth-howell-married-upstate-has-4-attendants-at-wedding-in.html | ELIZABETH HOWELL MARRIED UPSTATE; Has 4 Attendants at Wedding, In Elmira to Rev. Alan Gripe, Davidson College Chaplain | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/south-jersey-dar-to-meet.html | South Jersey D.A.R. to Meet | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rabbi-j-feinstein-of-bronx-is-dead-leader-of-violet-park-center.html | RABBI J. FEINSTEIN OF BRONX IS DEAD; Leader of Violet Park Center Taught Hebrew and Jewish History in City Schools | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/not-done-with-wires-ventriloquism-on-video-needs-new-technique.html | NOT DONE WITH WIRES; Ventriloquism on Video Needs New Technique | True | By Val Adams | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/elizabeth-reed-to-wed-wheelock-college-alumna-will-be-bride-of-will.html | ELIZABETH REED TO WED; Wheelock College Alumna Will Be Bride of William M. Furey 2d | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/violations-on-beef-laid-to-435-plants-total-breaches-of-ops-rules.html | VIOLATIONS ON BEEF LAID TO 435 PLANTS; Total Breaches of O.P.S. Rules Put at 934—Beginning of Black Market Is Noted Move for Quotas Expected Under-Counter Payments Inunction Actions Filed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/party-to-aid-girls-town.html | Party to Aid Girls Town | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/advances-in-lung-surgery-favor-success-in-removal-cancer-patient.html | Advances in Lung Surgery Favor Success in Removal; Cancer Patient Now Has Twice the Chance of One With Malignant Stomach Tumor | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rice-is-a-chaser.html | Rice Is A Chaser | True | By Charlotte Turgeon | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-general-makes-good-the-general-makes-good.html | The General Makes Good; The General Makes Good | True | By Harry Sylvester | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sally-carter-vincent-wed-to-dbmgrath.html | SALLY CARTER VINCENT WED TO D.B.M'GRATH | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-e-barbara-kilby-wed-in-nyack-church.html | MISS E. BARBARA KILBY WED IN NYACK CHURCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | By Virginia Pope. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/salvation-army-festival.html | Salvation Army Festival | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-beetle-campaign-selection-of-varieties-is-one-method-of-checking.html | A BEETLE CAMPAIGN; Selection Of Varieties Is One Method Of Checking Destruction of Roses A Favorite Irresistible Attractions Successful Forays | True | By E.a. Piester Curator, Elizabeth Park Rose Gardencourtesy Armstrong Nurseries | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/anne-e-bracken-married-becomes-bride-in-elmhurst-of-james-edwin.html | ANNE E. BRACKEN MARRIED; Becomes Bride in Elmhurst of James Edwin Tweedy | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-warwick-wed-to-dan-g-judge-jr-they-are-attended-by-12-at.html | MISS WARWICK WED TO DAN G. JUDGE JR.; They Are Attended by 12 at Marriage in Pelham Church -- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/twu-threatens-hudson-tube-strike.html | T.W.U. THREATENS HUDSON TUBE STRIKE | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/97-homes-planned-in-verona-project-builders-erecting-jersey-houses.html | 97 HOMES PLANNED IN VERONA PROJECT; Builders Erecting Jersey Houses to Sell at $14,990--Activity in Florham Park, Paramus 97 HOMES PLANNED IN VERONA PROJECT House Sold at Pompton Lakes Homes in Englewood Cliffs | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/molasses-made-of-wood-tried-out-for-cattle-feed.html | Molasses Made of Wood Tried Out for Cattle Feed | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/for-the-love-of-a-lady.html | For the Love Of a Lady | True | By Richard Match | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/saint-joan-from-wisconsin-uta-hagen-believes-in-her-voices-as-shaws.html | Saint Joan From Wisconsin; Uta Hagen believes in her 'voices' as Shaw's heroine and she wants the audience to know it. | True | By Helen Markel Herrmann | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/television-opera-and-drama-premieres.html | TELEVISION OPERA AND DRAMA PREMIERES | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-j-brundage-bride-in-mendham-hilltop-presbyterian-church-is-the.html | MISS J. BRUNDAGE BRIDE IN MENDHAM; Hilltop Presbyterian Church Is the Scene of Her Marriage to William Bowen Cater | True | Buschke | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/colgate-rally-clicks-buffalo-set-back-4713-after-taking-13point.html | COLGATE RALLY CLICKS; Buffalo Set Back, 47-13, After Taking 13-Point Lead | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/british-laborites-move-to-end-rift-bevan-to-appear-on-platform-with.html | BRITISH LABORITES MOVE TO END RIFT; Bevan to Appear on Platform With Party Leaders Today on Eve of Main Parley | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/square-with-the-sun.html | SQUARE WITH THE SUN | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/old-houses-figure-in-home-week-sales.html | OLD HOUSES FIGURE IN HOME WEEK SALES | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/two-brides-of-yesterday-and-an-engaged-girl.html | TWO BRIDES OF YESTERDAY AND AN ENGAGED GIRL | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/union-nj-permits-decline.html | Union (N.J.) Permits Decline | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/picking-pictures-for-servicemen-fred-bund-jr-explains-film.html | PICKING PICTURES FOR SERVICEMEN; Fred Bund Jr. Explains Film Distribution for American Troops | True | By Jane Otten | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By Betty Pepis | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/983-family-tour-sixtyday-trailer-trip-from-new-york-covers-mexico.html | $983 FAMILY TOUR; Sixty-Day Trailer Trip From New York Covers Mexico and the West Coast | True | By Roland C. Geist | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/for-younger-readers-fur-and-feathers-boy-and-dog-force-of-gravity.html | For Younger Readers; Fur and Feathers Boy and Dog Force of Gravity Mr. Small at Home The Golden Rule In Chinatown | True | Captain John Smith | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rabbi-supports-president.html | Rabbi Supports President | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/home-on-display-in-new-hyde-park.html | HOME ON DISPLAY IN NEW HYDE PARK | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/3-new-skf-vice-presidents.html | 3 New SKF Vice Presidents | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/business-has-gain-first-since-april-september-shows-an-increase-in.html | BUSINESS HAS GAIN, FIRST SINCE APRIL; September Shows an Increase in Orders and Defense Output, Report Notes Difficulty in Conversion | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/prices-of-cotton-move-irregularly-trade-buying-brings-a-rally-near.html | PRICES OF COTTON MOVE IRREGULARLY; Trade Buying Brings a Rally Near Close When Hedge Selling Peters Out | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-and-notes-from-the-studios-new-college-music-course-on.html | NEWS AND NOTES FROM THE STUDIOS; New College Music Course On WQXR--Baseball --Other Items | True | By Sidney Lohman | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/parisian-drama-reflections-on-the-talents-of-the-late-louis.html | PARISIAN DRAMA; Reflections on the Talents of the Late Louis Jouvet--Current Productions Thorough Training Present and Future | True | By Joseph A. Barry | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/power-tools-make-light-of-heavy-chores-the-various-models-do.html | POWER TOOLS MAKE LIGHT OF HEAVY CHORES; The Various Models Do Everything From Collecting Leaves to Digging Holes To Groom Turf Loosening the Sod Care In Buying | True | By Will Wall | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/closer-ties-to-life-urged-on-schools-pamphlets-issued-by-federal.html | CLOSER TIES TO LIFE URGED ON SCHOOLS; Pamphlets Issued by Federal Agency Stress Activities to Fill Needs of Youth Today | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/two-irish-teams-play-here-today-45000-expected-to-see-title.html | TWO IRISH TEAMS PLAY HERE TODAY; 45,000 Expected to See Title Contests at Polo Grounds in Hurling and Football | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/talon-plan-approved-division-of-common-stock-into-2-classes-is.html | TALON PLAN APPROVED; Division of Common Stock Into 2 Classes Is Authorized | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-teal-married-to-peter-garland-port-chester-church-is-scene-of.html | MISS TEAL MARRIED TO PETER GARLAND; Port Chester Church Is Scene of Smith Alumna's Wedding to Former Army Air Pilot | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/letters-older-persons.html | Letters; OLDER PERSONS | True | (Mrs.) MIRIAM F. MADERER, | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/destiny-of-nature.html | Destiny Of Nature | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/retailers-predict-increase-in-sales-stable-price-situation-also-is.html | RETAILERS PREDICT INCREASE IN SALES; Stable Price Situation Also Is Forecast for Fall Season-- Weather Curtailing Buying | True | By William M. Freeman | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-guy-j-dart.html | MRS. GUY J. DART | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mcawardbell.html | McAward--Bell | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hornsby-pilot-prospect-talks-to-browns-today.html | Hornsby, Pilot Prospect, Talks to Browns Today | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/military-housing-is-found-faulty-remedies-sought-senate-and-air.html | MILITARY HOUSING IS FOUND FAULTY; REMEDIES SOUGHT; Senate and Air Force Findings May Inspire Improvement in Shelter at Bases BUILDERS PROMISING AID Public Housing Official Urges Partnership With Private Enterprise in Program | True | By Lee E. Cooper | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/defense-to-enlist-brooklyn-voters-special-registrars-to-sign-up.html | DEFENSE TO ENLIST BROOKLYN VOTERS; Special Registrars to Sign Up Citizens at Polling Places Wednesday to Saturday | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-fifth-column.html | 'A FIFTH COLUMN?' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/airtourist-opening-douglas-dc6b-to-carry-82-coach-passengers-to.html | AIR-TOURIST OPENING; DOUGLAS DC-6B TO CARRY 82 COACH PASSENGERS TO EUROPE | True | By Frederick Graham | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/air-guard-heads-map-defense.html | Air Guard Heads Map Defense | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/european-moderns-lehmbruck-and-a-group-new-oneman-shows.html | EUROPEAN MODERNS; Lehmbruck and a Group --New One-Man Shows | True | By Stuart Preston | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mich-state-trims-michigan-by-250-mich-state-trims-michigan-by-250.html | Mich. State Trims Michigan by 25-0; MICH. STATE TRIMS MICHIGAN BY 25-0 | True | By the United Press. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/that-vital-eca-export-knowhow-american-methods-of-production-are.html | That Vital E.C.A. Export, 'Know-How'; American methods of production are helping Europe to arm and also buoy up its economy. | True | By William H. Joyce Jr. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rams-top-dartmouth-146-helped-by-passing-of-franz-fordham-topples.html | Rams Top Dartmouth, 14-6, Helped by Passing of Franz; FORDHAM TOPPLES DARTMOUTH BY 14-6 Both Threaten In Last Period | | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/yanks-favored-in-series-rate-solid-choice-regardless-of-foe-in.html | YANKS FAVORED IN SERIES; Rate Solid Choice Regardless of Foe in Nevada Betting | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/son-to-the-seon-pierre-bonans.html | Son to the Seon Pierre Bonans | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/indonesian-aide-going-to-harvard-leaving-her-un-post.html | INDONESIAN AIDE GOING TO HARVARD; LEAVING HER U.N. POST | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nam-sets-dec-57-for-annual-session.html | N.A.M. SETS DEC. 5-7 FOR ANNUAL SESSION | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/cleveland.html | Cleveland | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/foes-actions-in-korea-all-point-to-more-war-haggling-over-truce.html | FOE'S ACTIONS IN KOREA ALL POINT TO MORE WAR; Haggling Over Truce, Communists Have Stepped Up Air Activity Enemy Is Building Up Claims of Air Losses Night Forays If the War Broadens Second Course | True | By Hanson W. Baldwin | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/records-operas-two-figaros-carmens-and-one-magic-flute-the-singers.html | RECORDS: OPERAS; Two 'Figaros,' 'Carmens' And One 'Magic Flute' The Singers From Italy Light Voices | True | By Carter Harman | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/us-ship-runs-aground-grain-carrier-is-damaged-in-lake-superior.html | U.S. SHIP RUNS AGROUND; Grain Carrier Is Damaged in Lake Superior | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/home-stretch-on-capitol-hill.html | Home Stretch On Capitol Hill | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/butterfly-sung-here-camilla-williams-in-title-role-city-opera-also.html | 'BUTTERFLY' SUNG HERE; Camilla Williams in Title Role --City Opera Also Gives 'Faust' | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/springfield-downs-cortland.html | Springfield Downs Cortland | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/laura-j-st-john-fiancee-of-henry-frame-alison-brodner-engaged-to.html | Laura J. St. John Fiancee of Henry Frame; Alison Brodner Engaged to Anthony Ritter | | ParkerBradford Bachrach | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-goodluck-toast-that-brought-results-to-giants.html | A GOOD-LUCK TOAST THAT BROUGHT RESULTS TO GIANTS | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rules-on-information-raise-censorship-issue-security-test-of-state.html | RULES ON INFORMATION RAISE CENSORSHIP ISSUE; Security Test of State and Defense Departments Is Applied to Others | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/maj-j-gordon-smith.html | MAJ. J. GORDON SMITH | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/halley-denounces-abuse-of-tenants-high-rents-squalid-homes-for-the.html | HALLEY DENOUNCES ABUSE OF TENANTS; High Rents, Squalid Homes for the Low-Paid He Lays to City's Political Corruption | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/power-squadrons-set-fall-classes-greenwich-unit-instruction-courses.html | POWER SQUADRONS SET FALL CLASSES; Greenwich Unit Instruction Courses to Start Tuesday --Captree Plans Made By CLARENCE E. LOVEJOY Mensh to Be in Charge Duck Island Race Slated | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-barbara-oldden-wed-to-raleigh-smith.html | MISS BARBARA OLDDEN WED TO RALEIGH SMITH | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-rosenstiel-bride-she-is-wed-to-wh-annenberg-philadelphia.html | MRS. ROSENSTIEL BRIDE; She Is Wed to W.H. Annenberg, Philadelphia Publisher | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/camera-notes-new-model-exakta-has-preset-diaphragm.html | CAMERA NOTES; New Model Exakta Has Pre-Set Diaphragm | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/talk-with-dr-farnham.html | Talk With Dr. Farnham | True | By David Dempsey | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/principals-in-marriages-yesterday-and-two-fiancees.html | PRINCIPALS IN MARRIAGES YESTERDAY AND TWO FIANCEES | True | Udel Bros.Bradford Bachrachlra L. Hill's Studio | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/last-gar-survivor-in-wisconsin-105-dies.html | LAST G.A.R. SURVIVOR IN WISCONSIN, 105, DIES | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brides-in-local-and-suburban-ceremonies.html | BRIDES IN LOCAL AND SUBURBAN CEREMONIES | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rutgers-conquers-lafayette-by-4712-fourtouchdown-third-period-marks.html | RUTGERS CONQUERS LAFAYETTE BY 47-12; Four-Touchdown Third Period Marks Scarlet Squad's Top Score of Long Series | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hurt-at-police-station-woman-suspect-plunges-from-windowboth-legs.html | HURT AT POLICE STATION; Woman Suspect Plunges From Window--Both Legs Broken | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-john-p-brasser-has-child.html | Mrs. John P. Brasser Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pope-to-broadcast-today.html | Pope to Broadcast Today | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/prisonerbeater-sentenced.html | Prisoner-Beater Sentenced | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/kelly-goodwin-advance-beat-whitlockladd-4-and-3-in-meadow-brook-golf.html | KELLY-GOODWIN ADVANCE; Beat Whitlock-Ladd, 4 and 3 in Meadow Brook Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/tulane-trips-miami-217-clement-reserve-quarterback-sparks-green.html | TULANE TRIPS MIAMI, 21-7; Clement, Reserve Quarterback, Sparks Green Wave Victory | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-nancy-kane-wed-to-a-marine-attended-by-six-at-marriage-to.html | MISS NANCY KANE WED TO A MARINE; Attended by Six at Marriage to Lieut. Robert M. Sandoe in Chestertown, Md. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-choice-between-seasons-of-bloom-japanese-varieties-good-for.html | A CHOICE BETWEEN SEASONS OF BLOOM; Japanese Varieties Good for Naturalizing | True | By Ethel Mary Baker | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/volunteers-wanted-by-queens-red-cross-prepare-christmas-stockings.html | VOLUNTEERS WANTED BY QUEENS RED CROSS; PREPARE CHRISTMAS STOCKINGS FOR HOSPITALIZED VETERANS | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/baker-out-as-padres-pilot.html | Baker Out as Padres' Pilot | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/grace-denby-married-to-francis-loud-in-st-johns-cold-spring-harbor.html | Grace Denby Married to Francis Loud In St. John's, Cold Spring Harbor, L.I.; THEIR WEDDINGS YESTERDAY AMONG MANY OF INTEREST TO SOCIETY | True | The New York Times | 1979-07-24 | RE000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/lsu-upsets-alabama-triumphs-137-on-touchdown-by-labat-in-third.html | L.S.U. UPSETS ALABAMA; Triumphs, 13-7, on Touchdown by Labat in Third Period | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/text-of-british-letter-and-motion-to-un-on-iran-british-letter.html | Text of British Letter and Motion to U.N. on Iran; British Letter Court Backing Claimed British Resolution ANNEX | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/attlee-narrowly-misses-injury-from-falling-lamp.html | Attlee Narrowly Misses Injury From Falling Lamp | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/chicagos-home-courses-revised-some-typical-courses-fundamental.html | Chicago's Home Courses Revised; Some Typical Courses Fundamental World Issues | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pricemessinger.html | Price--Messinger | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/for-the-show-table.html | FOR THE SHOW TABLE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bright-sets-yardage-mark.html | Bright Sets Yardage Mark | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-of-mrs-deane-former-anne-delafield-wed-to-donald-stuart-in.html | NUPTIALS OF MRS. DEANE; Former Anne Delafield Wed to Donald Stuart in Surry, Me. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-macabre-fantasy-by-ensor.html | A MACABRE FANTASY BY ENSOR | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jockey-killed-in-fence-crash.html | Jockey Killed in Fence Crash | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/margaret-hale-fiancee-mt-holyoke-student-engaged-to-daniel-b.html | MARGARET HALE FIANCEE; Mt. Holyoke Student Engaged to Daniel B. Kunhardt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/stanley-curtis.html | STANLEY CURTIS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/state-truck-tax-blocked-by-court-judge-upholds-his-restraining.html | STATE TRUCK TAX BLOCKED BY COURT; Judge Upholds His Restraining Order Against Beginning Collections Tomorrow | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/canadians-differ-on-seaway-plans-toronto-paper-charges-deal-by-st.html | CANADIANS DIFFER ON SEAWAY PLANS; Toronto Paper Charges 'Deal' by St. Laurent, but Some Counsel Further Patience | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/medal-for-mrs-bethune-griffith-music-foundation-picks-her-for.html | MEDAL FOR MRS. BETHUNE; Griffith Music Foundation Picks Her for Annual Award | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-4-no-title-saint-joana-play-for-today-shaw-was-right-the.html | Article 4 -- No Title; 'SAINT JOAN'--A PLAY FOR TODAY Shaw Was Right The Shavian Creed | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-redemption-of-temple-drake-william-faulkner-returns-to-the.html | THE REDEMPTION OF TEMPLE DRAKE; William Faulkner Returns to the Trials Of the Youthful Heroine of 'Sanctuary' | True | By Robert Penn Warren | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-and-gossip-gathered-on-the-rialto-a-note-to-book-reviewers-on.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; A Note to Book Reviewers on Plan For Faulkner Play--Billing--Items | True | By Lewis Funke | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-notes-from-the-field-of-travel-rail-schedules-new-air-service.html | NEWS NOTES FROM THE FIELD OF TRAVEL; RAIL SCHEDULES NEW AIR SERVICE MEDITERRANEAN SHIPS FAMILY FARES SMOKIES IN AUTUMN MOTH BOATS URUGUAYAN RESORT HERE AND THERE | True | By Diana Riceward Allen Howe | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/de-gasperi-leaves-after-20day-visit-the-italian-premier-leaves-for.html | DE GASPERI LEAVES AFTER 20-DAY VISIT; THE ITALIAN PREMIER LEAVES FOR ROME | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/230-us-paintings-in-boston-display-karolik-collection-going-on-view.html | 230 U.S. PAINTINGS IN BOSTON DISPLAY; Karolik Collection, Going on View on Wednesday, Covers Period From 1815 to 1865 Covers Copley to Ryder "Rediscovered" Artists | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/crash-bodies-only-nylon.html | Crash 'Bodies' Only Nylon | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/residence-of-centerhall-type.html | RESIDENCE OF CENTER-HALL TYPE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/why-trieste-means-so-much-to-italy-deep-emotions-are-stirred-by.html | WHY TRIESTE MEANS SO MUCH TO ITALY; Deep Emotions Are Stirred by Long Struggle Over a City She Won and Lost Again | | By Camille M. Cianfarra Special To The New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/estate-parcel-offered-vacant-tract-in-pennsylvania-comprises-2500.html | ESTATE PARCEL OFFERED; Vacant Tract in Pennsylvania Comprises 2,500 Acres | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-and-out-of-books-fit-to-print-london-notes-shop-talk-sights.html | IN AND OUT OF BOOKS; Fit to Print London Notes Shop Talk Sights Unseen Interim Notes | | By David Dempsey | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/political-booby-traps-lie-ahead-for-adenauer-west-german-leader.html | POLITICAL BOOBY TRAPS LIE AHEAD FOR ADENAUER; West German Leader Faces Challenge From Socialists on Issues of Unity And Integration With the West ALLIED PLANS ARE A FACTOR | | By Drew Middleton | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/margaret-hughes-is-married.html | Margaret Hughes Is Married | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/automobiles-monoxide-lethal-gas-in-exhaust-fumes-is-special-hazard.html | AUTOMOBILES: MONOXIDE; Lethal Gas in Exhaust Fumes Is Special Hazard to Motorists in Cold Weather | | By Bert Pierce | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/family-ties.html | 'FAMILY TIES' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fairless-to-be-speaker-us-steel-head-to-address-38th-foreign-trade.html | FAIRLESS TO BE SPEAKER; U.S. Steel Head to Address 38th Foreign Trade Convention | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-for-barbara-malone.html | Nuptials for Barbara Malone | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/notes-on-science-to-make-your-own-telescope-strong-synthetic-fiber.html | NOTES ON SCIENCE; To Make Your Own Telescope-- Strong Synthetic Fiber TELESCOPE-MAKING-- | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/propeller-club-to-convene-here-national-group-will-open-its-silver.html | PROPELLER CLUB TO CONVENE HERE; National Group Will Open Its Silver Jubilee on Oct 17-- Panel Discussions Listed | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/buck-wins-backing-for-ruppell-post-exrepresentative-weighing.html | BUCK WINS BACKING FOR RUPPELL POST; Ex-Representative Weighing Richmond G.O.P. Leadership --Decision Due Tomorrow Wants 'Decency' Restored Commends Pavis | | By Douglas Dales | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/barnes-keeps-golf-title.html | Barnes Keeps Golf Title | | Special To THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/trinity-beats-dickinson-goralski-dashes-96-yards-for-winners-in-277.html | TRINITY BEATS DICKINSON; Goralski Dashes 96 Yards for Winners in 27-7 Victory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/lehigh-sets-back-williams-20-t0-6-fumbles-set-up-two-markers-for.html | LEHIGH SETS BACK WILLIAMS, 20 T0 6; Fumbles Set Up Two Markers for Winners--Moyer Goes Over for Two Scores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/at-the-bosporus-and-beyond.html | At the Bosporus and Beyond | True | By Farnsworth Fowle | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/festival-of-britain-closing.html | Festival of Britain Closing | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/love-is-better.html | Love Is Better | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/premiere-listed-by-philharmonic-members-will-be-permitted-at-final.html | PREMIERE LISTED BY PHILHARMONIC; Members Will Be Permitted at Final Rehearsal for Busoni's 'Arlecchino' on Oct. 11 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/peril-to-colleges-seen-in-inflation-baruch-warns-of-governmental.html | PERIL TO COLLEGES SEEN IN INFLATION; Baruch Warns of Governmental Subsidies as Dangerous to Our Educational Freedom Finds Teachers Neglected Bids Colleges Act | True | By Benjamin Fine | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/red-troops-in-lhasa-chinese-communists-in-capital-of-tibet-sept-9.html | RED TROOPS IN LHASA; Chinese Communists in Capital of Tibet Sept. 9, Peiping Says | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-world-now-abadan.html | THE WORLD; Now Abadan | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/oklahoma-beats-w-and-m-by-497-coasts-to-easy-victory-after-rolling.html | OKLAHOMA BEATS W. AND M. BY 49-7; Coasts to Easy Victory After Rolling Up 3 Touchdowns in Opening Quarter | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/basic-needs.html | BASIC NEEDS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wed-and-engaged.html | WED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/letters-to-the-times-army-aid-record-cited-qualifications-of.html | Letters to The Times; Army Aid Record Cited Qualifications of Military to Administer Program Discussed Television for Educators Adjusting Prices Trend to Restrict Participation in Lower Costs Noted Limiting Benefits Issues in Liberia Tubman Administration Upheld, Recent Statements Denied Foreign Enterprises Road Construction Role of legislature | True | SOMERSET R. WATERS,HARVEY J. LEVIN,MICHAEL A. HEILPERIN,A. DASH WILSON Jr., | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/captive-queen.html | Captive Queen | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/justice-baar-to-be-honored.html | Justice Baar to Be Honored | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/battle-of-three-boroughs.html | Battle of Three Boroughs | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bridge-use-of-conventional-bids-the-expert-and-average-player-have.html | BRIDGE: USE OF CONVENTIONAL BIDS; The Expert and Average Player Have to Rely on Them at Times Series on Conventions To Make Sure | True | By Albert M. Morehead | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/gets-wellesley-professorship.html | Gets Wellesley Professorship | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/frances-scott-married-bride-of-charles-s-wing-jr-at-ceremony-in.html | FRANCES SCOTT MARRIED; Bride of Charles S. Wing Jr. at Ceremony in Westport, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/british-parties-gird-for-battle-conservatives-expect-to-profit-by.html | BRITISH PARTIES GIRD FOR BATTLE; Conservatives Expect To Profit by Split In Labor Forces Unions' Resentment Need for Caution Sympathy for Policies The Solid Right Swing From Liberals | | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/friedmantroy.html | Friedman--Troy | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wedding-in-chapel-for-miriam-smith-instructor-at-newtown-high-is.html | WEDDING IN CHAPEL FOR MIRIAM SMITH; Instructor at Newtown High Is Married at St. Patrick's to Henry Tyrrell Vagt Jr. | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/impellitteri-fete-bars-towns-goats-impellitteri-visits-prime.html | IMPELLITTERI FETE BARS TOWN'S GOATS; IMPELLITTERI VISITS PRIME MINISTER OF ISRAEL | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-world-of-music-glyndebourne-visit-near-negotiations-to-bring.html | THE WORLD OF MUSIC: GLYNDEBOURNE VISIT NEAR; Negotiations to Bring English Troupe, To United States Being Completed COMPETITION: COURSES: REVIVING MENDELSSOHN: OPENINGS: SERIES: NEW WORKS: HEMIDEMISEMIQUAVERS: | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/staged-for-the-camera.html | STAGED FOR THE CAMERA | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/columbia-brokers-merge-listings.html | Columbia Brokers Merge Listings | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mossadegh-coming-to-press-iran-case-teheran-announces-decision-to.html | MOSSADEGH COMING TO PRESS IRAN CASE; Teheran Announces Decision to Fly Here for U.N. Debate on British Resolution Final Accounts Prepared | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/veterans-hear-bid-for-preparedness-men-of-27th-division-reunited.html | VETERANS HEAR BID FOR PREPAREDNESS; Men of 27th Division Reunited Here on Anniversary of the Hindenburg Break-Through | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/ancient-seeds-sprout-their-age-1000-years-is-fixed-by.html | Ancient Seeds Sprout; Their Age, 1,000 Years, Is Fixed By Radioactive-Carbon Test | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/princeton-checks-new-york-u-5420-kazmaier-goes-over-3-times-in.html | PRINCETON CHECKS NEW YORK U., 54-20; Kazmaier Goes Over 3 Times in First Gridiron Meeting of Rivals Since 1912 | | By Joseph M. Sheehan Special to the New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/isaline-hudson-to-be-married.html | Isaline Hudson to Be Married | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/advice-from-a-composer.html | ADVICE FROM A COMPOSER | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/farewell-to-squalor.html | Farewell To Squalor | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wood-field-and-stream-tip-to-bigwoods-hunterscheck-list-of-material.html | Wood, Field and Stream; Tip to Big-Woods Hunters--Check List of Material and Equipment Carefully. | | By Raymond R. Camp | 1979-07-24 | RE000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/tosses-by-georgia-beat-no-carolina-bulldogs-count-three-times-in.html | TOSSES BY GEORGIA BEAT NO. CAROLINA; Bulldogs Count Three Times in Last Period to Triumph at Chapel Hill, 28-16 Breaks Wide Open Monrocco Scores on Pass | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bradley-indicates-refusal-to-talk-at-old-truce-site-after-ridgway.html | BRADLEY INDICATES REFUSAL TO TALK AT OLD TRUCE SITE; After Ridgway Conferences, the U.S. Joint Staffs Chief Voices Caution on Korea FIRM IN BAR ON KAESONG General Sees No Quick Results in Armistice Effort--Holds to Allies' Military Position Bradley to Go to the Front BRADLEY INDICATES KAESONG TALKS BAR | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/treasure-chest-the-solitary-climber-body-and-spirit.html | Treasure Chest; The Solitary Climber Body and Spirit | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/case-of-new-york-police-moran-and-odwyer.html | Case of New York Police; Moran and O'Dwyer | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/to-hail-centenary-of-old-69th.html | To Hail Centenary of Old 69th | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/st-lawrence-wins-16th-486.html | St. Lawrence Wins 16th, 48-6 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/canada-lines-official-retires-after-39-years.html | Canada Lines Official Retires After 39 Years | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marlene-barnes-to-be-bride.html | Marlene Barnes to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/aviation-crew-trainer-machine-at-laguardia-reproduces-all-possible.html | AVIATION: CREW TRAINER; Machine at LaGuardia Reproduces All Possible Experiences of a Flight Crews Take the Test Teaches Coordination | True | By Frederick Graham | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/betsy-schoonmaker-fiancee-of-officer.html | BETSY SCHOONMAKER FIANCEE OF OFFICER | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/tool-builders-ask-help-in-expanding-quick-action-on-certificates-of.html | TOOL BUILDERS ASK HELP IN EXPANDING; Quick Action on Certificates of Necessity, Urged to Obtain V-Loan Financing Loan as Production Aid | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/1675000-mortgages-resold.html | $1,675,000 Mortgages Resold | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/greetings-105218620.html | Greetings | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/urges-airraid-program-defenae-secretary-aide-calls-on-industry-to.html | URGES AIR-RAID PROGRAM; Defenae Secretary Aide Calls on Industry to Take Action | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/spellman-deplores-war-cross-removals.html | SPELLMAN DEPLORES WAR CROSS REMOVALS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/laxity-grips-us-mrs-smith-warns-senator-in-maine-speech-says-too.html | LAXITY GRIPS U.S., MRS. SMITH WARNS; Senator, in Maine Speech, Says Too Many 'Default Their Thinking to Demagogues' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/lois-lincolns-nuptials-wed-in-noroton-presbyterian-church-to-byron.html | LOIS LINCOLN'S NUPTIALS; Wed in Noroton Presbyterian Church to Byron J. Dugdale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/schuman-drops-schirmer-post.html | Schuman Drops Schirmer Post | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/all-the-eye-can-see-peter-martin-discusses-a-theory-of-photography.html | 'ALL THE EYE CAN SEE'; Peter Martin Discusses a Theory of Photography | True | By Jacob Deschin | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-dance-alonso-some-thoughts-on-ballet-theatres-ballerina.html | THE DANCE: ALONSO; Some Thoughts on Ballet Theatre's Ballerina | True | By John Martin | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/around-the-garden-fruits-in-autumn-for-winter-decoration-prompt.html | AROUND THE GARDEN; Fruits in Autumn For Winter Decoration Prompt Return Late Vegetables Out of Season New Book | True | By Dorothy H. Jenkins. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/ccny-soccer-team-victor.html | C.C.N.Y. Soccer Team Victor | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/federal-job-total-was-2505406-in-july.html | FEDERAL JOB TOTAL WAS 2,505,406 IN JULY | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/getting-the-bird.html | Getting the Bird | True | By Thomas Foster | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/school-administrators-to-be-trained-in-west.html | School Administrators To Be Trained in West | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/plane-notes.html | PLANE NOTES | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/georgia-tech-victor-270-morris-excels-on-defense-in-triumph-over.html | GEORGIA TECH VICTOR, 27-0; Morris Excels on Defense in Triumph Over Florida | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/halley-endorsed-by-citizens-union-sharkey-qualified-for-head-of.html | HALLEY ENDORSED BY CITIZENS UNION; Sharkey 'Qualified' for Head of City Council, Group Says-- Latham Called 'Able' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/truman-names-pacific-aide.html | Truman Names Pacific Aide | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/food-quality-gaining-willis-reports-processors-are-cutting.html | FOOD QUALITY GAINING; Willis Reports Processors Are Cutting Complaint Volume | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/truman-on-corruption-rumors-and-innuendo.html | Truman on 'Corruption'; 'Rumors and Innuendo' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/frederick-md-liberated-at-last-civil-war-ransom-loan-paid-off.html | Frederick, Md., Liberated at Last; Civil War Ransom Loan Paid Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/american-leadership-views-of-four-nations-accepted-as-a-fact-it-is.html | AMERICAN LEADERSHIP: VIEWS OF FOUR NATIONS; Accepted as a Fact, It Is Criticized By Europeans From Many Angles BRITISH LESS ALARMED U.S. Idea Accepted Damaged Pride AS OTHERS SEE US--TWO VIEWS | True | By Gilbert Bailey Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/cards-strike-fast-to-down-cubs-43-tally-three-times-in-first-inning.html | CARDS STRIKE FAST TO DOWN CUBS, 4-3; Tally Three Times in First Inning With Five Singles That Rout Bob Rush | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bc-flashpack.html | B-C FLASHPACK | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/st-louis.html | St. Louis | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/revisions-needed-in-rail-regulation-us-roads-held-handicapped-by.html | REVISIONS NEEDED IN RAIL REGULATION; U.S. Roads Held Handicapped by Rules in a Changing Transportation Picture | True | By J.h. Carmical | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bolton-wins-by-21-gains-soccer-lead-sets-back-charlton-athletic-as.html | BOLTON WINS BY 2-1, GAINS SOCCER LEAD; Sets Back Charlton Athletic as Aston Villa Bows, 2-0, in Portsmouth Game | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/choice-of-plants.html | Choice of Plants | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/8hour-mine-strike-over.html | 8-Hour Mine Strike Over | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/one-word-led-to-another.html | One Word Led to Another | True | By Horace Reynolds | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bonn-and-unity-the-bundestag-considers.html | Bonn and Unity; The Bundestag Considers | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/city-again-offers-site-on-park-ave-westchester-man-heads-state.html | CITY AGAIN OFFERS SITE ON PARK AVE.; Westchester Man Heads State Appraisal Group | | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/popkinbecker.html | Popkin--Becker | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-homes-shown-in-queens-centers-developments-started-to-meet.html | NEW HOMES SHOWN IN QUEENS CENTERS; Developments Started to Meet Demand for Three-Bedroom Models in Borough | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/beatrice-yablon-becomes-bride.html | Beatrice Yablon Becomes Bride | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-annie-w-foster.html | MISS ANNIE W. FOSTER | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-purdy-halstead.html | MRS. PURDY HALSTEAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/virginia-b-bergen-married-in-jersey-she-and-denman-f-jacobson-both.html | VIRGINIA B. BERGEN MARRIED IN JERSEY; She and Denman F. Jacobson, Both Alumni of Gettysburg, Wed in Millburn Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bradley-barker-radio-mimic-dies-imitator-of-animals-for-20-years.html | BRADLEY BARKER, RADIO MIMIC, DIES; Imitator of Animals for 20 Years Was Original 'Voice' of Metro's Leo the Lion | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/french-see-impetuosity-room-for-neutrality-not-alarmed-by-soviet.html | FRENCH SEE 'IMPETUOSITY'; Room for Neutrality Not Alarmed by Soviet | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/weeks-best-promotions-casual-fall-dresses-sportswear-and.html | WEEK'S BEST PROMOTIONS; Casual Fall Dresses, Sportswear and Accessories Stressed | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/right-member-of-the-rose-family-for-each-location.html | RIGHT MEMBER OF THE ROSE FAMILY FOR EACH LOCATION | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hypnosis-widened-in-therapeutic-use-experts-in-field-stress-value.html | HYPNOSIS WIDENED IN THERAPEUTIC USE; Experts in Field Stress Value in Diagnosis of Cases for Psychiatric Treatment | True | By William L. Laurence | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/stopgap-funds-bill-signed.html | Stop-Gap Funds Bill Signed | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-weeks-programs-final-schedule-at-the-met-jose-greco-troupe.html | THE WEEK'S PROGRAMS; Final Schedule at the Met -- Jose Greco Troupe | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/west-virginia-wins-187.html | West Virginia Wins, 18-7 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sports-of-overheard-at-the-stadium.html | Sports of; Overheard at the Stadium | True | By Arthur Daley | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/john-van-bergen.html | JOHN VAN BERGEN | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-new-york-yankees-american-league-champions-of-1951-season.html | THE NEW YORK YANKEES: AMERICAN LEAGUE CHAMPIONS OF 1951 SEASON | True | The New York Times | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/olin-w-hill-dead-financial-adviser-boston-investment-counselor-was.html | OLIN W. HILL DEAD; FINANCIAL ADVISER; Boston Investment Counselor Was Retired Vice President of Harvard Trust Co. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jessie-piccolo-married-bride-in-new-haven-of-lieut-john-oneill-jr.html | JESSIE PICCOLO MARRIED; Bride in New Haven of Lieut. John O'Neill Jr., U.S.M.C.R. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mary-lou-lincoln-affianced.html | Mary Lou Lincoln Affianced | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/de-gasperis-mission-no-news-on-trieste.html | De Gasperi's Mission; No News on Trieste | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-steps-shaped-for-europe-unity-committee-plans-to-revive.html | NEW STEPS SHAPED FOR EUROPE UNITY; Committee Plans to Revive Federation Projects Next Month at Strasbourg For Reviving Projects Hopeful on British Entry | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/polish-port-bars-american-vessels-new-york-curb-on-the-batory-leads.html | POLISH PORT BARS AMERICAN VESSELS; New York Curb on the Batory Leads to Gdynia Ban for Line Effective Jan. 1 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sharett-welcomes-bonn-restitution-aim.html | SHARETT WELCOMES BONN RESTITUTION AIM | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/city-slates-resale-of-park-ave-realty.html | CITY SLATES RESALE OF PARK AVE. REALTY | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-haven-state-wins-400.html | New Haven State Wins, 40-0 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-joan-ozab-married.html | Miss Joan Ozab Married | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bonn-firmly-told-us-will-not-wink-at-aims-to-win-aid-chancellor.html | BONN FIRMLY TOLD U.S. WILL NOT WINK AT AIMS TO WIN AID; Chancellor Warned He Cannot Obtain New Concessions at Expense of Principles--GERMAN STAND CRITICIZED-- Lack of Understanding of Full Problems of Europe Noted by Allies at Parleys View Widespread in Germany BONN FIRMLY TOLD U.S. POLICIES STAND U.S. Pledge Is Recalled | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/amherst-defeats-colby-davidsons-two-scoring-passes-decisive-in-2013.html | AMHERST DEFEATS COLBY; Davidson's Two Scoring Passes Decisive in 20-13 Triumph | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-un-drive-on-van-fleet-states-walking-along-a-dangerous-road-in.html | NEW U.N. DRIVE ON, VAN FLEET STATES; WALKING ALONG A DANGEROUS ROAD IN KOREA | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/de-lenge-outpoints-alvarez.html | De Lenge Outpoints Alvarez | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/steinanderson.html | Stein--Anderson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/peiping-airs-britons-message.html | Peiping Airs Briton's Message | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/charles-f-weber.html | CHARLES F. WEBER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom PENNSYLVANIA--World Relations RHODE ISLAND-- Job Selection DUKE--Religious Study LONG ISLAND-- Speech Program OLD AMISH- -Own School WOOSTER-- Latin History SWEET BRIAR- -Foreign Study CITY COLLEGE--Women Admitted MANHATTAN--Psychology Major EDUCATION--In Brief | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/boyle-to-produce-full-tax-returns-for-rfc-inquiry-democratic.html | BOYLE TO PRODUCE FULL TAX RETURNS FOR R.F.C. INQUIRY; Democratic Chairman to Give Senate Requested Data--His Bank Books Under Study GABRIELSON IS SUMMONED Republican Chieftain to Testify Thursday on His Dealings in Hydracol Loan Big Fees Reported BOYLE TO PRODUCE FULL TAX RETURNS Sees "No Evidence" of Payments | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/three-brothers-make-a-movie-format-budget.html | THREE BROTHERS MAKE A MOVIE; Format Budget | True | By Fred Hift | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hollywood-views-communist-drama-hearings-show-drive-to-capture.html | HOLLYWOOD VIEWS COMMUNIST DRAMA; Hearings Show Drive To Capture Movies Is Fading Out | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/maglie-scores-30-giants-star-gains-23d-victory-as-his-team-wins.html | MAGLIE SCORES, 3-0; Giants' Star Gains 23d Victory as His Team Wins Sixth in Row HOPES FOR 'MIRACLE' RISE With Race Still in Deadlock, Jansen Will Pitch Today in Finale at Boston Like Conquering Heroes MAGLIE OF GIANTS TRIPS BRAVES, 3-0 Two Hits by Thomson A Tinge of Autumn An Old Cardinal Idea | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rock-falls-racket-best-in-dog-show-howell-english-setters-tops-the.html | ROCK FALLS RACKET BEST IN DOG SHOW; Howell English Setters Tops the Suffolk County Field of 760 at Huntington Scored at Westminster Sixth Group Triumph THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/dogtags-urged-for-all.html | 'Dog-Tags' Urged for All | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/washington-tops-minnesota-2520-rally-in-last-three-minutes-decides.html | WASHINGTON TOPS MINNESOTA, 25-20; Rally in Last Three Minutes Decides as 50,634 Look On --McElhenny Counts Thrice Many Passes Tossed Giel Races 64 Yards | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-9-no-title-queries-answers.html | Article 9 -- No Title; QUERIES ANSWERS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fe-hennick-to-wed-miss-janet-c-meyers.html | F.E. HENNICK TO WED MISS JANET C. MEYERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-wysham-is-fiancee-engaged-to-donald-leber-who-is-at-college-of.html | MISS WYSHAM IS FIANCEE; Engaged to Donald Leber, Who Is at College of Wooster | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mccarthy-and-the-senate-attack-on-jessup-no-chance-of-expulsion.html | McCarthy and the Senate; Attack on Jessup No Chance of Expulsion | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mercury-curtsies-to-first-fall-day-rises-a-bit-from-low-of-44.html | MERCURY CURTSIES TO FIRST 'FALL' DAY; Rises a Bit From Low of 44 , Though Winds Are Brisk-- Fair and Cool Today | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-da-comes-to-video.html | THE D.A. COMES TO VIDEO | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rhythm-in-remains-to-be-seen.html | RHYTHM IN "REMAINS TO BE SEEN" | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-iran-us-plays-the-honest-broker-but-patience-is-wearing-thin-as.html | IN IRAN U.S. PLAYS THE 'HONEST BROKER'; But Patience Is Wearing Thin as Months of Mediation Bring No Solution Role of the U.S. American Themes The Stuff of Mediation Recruiting Problem 'IRANIAN HOUR GLASS' | | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/adult-education-classes.html | Adult Education Classes | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jose-greco.html | JOSE GRECO | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/eva-peron-is-sick-gets-transfusions-official-statement-says-she-has.html | EVA PERON IS SICK, GETS TRANSFUSIONS; Official Statement Says She Has Anemia--Effect on the Political Scene Awaited She Has Won the Workers Communique on Her Illness | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/all-end-paducah-atom-strike.html | All End Paducah Atom Strike | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-temperature-control-unit.html | New Temperature Control Unit | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/walter-i-griffith.html | WALTER I. GRIFFITH | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wantagh-builders-open-ranch-houses-large-variety-of-new-models.html | WANTAGH BUILDERS OPEN RANCH HOUSES; Large Variety of New Models Shown in Home Sections-- -- Bethpage Group Started | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nyu-extends-registration.html | N.Y.U. Extends Registration | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jeeps-to-be-made-in-canada.html | Jeeps to Be Made in Canada | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/forgotten-men-of-american-art-painters-of-the-deeds-and-dreams-of-the.html | Forgotten Men of American Art; Painters of the deeds and dreams of the nation from 1815 to 1865 are 'rediscovered' in Boston. IT'S AMERICANA AND IT'S ART Forgotten Men of American Art | True | By Aline B. Louchheim | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/saint-joana-play-for-today-lesson-in-integrity.html | 'SAINT JOAN--A PLAY FOR TODAY; Lesson in Integrity | True | By Lawrence Langner | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/vmi-crushes-richmond-shows-rounded-attack-in-34c-victory-in.html | V.M.I. CRUSHES RICHMOND; Shows Rounded Attack in 34-C Victory in Conference Game | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hoboken-to-elect-board-on-charter-3-slates-in-the-field-for-nov-6.html | HOBOKEN TO ELECT BOARD ON CHARTER; 3 Slates in the Field for Nov. 6 Ballot--Jersey City Also to Pick Commissioners | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-diamant-fiancee-brooklyn-girl-is-betrothed-to-david-levinson.html | MISS DIAMANT FIANCEE; Brooklyn Girl Is Betrothed to David Levinson, Veteran | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/italy-counts-benefits-achievements.html | ITALY COUNTS BENEFITS; Achievements | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/daughter-to-mrs-robert-stark.html | Daughter to Mrs. Robert Stark. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wherry-to-undergo-operation.html | Wherry to Undergo Operation | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/truman-fights-back-on-corruption-issue-his-proposal-that-all-high.html | TRUMAN FIGHTS BACK ON CORRUPTION ISSUE; His Proposal That All High Officials Make Public Their Incomes Is His Answer to Republican Charges IMPORTANCE FOR CAMPAIGN | True | By Arthur Krock | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marjory-church-becomes-fiancee-troth-to-james-o-wood-jr-is.html | MARJORY CHURCH BECOMES FIANCEE; Troth to James O. Wood Jr. Is Announced by Her Mother, a U.S. Representative 2 GIRLS WHOSE NUPTIALS WERE HELD AND 3 FIANCEES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/buyers-still-look-for-holiday-goods.html | BUYERS STILL LOOK FOR HOLIDAY GOODS | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/tullykraft.html | Tully--Kraft | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/isotopes-now-used-by-general-foods-research-so-far-advanced-on.html | ISOTOPES NOW USED BY GENERAL FOODS; Research So Far Advanced on Breakfast Item, Company Plans an Ad Campaign Reluctant to Discuss Project | True | By John Stuart | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-tv-color-tube-invention-is-considered-an-advance-but-not-a.html | NEW TV COLOR TUBE; Invention Is Considered an Advance but Not a Solution to Industry Problem | True | By Jack Gould | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-goal-was-liberty-the-goal-was-liberty-continued-from-page-7.html | The Goal Was Liberty; The Goal Was Liberty (Continued from page 7) | True | By Bernhard Knollenberg | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/by-way-of-report-an-english-visitorthe-grand-design-miss-normanfor.html | BY WAY OF REPORT; An English Visitor--'The Grand Design' --Miss Norman--For Children Only Opinions | True | By Howard Thompson | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/navy-minister-out-of-perons-cabinet-resignation-linked-to-uprising.html | NAVY MINISTER OUT OF PERON'S CABINET; Resignation Linked to Uprising That Failed--President's Grip on Argentina Firmer Rawson May Be Cleared NAVY MINISTER OUT OF PERON CABINET The New Navy Minister Opposition Meetings Banned | True | By Foster Hailey Special To The New York Times. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/storekeeper-beaten-brooklyn-merchant-is-robbed-of-25-by-2-holdup.html | STOREKEEPER BEATEN; Brooklyn Merchant Is Robbed of $25 by 2 Hold-Up Men | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/authors-query-105220070.html | Author's Query | True | RICHARD J. STONESIFER, | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-mystery-of-m-duval.html | The Mystery Of M. Duval | True | By Frances Winwar | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-in-texas-for-miss-thomason-she-is-married-in-huntsville-to.html | NUPTIALS IN TEXAS FOR MISS THOMASON; She Is Married in Huntsville to Lieut. Thomas R. Glass, Late Senator's Grandson MARRIED TO OFFICER | True | Gittings | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/about-coasttocoast-television.html | ABOUT COAST-TO-COAST TELEVISION | True | By Thomas M. Pryor | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/patricia-hall-engaged-will-be-bride-of-lieut-vincent-claud-de-baun.html | PATRICIA HALL ENGAGED; Will Be Bride of Lieut. Vincent Claud De Baun of the Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/carwatch-to-be-put-on-the-general-market.html | Car-Watch to Be Put On the General Market | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/contralto.html | CONTRALTO | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-alice-brewer-bride-of-newsman-wed-in-new-bedford-mass-to.html | MISS ALICE BREWER BRIDE OF NEWSMAN; Wed in New Bedford, Mass., to William Steele of The Standard-Times There | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/leslie-jean-soper-wed-here.html | Leslie Jean Soper Wed Here | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/grim-future-seen-for-refugee-folk-swedish-visitor-says-the-us.html | GRIM FUTURE SEEN FOR REFUGEE FOLK; Swedish Visitor Says the U.S. Should Face Up to Plight of D.P.'s in Germany | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-bauer-wed-in-little-church-juilliard-exstudent-is-married-to.html | MISS BAUER WED IN LITTLE CHURCH; Juilliard Ex-Student Is Married to John Tristram Savage, Who Is With I.B.M. Here | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-the-popular-field.html | In the Popular Field | True | | 1979-07-24 | RE000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/inside-chinaa-report-from-peiping-in-its-emergence-as-a.html | Inside China--A Report From Peiping; In its emergence as a Kremlin-oriented city it is rapidly being purged of Western influences. | True | By John Clews | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-kerr-engaged-to-a-yale-alumnus.html | MISS KERR ENGAGED TO A YALE ALUMNUS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bethlehem-faces-shipyard-demands-workers-seek-11-wage-increase.html | BETHLEHEM FACES SHIPYARD DEMANDS; Workers Seek 11% Wage Increase, Union Shop and Rise in Night Differential | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-milne-is-wed-to-rb-macdonald-escorted-by-uncle-at-marriage-to.html | MISS MILNE IS WED TO R.B. MACDONALD; Escorted by Uncle at Marriage to Former Art Student in Marble Collegiate Church | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/kardelj-bars-return-of-trieste-to-italy.html | KARDELJ BARS RETURN OF TRIESTE TO ITALY | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/giants-defeat-braves-dodgers-win-still-share-lead-middies-in-rally.html | GIANTS DEFEAT BRAVES; DODGERS WIN, STILL SHARE LEAD;; MIDDIES IN RALLY | True | By James Roach Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/decision-at-geneva.html | DECISION AT GENEVA | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/danbury-fair-opens-with-20000-visitors.html | DANBURY FAIR OPENS WITH 20,000 VISITORS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/senates-tax-bill-expected-to-stand-provisions-as-to-the-levies-on.html | SENATE'S TAX BILL EXPECTED TO STAND; Provisions as to the Levies on Individuals Viewed as Likely to Become Law Provision as to Penalties SENATE'S TAX BILL EXPECTED TO STAND Rights of Married Couples | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-ed-scott-is-bride-married-to-j-bassett-winmill-in-mothers-home.html | MRS. E.D. SCOTT IS BRIDE; Married to J. Bassett Winmill in Mother's Home at Bay Head | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-financial-week-stock-prices-move-in-narrow-rangetax-bill-is.html | THE FINANCIAL WEEK; Stock Prices Move in Narrow Range--Tax Bill Is Sent to Conference | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/selected-stock-issues-new-york-stock-exchange.html | Selected Stock Issues; NEW YORK STOCK EXCHANGE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/course-by-model.html | COURSE BY MODEL | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/football-is-like-war-south-korean-declares.html | Football Is 'Like War,' South Korean Declares | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-work-of-ensor-the-museum-of-modern-art-opens-show-of-belgians.html | THE WORK OF ENSOR; The Museum of Modern Art Opens Show Of Belgian's Paintng--Other Events | True | By Howard Devree | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/human-relations-seminar-set.html | Human Relations Seminar Set | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/big-business-grows-bigger.html | BIG BUSINESS GROWS BIGGER | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bucknell-victor-5419-myers-and-talmage-pace-rout-of-muhlenberg.html | BUCKNELL VICTOR, 54-19; Myers and Talmage Pace Rout of Muhlenberg Eleven | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/his-peace-was-within.html | His Peace Was Within | True | By Thomas Sugrue | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/demands-increase-for-defense-work-more-opportunities-for-plants.html | DEMANDS INCREASE FOR DEFENSE WORK; More Opportunities for Plants Here to Obtain Subcontracts Held Open in Next Quarter UNCOVER IDLE EQUIPMENT Tank, Plane, Ship and Engine Parts as Well as Ordnance to Tax Output Facilities Incredible Conditions Noted To List Idle Facilities GIANT HYDRAULIC PRESS BENDS TANK CANNON | True | By Hartley W. Barclay | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/corruption-is-treason.html | CORRUPTION IS TREASON | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-teacher-in-turkey.html | A Teacher in Turkey | True | By Hasan Ozbekkan | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/2-churchmen-win-pilgrims-award-pastor-and-layman-honored-at.html | 2 CHURCHMEN WIN PILGRIMS' AWARD; Pastor and Layman Honored at Washington Conclave as Exemplars of Faith | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/case-of-staten-island-cash-to-ruppell.html | Case of Staten Island; Cash to Ruppell | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/british-warships-depart.html | British Warships Depart | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/men-who-tail-the-cod.html | Men Who Tail the Cod | True | By Samuel T. Williamson | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/middle-east-a-big-gap-in-the-wests-defenses-turkey-and-greece-will.html | MIDDLE EAST A BIG GAP IN THE WEST'S DEFENSES; Turkey and Greece Will Add Strength There but Arab States Are Uncertain By C.L. SULZBERGER Special to THE NEW YORK TIMES. "Circle" Being Completed Mediterranean Defenses Effect of a Breakthrough Defense Initiative Other Allies Views May Change 'EXTENDING THE LINE THE STRATEGIC MIDDLE EAST--MAJOR PROBLEMS IN ITS DEFENSE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/truman-plea-splits-clergy.html | Truman Plea Splits Clergy | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-in-jersey-for-eileen-feeney.html | NUPTIALS IN JERSEY FOR EILEEN FEENEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/oatis-reported-sent-to-moscow.html | Oatis Reported Sent to Moscow | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/oss-case-news-barred-italy-bans-information-on-bid-to-extradite-two.html | O.S.S. CASE NEWS BARRED; Italy Bans Information on Bid to Extradite Two Americans | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/30470-in-jewelry-reported-as-missing.html | $30,470 IN JEWELRY REPORTED AS MISSING | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brooklyn-college-unit-to-open.html | Brooklyn College Unit to Open | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/4-korean-veterans-decorated.html | 4 Korean Veterans Decorated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/irish-overwhelm-hoosiers-48-to-6-worden-scores-four-of-five.html | IRISH OVERWHELM HOOSIERS, 48 TO 6; Worden Scores Four of Five Second-Period Touchdowns for Notre Dame Eleven VICTORS USE NEW SYSTEM Mazur's Pass to Mutscheller From T Formation Sets Up Tally Against Indiana | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bowdoin-crushes-tufts-477.html | Bowdoin Crushes Tufts, 47-7 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brides-in-westchester-churches-and-two-bridestobe.html | BRIDES IN WESTCHESTER CHURCHES AND TWO BRIDES-TO-BE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/14734500-in-investment-sales.html | $14,734,500 in Investment Sales | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/child-to-the-swagar-sherleys-jr.html | Child to the Swagar Sherleys Jr. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brookmeade-colt-sets-track-mark-greek-ship-defeats-halter-by-3.html | BROOKMEADE COLT SETS TRACK MARK; Greek Ship Defeats Halter by 3 Lengths in Rich Race as Arcave Runs Third MRS. SLOANE TOP OWNER Victor's Colers Lead Meeting With Total of $66,645-- 2 Season Records Fall Favored County Delight Fourth All at Once Gives Up ODDS-ON FAVORITE SCORING AN EASY VICTORY IN THE NEW YORK HANDICAP | True | The New York Times | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-world-of-innocence.html | A World of Innocence | True | By Granville Hicks | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/berlin-road-bars-removed-by-reds.html | BERLIN ROAD BARS REMOVED BY REDS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-of-the-world-of-stamps-us-plans-to-add-sixth-commemorative.html | NEWS OF THE WORLD OF STAMPS; U.S. Plans to Add Sixth Commemorative Item To List for 1951 | True | By Kent B. Stiles | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/200-feet-of-store-frontage-already-taken-in-business-center-rising.html | 200 Feet of Store Frontage Already Taken In Business Center Rising Atop Palisades | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/blackwell-of-reds-checks-pirates-42.html | BLACKWELL OF REDS CHECKS PIRATES, 4-2 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-guide-and-a-goad.html | A Guide and a Goad | True | By George R. Stephenson | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wisconsin-on-top-226-badgers-hit-stride-in-closing-period-to-whip.html | WISCONSIN ON TOP, 22-6; Badgers Hit Stride in Closing Period to Whip Marquette | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/october-activities-displays-and-festivals-spotlight-the-roses-in.html | OCTOBER ACTIVITIES; Displays and Festivals Spotlight the Roses In Honor of the Rose Annual Meeting Harvest Festival | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/other-books-of-the-week-art-economics-sociology-history-biography.html | Other Books of the Week; ART ECONOMICS, SOCIOLOGY HISTORY, BIOGRAPHY MISCELLANEOUS SCIENCE TECHNICAL NEW EDITIONS, REPRINTS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/early-fall-start-for-early-display-in-border.html | EARLY FALL START FOR EARLY DISPLAY IN BORDER | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/patricia-carroll-wed-to-physician-becomes-bride-in-larchmont-of.html | PATRICIA CARROLL WED TO PHYSICIAN; Becomes Bride in Larchmont of Donald J. McCaughey of Georgetown U. Hospital | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/middlecoff-keeps-links-lead-on-199-shoots-69-on-third-round-of-st.html | MIDDLECOFF KEEPS LINKS LEAD ON 199; Shoots 69 on Third Round of St. Louis Open--Burke Next at 203--Mangrum 204 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/2-billion-economy-is-puerto-rico-aim-insular-official-here-points.html | 2 BILLION ECONOMY IS PUERTO RICO AIM; Insular Official Here Points to Growing Industry--Predicts Tax Exemption Will Stay 136 Plants Established 2 BILLION ECONOMY IS PUERTO RICO AIM | True | By Herbert Koshetz | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/education-in-review-college-heads-say-quick-action-is-needed-to.html | EDUCATION IN REVIEW; College Heads Say Quick Action Is Needed to Alleviate Schools' Financial Difficulties | True | By Benjamin Fine | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/part-of-new-home-group-in-mount-kisco-ny.html | PART OF NEW HOME GROUP IN MOUNT KISCO, N.Y. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/2-wheaton-trustees-elected.html | 2 Wheaton Trustees Elected | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/9-flee-mental-hospital-kings-park-men-patients-found-missing-at.html | 9 FLEE MENTAL HOSPITAL; Kings Park Men Patients Found Missing at Bedtime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/norwich-u-to-depict-union-pacific-event.html | NORWICH U. TO DEPICT UNION PACIFIC EVENT | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/complete-bloomfield-housing.html | Complete Bloomfield Housing | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-in-jersey-for-amy-campbell-she-wears-satin-and-lace-at.html | NUPTIALS IN JERSEY FOR AMY CAMPBELL; She Wears Satin and Lace at Wedding in Upper Montclair to Benjamin F. Olson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/beelmont-park-chart-copyright-1951-by-triangle-publications-inc.html | BEELMONT PARK CHART; Copyright 1951, by Triangle Publications, Inc. (Daily Racing Form) | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/29-put-on-queens-faculty.html | 29 Put on Queens Faculty | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/manneschester.html | Mannes--Chester | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/john-horst.html | JOHN HORST | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/murray-castigates-afl-says-upstate-it-can-go-to-hell-on-thickwitted.html | MURRAY CASTIGATES A.F.L.; Says Upstate It Can 'Go to Hell' on 'Thick-Witted' Merger Bid | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/george-for-making-tax-rise-final-one-senator-says-current-bill-is.html | GEORGE FOR MAKING TAX RISE FINAL ONE; Senator Says Current Bill Is the Last He Will Back, Barring 'All-Out War or War Crisis' Give-and-Take Situation Seen Additional Request Indicated | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fred-hooker-gordon.html | FRED HOOKER GORDON | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/prague-protests-anew-sends-2d-note-on-treatment-of-czechs-on.html | PRAGUE PROTESTS ANEW; Sends 2d Note on Treatment of Czechs on 'Kidnapped' Train | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-dangers-in-cultural-vigilantism-groups-which-hurl-loose-charges.html | The Dangers in 'Cultural Vigilantism'; Groups which hurl loose charges of communism tend to stifle liberties they claim to defend. The Dangers of 'Cultural Vigilantism' | True | By Sidney Hook | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-rescue-from-frost-some-annual-plants-will-flower-again-indoors.html | A RESCUE FROM FROST; Some Annual Plants Will Flower Again Indoors | True | By Esther C. Grayson | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fishwife-to-her-dressmaker.html | 'Fishwife to Her Dressmaker' | | By Thomas M. Pryor | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/umpires-are-selected-for-the-world-series.html | Umpires Are Selected For the World Series | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nebraska-beaten-by-texas-christian-three-touchdowns-in-second.html | NEBRASKA BEATEN BY TEXAS CHRISTIAN; Three Touchdowns in Second Period Decide 28-7 Game Before 38,000 Fans | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/greetings-105218623.html | Greetings | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/4-college-debaters-win-men-will-represent-us-schools-in-competition.html | 4 COLLEGE DEBATERS WIN; Men Will Represent U.S. Schools in Competition Abroad in 1952 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nehru-greets-red-china-message-on-peiping-anniversary-stresses.html | NEHRU GREETS RED CHINA; Message on Peiping Anniversary Stresses 'Asian Friendship' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/seminar-on-planning-to-open.html | Seminar on Planning to Open | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/as-two-national-league-leaders-blanked-rivals-to-enter-last-day-of.html | As Two National League Leaders Blanked Rivals to Enter Last Day of Season Tied | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/florence-mangan-a-bride-wed-to-robert-m-putman-jr-in-great-neck.html | FLORENCE MANGAN A BRIDE; Wed to Robert M. Putman Jr. in Great Neck Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/germans-are-critical-support-is-limited.html | GERMANS ARE CRITICAL; Support Is Limited | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/truman-on-security-protests-by-press.html | Truman on Security; Protests by Press | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/meat-and-the-ops-slaughter-quotas.html | Meat and the O.P.S.; Slaughter Quotas | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mississippi-stops-kentucky-by-2117-sugar-bowl-champions-upset-as.html | MISSISSIPPI STOPS KENTUCKY BY 21-17; Sugar Bowl Champions Upset as Last-Minute Pass Slips From Proffitt's Grasp | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-claire-dunlop-james-peck-married.html | MISS CLAIRE DUNLOP, JAMES PECK MARRIED | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/civil-defence-radiation-lampshade-shadows-register-heat.html | Civil Defence 'Radiation Lampshade'; Shadows Register Heat | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jean-miller-married-to-wa-creelman-jr.html | JEAN MILLER MARRIED TO W.A. CREELMAN JR. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/job-printers-vote-for-pay-rise-of-12-new-contract-by-big-6-to-be.html | JOB PRINTERS VOTE FOR PAY RISE OF 12%; New Contract by 'Big 6' to Be Effective Tomorrow--Price Upturn Seen as Result Price Increase Seen Within 12% Formula | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/touching-all-bases.html | Touching All Bases | True | By Herbert Mitgang | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hour-gained-today-as-clocks-go-back.html | Hour Gained Today As Clocks Go Back | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rigid-rules-urged-for-fishing-craft-coast-guard-and-boat-industry.html | RIGID RULES URGED FOR FISHING CRAFT; Coast Guard and Boat Industry Spokesmen Seek Action as Pelican Aftermath | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/connecticut-takes-opener.html | Connecticut Takes Opener | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/adele-hopkins-married-here.html | Adele Hopkins Married Here | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/broker-marks-anniversary.html | Broker Marks Anniversary | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wake-forest-triumphs-216.html | Wake Forest Triumphs, 21-6 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/thompsonpenny.html | Thompson--Penny | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/atlantic-airlines-facing-a-rate-war-twa-ready-to-match-plan-of-pan.html | ATLANTIC AIRLINES FACING A RATE WAR; T.W.A. Ready to Match Plan of Pan American for $250 Top on Tourist Class Pan American Is Largest May Be Settled at Nice | True | By Frederick Graham | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hill-prince-45-first-at-belmont-one-hitter-5-lengths-back-in-new.html | HILL PRINCE, 4-5, FIRST AT BELMONT; One Hitter 5 Lengths Back in New York Handicap-- Rose Jet Takes Matron | True | By Joseph C. Nichols | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/feline-frolic.html | Feline Frolic | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/milk-fund-opera-benefit-jan-10.html | Milk Fund Opera Benefit Jan. 10 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/4x5-omegalite-head.html | 4X5 OMEGALITE HEAD | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/trio-of-oklahoma-veterans.html | TRIO OF "OKLAHOMA!" VETERANS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-david-a-noonan.html | MRS. DAVID A. NOONAN | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jane-kimball-wed-to-aaf-veteran-graduate-of-endicott-is-bride-of.html | JANE KIMBALL WED TO A.A.F. VETERAN; Graduate of Endicott Is Bride of Ralph T. Hansen in First Baptist Church, Summit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/television.html | TELEVISION | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/virginia-is-victor-20-to-0-cavaliers-plagued-by-fumbles-in-george.html | VIRGINIA IS VICTOR, 20 TO 0; Cavaliers Plagued by Fumbles in George Washington Game | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/crisis-in-britain.html | Crisis In Britain | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/events-force-eisenhower-into-political-role-even-if-he-doesnt-want.html | EVENTS FORCE EISENHOWER INTO POLITICAL ROLE; Even if He Doesn't Want Presidency, To Say So Would Hurt His Program | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/grazia-zuccala-wed-to-ajay-krishna-basu.html | GRAZIA ZUCCALA WED TO AJAY KRISHNA BASU | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bombers-vanquish-boston-40-and-31-lopat-turns-in-21st-victory-for.html | BOMBERS VANQUISH BOSTON, 4-0 AND 3-1; Lopat Turns in 21st Victory for Yanks in First Game Against Red Sox REGULARS RECEIVE REST Morgan Pitches Well After a Shaky Start in Nightcap-- Stars at Plate Also Regulars Play Today Brideweser, Courtney Star Lopat's Percentage Best | True | By John Drebinger | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/northwest-will-conserve-power-to-keep-aluminum-plants-there.html | Northwest Will Conserve Power To Keep Aluminum Plants There; Industry Holds Removal Is Not Feasible And Sees Handicap Overcome Next Year With New Generating Facilities | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/governors-in-south-for-annual-parley.html | GOVERNORS IN SOUTH FOR ANNUAL PARLEY | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/forest-hills-adds-209-rental-suites-derfiner-builds-blockfront-of.html | FOREST HILLS ADDS 209 RENTAL SUITES; Derfiner Builds Blockfront of New Apartments Designed for January Occupancy | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/tennessee-trips-mississippi-state-volunteers-score-twice-in-opening.html | TENNESSEE TRIPS' MISSISSIPPI STATE; Volunteers Score Twice in Opening Period for 14-0 Conference Triumph | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/to-offer-course-on-marriage.html | To Offer Course on Marriage | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/americans-abroad-young-singers-must-be-good-to-get-chance.html | AMERICANS ABROAD; Young Singers Must Be Good to Get Chance | True | By Howard Taubman | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/carolyn-mackie-wh-savage-wed-married-in-local-and-new-jersey.html | CAROLYN MACKIE, W.H. SAVAGE WED; MARRIED IN LOCAL AND NEW JERSEY CHURCHES | True | The New York Times | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/homely-versatile-herring.html | Homely, Versatile Herring | True | By Jame Nickerson | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/shields-is-victor-with-yacht-aileen-paces-international-class-in.html | SHIELDS IS VICTOR WITH YACHT AILEEN; Paces International Class in Sound Regatta--Fischer Is First in Class S THE ORDER OF FINISHES | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/maryland-scores-5414-crushes-w-and-l-eleven-with-long-drives-at.html | MARYLAND SCORES, 54-14; Crushes W. and L. Eleven With Long Drives at Lexington | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fbi-agents-enter-army-buying-case.html | F.B.I. AGENTS ENTER ARMY BUYING CASE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/worn-out-first-on-coast.html | Worn Out First on Coast | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/latham-charges-neglect-of-piers-council-candidate-accuses-city.html | LATHAM CHARGES NEGLECT OF PIERS; Council Candidate Accuses City Regime of Ignoring Plans to improve the Port | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/austrian-history-authorized.html | Austrian History Authorized | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/us-casualties-killed-in-action.html | U.S. Casualties; KILLED IN ACTION | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-styles-urged-for-british-mills-grossman-also-asserts-speed-in.html | NEW STYLES URGED FOR BRITISH MILLS; Grossman Also Asserts Speed in Wool Fabric Deliveries Helps to Keep Market Quicker Deliveries Wanted Pricing Waits on Auctions | True | By George Auerbach | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rangers-training-planned-for-gis-schooling-among-all-combat.html | RANGERS' TRAINING PLANNED FOR G.I.'S; Schooling Among All Combat Elements Slated Despite Disbanding of Units | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/youths-good-parent-and-child.html | Youth's Good; PARENT AND CHILD | True | By Dorothy Barclay | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/east-orange-to-test-its-sirens.html | East Orange to Test its Sirens | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/heads-student-commission.html | Heads Student Commission | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-eric-h-ewertz.html | MRS. ERIC H. EWERTZ | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/other-reviews.html | OTHER REVIEWS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/radio.html | RADIO | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/apartment-taken-at-bryant-gardens.html | APARTMENT TAKEN AT BRYANT GARDENS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/banquet-to-mark-20-years-as-the-citadels-president.html | Banquet to Mark 20 Years As The Citadel's President | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/newman-clubs-to-convene.html | Newman Clubs to Convene | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-swedish-cabinet-presented.html | New Swedish Cabinet Presented | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/suburban-estates-figuring-in-latest-trading.html | SUBURBAN ESTATES FIGURING IN LATEST TRADING | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/carolyn-young-bride-of-jerome-mindnich.html | CAROLYN YOUNG BRIDE OF JEROME MINDNICH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/athletic-greed-scored-funston-suggests-to-trinity-trustees-a-major.html | ATHLETIC 'GREED' SCORED; Funston Suggests to Trinity Trustees 'a Major Operation' | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fire-safety-urged-in-home-building-adoption-of-preventive-steps-in.html | FIRE SAFETY URGED IN HOME BUILDING; Adoption of Preventive Steps in Planning Stage Advised by Insurance Executive | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/realty-business-aided-by-defense-industrial-deals-and-sales-of-608s.html | REALTY BUSINESS AIDED BY DEFENSE; Industrial Deals and Sales of '608's' Bring Operations of Kislak to New Peak | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-cora-m-fox-engaged-to-wed-betrothed-to-veterans-of-world-war.html | MISS CORA M. FOX ENGAGED TO WED; BETROTHED TO VETERANS OF WORLD WAR II | True | Loulen | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/along-the-highways-and-byways-of-finance-a-problem.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Problem | True | By Robert H. Fetridge | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/parcel-post-rates-increase-tomorrow.html | PARCEL POST RATES INCREASE TOMORROW | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/elmhurst-stores-taken-firestone-agency-rents-large-space-in-new.html | ELMHURST STORES TAKEN; Firestone Agency Rents Large Space in New Project | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wright-field-exhibit-set-ordnance-association-members-to-see.html | WRIGHT FIELD EXHIBIT SET; Ordnance Association Members to See Laboratories' Work | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/big-tourist-space-on-norwegian-ship.html | BIG TOURIST SPACE ON NORWEGIAN SHIP | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/production-seen-exceeding-buying-economist-finds-inventories-at.html | PRODUCTION SEEN EXCEEDING BUYING; Economist Finds Inventories at Point Needing Correction to Close Civilian Gap Part of Program Over-Inventories in 1936-37 Economist Sees Signs Production For Civilians Tops Buying Power | True | By Burton Crane | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/franklin-medal-awarded-to-british-atomic-scientist.html | Franklin Medal Awarded To British Atomic Scientist | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/alfred-vanquishes-rpi.html | Alfred Vanquishes R.P.I. | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jstrauss-at-large-two-touring-companies-of-die-fledermaus.html | J.STRAUSS AT LARGE; Two Touring Companies Of 'Die Fledermaus' | True | By Harold C. Schonberg | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-the-iranian-crisis.html | IN THE IRANIAN CRISIS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mellon-heiress-loses-100000-in-jewelry-mrs-bruce-robbed-of-100000.html | Mellon Heiress Loses $100,000 in Jewelry; MRS. BRUCE ROBBED OF $100,000 GEMS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/few-senators-ever-ousted-historic-moves-recent-cases.html | FEW SENATORS EVER OUSTED; Historic Moves Recent Cases | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/gertrude-steins-reality.html | Gertrude Stein's Reality | True | By Lloyd Frankenberg | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-search-for-love.html | The Search For Love | True | By Robert Hillyer | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/zinc-and-lead-prices-up-us-orders-new-ceilings-for-domestic-metals.html | ZINC AND LEAD PRICES UP; U.S. Orders New Ceilings for Domestic Metals and Imports | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/william-s-jeffs.html | WILLIAM S. JEFFS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/entries-in-a-double-diary-inspired-by-the-critics-say-coauthors-of.html | ENTRIES IN A DOUBLE DIARY; Inspired by the Critics, Say Co-Authors of New Play | True | By Howard Lindsay and Russel Crouse | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/janet-rich-fiancee-of-js-bradley-jr-physiotherapist-who-served-at.html | JANET RICH FIANCEE OF J.S. BRADLEY JR.; Physiotherapist Who Served at Army Hospital to Be Wed to Officer in Reserve | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/returns-kickoff-100-yards.html | Returns Kick-Off 100 Yards | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/noguchi-and-sculptured-gardens-artist-in-his-projects-for-japan.html | NOGUCHI AND 'SCULPTURED GARDENS; Artist in His Projects For Japan Combines East and West | True | By Aline B. Louchheim | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/joycelyn-dunn-fiancee-staten-island-girl-will-be-wed-to-john.html | JOYCELYN DUNN FIANCEE; Staten Island Girl Will Be Wed to John William Simmons | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/unveilings.html | Unveilings | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/suzanne-a-young-is-wed-coatesville-pa-church-scene-of-marriage-to.html | SUZANNE A. YOUNG IS WED; Coatesville, Pa., Church Scene of Marriage to N.W. Watts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mary-rita-finnegan-wed.html | Mary Rita Finnegan Wed | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-sarah-halsey-bride-of-officer-attended-by-four-at-marriage-in.html | MISS SARAH HALSEY BRIDE OF OFFICER; Attended by Four at Marriage in Wilton, Conn., to Lieut. J.S. Stoutenburgh, Navy | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/authors-query.html | Author's Query | True | EDWARD T. GIBBONS | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/joint-chiefs-agree-on-forces-for-1953-rise-in-air-wings-to-near-140.html | JOINT CHIEFS AGREE ON FORCES FOR 1953; Rise in Air Wings to Near 140 Reportedly Set in Prospectus for President Tomorrow Navy Air Build-Up Anticipated New Job for Atom Bombs | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-american-family-what-it-isand-isnt-it-is-dedicated-first-of-all.html | The American Family: What It Is--and Isn't; It is dedicated, first of all, to individual happiness--not to replacing population. The American Family | True | By Kingsley Davis | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hurley-raps-us-secrecy-charges-dishonesty-in-high-places-at-gop.html | HURLEY RAPS U.S. SECRECY; Charges 'Dishonesty in High Places' at G.O.P. Parley | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/atlantic-powers-testing-air-might-games-are-held-over-england-and.html | ATLANTIC POWERS TESTING AIR MIGHT; Games Are Held Over England and European Countries--British Have New Jet Lessons to Be Kept Secret European Air Defense Tested 3 U.S. Soldiers Die in Blast | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/labor-parley-continues-union-control-in-hiring-of-ship-officers.html | LABOR PARLEY CONTINUES; Union Control in Hiring of Ship Officers Sought in Pact | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/auburn-triumphs-2414-upsets-vanderbilt-with-drive-in-final-six.html | AUBURN TRIUMPHS, 24-14; Upsets Vanderbilt With Drive in Final Six Minutes | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/catharine-shober-wed-in-bryn-mawr-has-sister-as-honor-matron-at-wed.html | CATHARINE SHOBER WED IN BRYN MAWR; Has Sister as Honor Matron at Wedding to Wilson Ross in Church of Redeemer | True | Bradford Bachrach | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/early-bloom.html | EARLY BLOOM | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/report-card-early-broadway-entries-discourage-a-critic.html | REPORT CARD; Early Broadway Entries Discourage a Critic | True | By Brooks Atkinson | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/scandinavia-gets-us-market-data-dameron-back-after-eca-tour-says.html | SCANDINAVIA GETS U.S. MARKET DATA; Dameron, Back After E.C.A. Tour, Says Three Nations Want to Use Our Methods Made Marketing Study | True | By James J. Nagle | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/greetings.html | Greetings | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/our-ways-in-diplomacy.html | Our Ways in Diplomacy | True | By James Reston | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sendleinaker.html | Sendlein--Aker | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/john-we-kline.html | JOHN W.E. KLINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sylvia-agathon-bows-dec-21.html | Sylvia Agathon Bows Dec. 21 | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-apartments-rising-on-sites-in-queens.html | NEW APARTMENTS RISING ON SITES IN QUEENS | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/big-smuggling-ring-in-gold-broken-up-3-arraigned-in-100000000.html | BIG SMUGGLING RING IN GOLD BROKEN UP; 3 Arraigned in $100,000,000 Shipments to Black Markets in South America, Europe U.S. BREAKS RING TO SMUGGLE GOLD Three Men Watched | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/martin-b-lynch.html | MARTIN. B. LYNCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-finkenstaedt-is-bride-in-capital-wed-at-cathedral.html | MISS FINKENSTAEDT IS BRIDE IN CAPITAL; WED AT CATHEDRAL | True | Bradford Bachrach | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/musical-scene-100-years-ago.html | MUSICAL SCENE 100 YEARS AGO | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fire-almost-a-secret-200-sip-punch-at-party-unaware-of-blaze-on-the.html | FIRE ALMOST A SECRET; 200 Sip Punch at Party, Unaware of Blaze on the Roof | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/foreign-aid-the-new-phase.html | FOREIGN AID: THE NEW PHASE | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bankers-to-widen-convention-topics-integration-of-economic-effort.html | BANKERS TO WIDEN CONVENTION TOPICS; Integration of Economic Effort With Future Military Needs Slated for Consideration SESSIONS OPEN TOMORROW Leaders in Industry, Education and Government to Address 7,400 at Chicago Meeting By GEORGE A. MOONEY Special to THE NEW YORK TIMES. Concern Over U. S. Debt Threat Not Eliminated Economy Measures Sought | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/audubon-society-to-meet.html | Audubon Society to Meet | True | | 1979-07-24 | RE0000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nassau-red-cross-to-meet.html | Nassau Red Cross to Meet | True | | 1979-07-24 | RE0000031778 | B00000321331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/li-builders-use-three-old-estates-for-new-housing-335-lowpriced.html | L.I. BUILDERS USE THREE OLD ESTATES FOR NEW HOUSING; 335 Low-Priced Units to Rise on the Former Guggenheim Tract in Babylon BROOKVILLE AREA ACTIVE Luxury Homes Planned on Land Once Owned by Vanderbilt and Home Families Buyers to Use Vanderbilt Pool New Mineola Section Opened L.I. ESTATES USED FOR NEW HOUSING | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/permanent-chicago-fair-international-event-will-be-held-march-22-to.html | PERMANENT CHICAGO FAIR; International Event Will Be Held March 22 to April 6 | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mullenmorgan.html | Mullen--Morgan | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/tide-openings.html | TIDE OPENINGS | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-lotus-grows-at-home.html | The Lotus Grows at Home | True | By Paul J.c. Friedlander | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/apartment-strike-off-building-service-employes-will-continue-to.html | APARTMENT STRIKE OFF; Building Service Employes Will Continue to Seek Accord | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/temple-triumphs-over-brown-2014-maguires-plunge-with-less-than-2.html | TEMPLE TRIUMPHS OVER BROWN, 20-14; Maguire's Plunge With Less Than 2 Minutes Left Caps Rally for Owls' Eleven | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brandeis-loses-opener-3320.html | Brandeis Loses Opener, 33-20 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/estate-crime-inquiry-puts-republicans-on-spot-too-to-that-extent-it.html | ESTATE CRIME INQUIRY PUTS REPUBLICANS ON SPOT, TOO; To That Extent It Will Aid Democrats Who Suffered in the Kefauver Investigation | True | By Warren Moscow | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/georges-night-restful-bulletin-notes-the-king-has-suffered-no.html | GEORGE'S NIGHT RESTFUL; Bulletin Notes the King Has Suffered No Complications | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/coast-guard-tops-norwich.html | Coast Guard Tops Norwich | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-09-30 | 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/two-new-housing-centers-for-2538-families.html | TWO NEW HOUSING CENTERS FOR 2,538 FAMILIES | True | | 1979-07-24 | RE000031778 | B00000321331 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dates-set-for-harriers-three-college-title-meets-here-with-ic-4a.html | DATES SET FOR HARRIERS; Three College Title Meets Here, With I.C. 4-A Nov. 19 | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/cards-blank-cubs-after-76-defeat-staley-hurls-fourhitter-for-30.html | CARDS BLANK CUBS AFTER 7-6 DEFEAT; Staley Hurls Four-Hitter for 3-0 Victory--Sauer Star in Opener With Homer, Single | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/royals-top-brewers-53-win-in-11th-on-shubas-homer-for-21-little.html | ROYALS TOP BREWERS, 5-3; Win in 11th on Shuba's Homer for 2-1 Little Series Lead | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/better-business-seen-improved-conditions-predicted-for-textile.html | BETTER BUSINESS SEEN; Improved Conditions Predicted for Textile Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/youth-rally-seeks-ukraines-liberty-3000-representing-absorbed-lands.html | YOUTH RALLY SEEKS UKRAINE'S LIBERTY; 3,000 Representing Absorbed Lands Hear an Attack on Communist Imperialism | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/athletics-divide-against-senators-clarks-homer-in-eighth-wins-for.html | ATHLETICS DIVIDE AGAINST SENATORS; Clark's Homer in Eighth Wins for Philadelphia, 4-3, After 4-2 Setback in Opener | True | | 1979-07-24 | RE000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/files-offering-with-sec-bloch-bros-submits-50000-shares-of-common.html | FILES OFFERING WITH S.E.C.; Bloch Bros. Submits 50,000 Shares of Common Stock | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bears-easily-beat-packers-31-to-20-lujack-white-pace-chicago-eleven.html | BEARS EASILY BEAT PACKERS, 31 TO 20; Lujack, White Pace Chicago Eleven to 17-6 Advantage in the Opening Half | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/traffic-toll-up-sharply-3560-deaths-in-august-called-highest-total.html | TRAFFIC TOLL UP SHARPLY; 3,560 Deaths in August Called Highest Total Since 1941 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/circulation-chiefs-to-meet.html | Circulation Chiefs to Meet | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/claire-c-salvail-becomes-a-bride-she-is-married-in-community-church.html | CLAIRE C. SALVAIL BECOMES A BRIDE; She Is Married in Community Church at Jackson Heights to William M. Hadden | True | Bradford Bachrach | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/parker-gets-fund-drive-post.html | Parker Gets Fund Drive Post | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ava-gardner-back-in-hospital.html | Ava Gardner Back in Hospital | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/garage-is-leased-for-video-service-rca-gets-building-on-w-66th-st.html | GARAGE IS LEASED FOR VIDEO SERVICE; R.C.A. Gets Building on W. 66th St. for Repair Work --Arden St. House Sold | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/flaming-oil-at-the-un.html | FLAMING OIL AT THE U.N. | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/no-trace-of-missing-c119.html | No Trace of Missing C-119 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/special-prayers-said-for-senora-peron-who-receives-another-blood.html | Special Prayers Said for Senora Peron, Who Receives Another Blood Transfusion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/peterman-scopes-as-spills-mark-shortcourse-speed-boat-races.html | Peterman Scopes as Spills Mark Short-Course Speed Boat Races; Malverne Veteran Annexes Class A Honors at New Regatta in Jersey-- Johnson's Craft Capsizes, Injures Driver | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/stevedore-parley-to-study-pay-issue-overtime-is-still-a-problem.html | STEVEDORE PARLEY TO STUDY PAY ISSUE; Overtime Is Still a Problem-- Safety, Cargo Handling to Be Among Topics | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/iran-crisis-upsets-stocks-in-london-anxiety-over-kings-condition.html | IRAN CRISIS UPSETS STOCKS IN LONDON; Anxiety Over King's Condition Also Exercises Depressing Influence on Market | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/macy-aide-to-lecture-on-textiles.html | Macy Aide to Lecture on Textiles | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/lois-beverly-siegel-engaged.html | Lois Beverly Siegel Engaged | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/state-parks-official-named.html | State Parks Official Named | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bethpage-victor-by-105-kipp-sets-pace-with-six-goals-against.html | BETHPAGE VICTOR BY 10-5; Kipp Sets Pace With Six Goals Against Brookville Team | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/exchange-trading-below-last-years-where-lignite-is-used-to-make.html | EXCHANGE TRADING BELOW LAST YEAR'S; WHERE LIGNITE IS USED TO MAKE POWER | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/25-gop-senators-score-censoring-say-smear-is-used-on-critics-of.html | 25 G.O.P. SENATORS SCORE 'CENSORING'; Say 'Smear' Is Used on Critics of Administration--Oppose Any Bid to 'Hide Facts' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/news-of-food-a-satisfying-dessert-for-waistlinewatchers.html | News of Food; A SATISFYING DESSERT FOR WAISTLINE-WATCHERS | True | By Jane Nickerson | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/hoffman-to-get-award-freedom-house-will-honor-him-and-dr-gainza-paz.html | HOFFMAN TO GET AWARD; Freedom House Will Honor Him and Dr. Gainza Paz | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/weatherresistant-enamel.html | Weather-Resistant Enamel | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/city-set-to-replace-garbage-men-if-union-orders-slowdown-today-city.html | City Set to Replace Garbage Men If Union Orders Slowdown Today; CITY TO ACT QUICKLY IF GARBAGE MEN LAG | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/100-stock-dividend-proposed.html | 100% Stock Dividend Proposed | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-phyllis-propp-will-be-wed-nov-10.html | MISS PHYLLIS PROPP WILL BE WED NOV. 10 | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/jd-coughlin-dies-police-exofficial-inspector-head-of-detectives.html | J.D. COUGHLIN DIES; POLICE EX-OFFICIAL; Inspector, Head of Detectives, 1920-28, Was Removed After Rothstein Murder | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/foliage-tours-charted-automobile-club-suggests-trips-amid-autumn.html | 'FOLIAGE TOURS' CHARTED; Automobile Club Suggests Trips Amid Autumn Glories | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/40000-at-danbury-fair-on-2d-day-see-everything-from-birds-to-pie.html | 40,000 at Danbury Fair on 2d Day See Everything From Birds to Pie | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/moore-named-seal-sale-aide.html | Moore Named Seal Sale Aide | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/books-of-the-times-going-through-with-a-soldier.html | Books of The Times; Going Through With a Soldier | True | By Orville Prescott | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/hinneshitz-auto-winner.html | Hinneshitz' Auto Winner | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/lundy-urges-bureau-for-queens-transit.html | LUNDY URGES BUREAU FOR QUEENS TRANSIT | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; SEE-SAW BATTLES WAGED FOR HIGH GROUND | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/french-elections-may-upset-pleven-cantonal-voting-next-sunday-held.html | FRENCH ELECTIONS MAY UPSET PLEVEN; Cantonal Voting Next Sunday Held Threat to Coalition Forming Government | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/youth-slain-in-street-brooklyn-teenager-stabbed-in-dispute-near.html | YOUTH SLAIN IN STREET; Brooklyn Teen-Ager Stabbed in Dispute Near Home | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/to-continue-pacific-service.html | To Continue Pacific Service | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/debbie-reynolds-to-star-in-comedy-metro-buys-i-love-melvin-by-laslo.html | DEBBIE REYNOLDS TO STAR IN COMEDY; Metro Buys 'I Love Melvin,' by Laslo Vadnay, as Vehicle for Its Busy Young Actress | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/rodeo-to-visit-bellevue.html | Rodeo to Visit Bellevue | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/architectengineer-parley.html | Architect-Engineer Parley | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/red-satellites-accused-yugoslavs-charge-soviet-bloc-has-1880000.html | RED SATELLITES ACCUSED; Yugoslavs Charge Soviet Bloc Has 1,880,000 Troops | True | | 1979-07-24 | RE000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/slumclearance-housing-planned-near-columbia-by-9-institutions.html | Slum-Clearance Housing Planned Near Columbia by 9 Institutions; COOPERATIVE UNITS TO REPLACE SLUMS THE SECTION WITH NEW HOUSING PROJECT | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/wage-board-will-start-2-members-of-regional-unit-to-take-oath.html | WAGE BOARD WILL START; 2 Members of Regional Unit to Take Oath Wednesday | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/protestants-call-for-german-unity-clergy-and-laity-write-bonn.html | PROTESTANTS CALL FOR GERMAN UNITY; Clergy and Laity Write Bonn Urging Acceptance of Red Bids for Conference | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ethel-m-egan-is-bride-wed-to-lieut-william-r-fulton-in-the-fort.html | ETHEL M. EGAN IS BRIDE; Wed to Lieut. William R. Fulton in the Fort Myer Chapel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/tigers-halt-indians-21-trucks-pitches-and-bats-way-to-sixth-victory.html | TIGERS HALT INDIANS, 2-1; Trucks Pitches and Bats Way to Sixth Victory in Row | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/1000-meet-on-banks-of-suwanee-river-hear-tribute-to-stephen-foster.html | 1,000 Meet on Banks of Suwanee River, Hear Tribute to Stephen Foster, Composer | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/brooklyn-music-events-academy-lists-93-programs-for-the-coming.html | BROOKLYN MUSIC EVENTS; Academy Lists 93 Programs for the Coming Season | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/jansen-pitches-durochers-team-to-triumph-over-braves-by-32-in.html | Jansen Pitches Durocher's Team To Triumph Over Braves by 3-2; IN PHILADELPHIA AND BOSTGN ON FINAL DAY OF THE REGULAR CAMPAIGN | True | By James P. Dawson Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/federal-tax-bill-opposed.html | Federal Tax Bill Opposed | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/rally-of-faiths-asked-sockman-urges-demonstration-in-madison-square.html | RALLY OF FAITHS ASKED; Sockman Urges Demonstration in Madison Square Garden | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/weeks-municipal-offerings.html | Week's Municipal Offerings | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/editors-see-peril-in-us-news-curb-at-press-forum-they-assail-the.html | EDITORS SEE PERIL IN U.S. NEWS CURB; At Press Forum They Assail the 'Steady Undermining' of Rights to Information | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/new-haircut-for-star.html | NEW HAIRCUT FOR STAR | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/new-span-in-place-at-scene-of-wreck-2000ton-section-replaces.html | NEW SPAN IN PLACE AT SCENE OF WRECK; 2,000-Ton Section Replaces Structure on Pennsylvania at Woodbridge, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/economics-and-finance-par-values-and-exchange-ratesii.html | ECONOMICS AND FINANCE; Par Values and Exchange Rates--II | True | By Edward H. Collins | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/key-excerpts-from-report-by-wilson-on-progress-of-defense.html | Key Excerpts From Report by Wilson on Progress of Defense Mobilization; CHARTS FROM WILSON REPORT GIVE MOBILIZATION DETAILS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/troth-announced-of-miss-holzemer-finch-and-nyu-alumna-the-fiancee.html | TROTH ANNOUNCED OF MISS HOLZEMER; Finch and N.Y.U. Alumna the Fiancee of E.J. McPike Jr., Graduate of Manhattan | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/cites-need-to-register.html | Cites Need to Register | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/to-aid-dean-of-medical-unit.html | To Aid Dean of Medical Unit | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/chicago-football-fans-cheer-giants-pennant.html | Chicago Football Fans Cheer 'Giants' Pennant' | True | | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/franco-clears-strikers.html | Franco Clears Strikers | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/insurance-merger-deal-new-york-casualty-american-surety-co.html | INSURANCE MERGER DEAL; New York Casualty, American Surety Co. Consolidate | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/30000-see-meath-gain-1310-victory-irish-teams-displaying-their.html | 30,000 SEE MEATH GAIN 13-10 VICTORY; IRISH TEAMS DISPLAYING THEIR SKILLS AT THE POLO GROUNDS | True | By Michael Strauss | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/the-screen-in-review-luther-adler-plays-double-role-in-magic-face.html | THE SCREEN IN REVIEW; Luther Adler Plays Double Role in 'Magic Face,' Film About Third Reich, of Criterion | True | By Bosley Crowther | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-jayne-schmid-becomes-affianced.html | MISS JAYNE SCHMID BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/belgians-stage-protest-40000-teachers-rally-against-favoritism-to.html | BELGIANS STAGE PROTEST; 40,000 Teachers Rally Against Favoritism to Catholics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/barbara-macclelland-to-wed.html | Barbara MacClelland to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/300yearold-law-book-is-gift.html | 300-Year-Old Law Book Is Gift | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/french-franc-dips-amid-war-fears-rising-prices-also-portend-a.html | FRENCH FRANC DIPS AMID WAR FEARS; Rising Prices Also Portend a Further Descent in Tailspin of Currency's Value | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ulcers-wonderful-ulcers-says-pafko-summing-up-effects-of.html | 'Ulcers, Wonderful Ulcers,' Says Pafko, Summing Up Effects of Giant-Dodger Finish | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/governors-invited-to-confer.html | Governors Invited to Confer | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/public-health-parley-in-boston.html | Public Health Parley in Boston | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/gets-an-additional-post-in-kenyon-eckhardt.html | Gets an Additional Post In Kenyon & Eckhardt | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bronx-properties-in-new-ownership-housing-parcels-and-used-car-lot.html | BRONX PROPERTIES IN NEW OWNERSHIP; Housing Parcels and Used Car Lot Figure in Latest Deals in the Borough | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/13-bishops-jailed-by-chinese-reds-3-others-held-in-custody-at-their.html | 13 BISHOPS JAILED BY CHINESE REDS; 3 Others Held in Custody at Their Homes, Hong Kong Catholic Bulletin Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/confectionery-wage-hearings.html | Confectionery Wage Hearings | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/wilson-hails-rise-in-postkorea-arms-but-concedes-lags-says.html | WILSON HAILS RISE IN POST-KOREA ARMS BUT CONCEDES LAGS; Says Deliveries Since the War Began Total $14 Billion, With Output in Volume Near BUILD-UP PEAK POSTPONED Mobilizer Confident Consumer Goods Will Be Sufficient-- Urges Stronger Controls | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/advanced-by-hoover-company.html | Advanced by Hoover Company | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/eagles-trip-cards-on-gridiron-1714-rugged-defense-holds-chicago-in.html | EAGLES TRIP CARDS ON GRIDIRON, 17-14; Rugged Defense Holds Chicago in Check--Burk-Pihos Pass in Third Quarter Wins | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/atomic-work-expected-union-says-los-alamos-building-group-will.html | ATOMIC WORK EXPECTED; Union Says Los Alamos Building Group Will Resume Jobs | True | | 1979-07-24 | RE000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/king-makes-progress-continued-improvement-seen-indicated-by.html | KING MAKES PROGRESS; Continued Improvement Seen Indicated by Bulletin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/allocations-asked-on-export-car-parts.html | ALLOCATIONS ASKED ON EXPORT CAR PARTS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/abrasives-companies-merge.html | Abrasives Companies Merge | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bostwick-poloists-win-rally-to-top-westburys-team-by-87-as-lewis.html | BOSTWICK POLOISTS WIN; Rally to Top Westbury's Team by 8-7 as Lewis Stars | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/jet-pilot-killed-in-oklahoma.html | Jet Pilot Killed in Oklahoma | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/hoffman-asks-disarming-urges-us-lead-world-action-holds-kremlin.html | HOFFMAN ASKS DISARMING; Urges U.S. Lead World Action --Holds Kremlin Thwarted | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/child-to-mrs-robert-hincks.html | Child to Mrs. Robert Hincks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/named-to-city-museum-post.html | Named to City Museum Post | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bond-prepayments-reach-twoyear-low.html | BOND PREPAYMENTS REACH TWO-YEAR LOW | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/quill-opens-drive-for-40hour-week-on-private-buses-serves-notice.html | QUILL OPENS DRIVE FOR 40-HOUR WEEK ON PRIVATE BUSES; Serves Notice Union Expects Same Concession as by City Despite 2-Year Contract WANTS YEAR-END CHANGE Operators Say They Will Not Yield to Demands--3,200,000 Riders Would Be Affected | True | By A.h. Raskin | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/oil-land-offered-for-lease.html | Oil Land Offered for Lease | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/milwaukee-takes-polo-final-by-62-oliver-sparks-triumph-over-meadow.html | MILWAUKEE TAKES POLO FINAL BY 6-2; Oliver Sparks Triumph Over Meadow Brook in National Open Competition | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/huntington-realty-sold-deals-for-twd-properties-in-long-island.html | HUNTINGTON REALTY SOLD; Deals for Twd Properties in Long Island Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/raising-fund-to-convert-hotel-for-brooklyn-aged.html | Raising Fund to Convert Hotel for Brooklyn Aged | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/one-patient-returned-8-others-still-at-large-after-escape-from.html | ONE PATIENT RETURNED; 8 Others Still at Large After Escape From Hospital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mayor-is-a-hero-in-his-birthplace-whole-town-turns-out-to-greet.html | MAYOR IS A HERO IN HIS BIRTHPLACE; Whole Town Turns Out to Greet Impellitteri--Many Ask About Kin in U. S. | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/rf-baity-executive-of-standard-oil-53.html | R.F. BAITY, EXECUTIVE OF STANDARD OIL, 53 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/financing-shows-reversal-in-month-september-bond-offerings-rise.html | FINANCING SHOWS REVERSAL IN MONTH; September Bond Offerings Rise, Stock Flotations Fall, Compared With August | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/nurses-held-facing-an-economic-crisis.html | NURSES HELD FACING AN ECONOMIC CRISIS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/heads-state-bank-supervisors.html | Heads State Bank Supervisors | True | | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/swimmer-sets-gibraltar-mark.html | Swimmer Sets Gibraltar Mark | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/4-killed-3-injured-by-crash-in-jersey.html | 4 KILLED, 3 INJURED BY CRASH IN JERSEY | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/boy-15-slain-in-auto-companion-18-shot-in-brooklyn-when-accosted-by.html | BOY, 15, SLAIN IN AUTO; Companion, 18, Shot in Brooklyn When Accosted by 3 Men | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/a-swiss-is-miss-europe-model-20-wins-the-title-in-contest-at.html | A SWISS IS MISS EUROPE; Model, 20, Wins the Title in Contest at Palermo | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/klein-and-mallon-on-top-beat-broschcicci-3-and-2-in-benefit-golf.html | KLEIN AND MALLON ON TOP; Beat Brosch-Cicci, 3 and 2, in Benefit Golf Competition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/chorale-plans-season-shaw-unit-to-give-masterwork-series-starting.html | CHORALE PLANS SEASON; Shaw Unit to Give Masterwork Series, Starting on Jan. 6 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/3-enemy-heights-seized-victory-in-yanggu-areaun-tanks-meet-heavy.html | 3 ENEMY HEIGHTS SEIZED; Victory in Yanggu Area--U.N. Tanks Meet Heavy Fire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dear-and-gordon-victors-capture-title-in-new-jersey-bestball-golf.html | DEAR AND GORDON VICTORS; Capture Title in New Jersey Best-Ball Golf Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/chores-discounted-in-childs-training-study-shows-they-exert-no.html | CHORES DISCOUNTED IN CHILD'S TRAINING; Study Shows They Exert No 'Mystical Power' in the Building of Character | True | By Dorothy Barclay | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/leader-of-nurses-to-retire.html | Leader of Nurses to Retire | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/states-ask-compact-for-missouri-basin.html | STATES ASK COMPACT FOR MISSOURI BASIN | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/korea-plasma-supply-dwindles.html | Korea Plasma Supply Dwindles | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/sea-taxi-service-2-years-old-today-military-unit-runs-worldwide.html | SEA 'TAXI' SERVICE 2 YEARS OLD TODAY; Military Unit Runs World-Wide Routes--Carried 90% of Supplies for Korea | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/gets-outstanding-citizen-award.html | Gets Outstanding Citizen Award | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/text-of-statement-by-van-fleet-solidly-established.html | Text of Statement by Van Fleet; Solidly Established | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/jill-bailiffs-troth-philadelphia-orchestra-harpist-fiancee-of-roger.html | JILL BAILIFF'S TROTH; Philadelphia Orchestra Harpist Fiancee of Roger Gimbel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/czech-wounded-in-flight-escapes-to-west-germany-in-a-hail-of.html | CZECH WOUNDED IN FLIGHT; Escapes to West Germany in a Hail of Bullets on Border | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/freight-increase-seen-shippers-boards-expect-26-gain-in-the-final.html | FREIGHT INCREASE SEEN; Shippers Boards Expect 2.6% Gain in the Final Quarter of '51 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/colton-agency-advances-high-officers.html | COLTON AGENCY ADVANCES HIGH OFFICERS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/new-drawrack-rule-for-customs-pressed.html | NEW DRAWRACK RULE FOR CUSTOMS PRESSED | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/kiners-grand-slam-downs-reds-in-11th.html | KINER'S GRAND SLAM DOWNS REDS IN 11TH | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/kathleen-teltsch-wed-she-is-bride-of-victor-friedman-in-temple.html | KATHLEEN TELTSCH WED; She Is Bride of Victor Friedman in Temple Emanu-El Nuptials | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/seats-for-fry-play-on-sale-today.html | Seats for Fry Play on Sale Today | True | | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/harrington-richardson-elects-a-new-president.html | Harrington & Richardson Elects a New President | True | Moffett Studios | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/recovery-staged-by-german-stocks-rise-in-september-is-traced-to.html | RECOVERY STAGED BY GERMAN STOCKS; Rise in September Is Traced to American, British and Swiss Purchasing | True | By George H. Morison Special To The New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/5-die-in-italian-landslide.html | 5 Die in Italian Landslide | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/northwest-using-lignite-for-power-over-forty-steam-electric.html | NORTHWEST USING LIGNITE FOR POWER; Over Forty Steam Electric Generating Plants Are Fired With North Dakota Fuel | True | By Hartley W. Barclay | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/homes-purchased-in-li-communities.html | HOMES PURCHASED IN L.I. COMMUNITIES | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/play-by-verneuil-cancels-opening-love-and-let-love-starring-ginger.html | PLAY BY VERNEUIL CANCELS OPENING; 'Love and Let Love,' Starring Ginger Rogers, Is Headed for Chicago After Boston Stand | True | By Sam Zolotow | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/simonson-getting-help-from-halley-conference-on-crime-leads-to-plan.html | SIMONSON GETTING HELP FROM HALLEY; Conference on Crime Leads to Plan for Increased Liberal Drive on Staten Island | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/utility-round-tables-opening.html | Utility Round Tables Opening | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mossadeghs-foes-cease-opposition-12-iranian-deputies-in-letter.html | MOSSADEGH'S FOES CEASE OPPOSITION; 12 Iranian Deputies, in Letter, Stand With Premier in Fight Against Britain in U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/middlecoff-takes-st-louis-open-for-second-year-in-row-with-269.html | Middlecoff Takes St. Louis Open For Second Year in Row With 269; Mangrum Trails Memphis Golfer by 2 Shots -- Burke and Barber Tie for Third at 272--Clark Is Fifth With 273 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/scottish-tourists-blank-long-island-field-hockey-team-triumphs-by.html | SCOTTISH TOURISTS BLANK LONG ISLAND; Field Hockey Team Triumphs by 14-0 in U.S. Opener-- Miss Hyndman Excels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/benton-vs-mcarthy.html | BENTON VS. M'CARTHY | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/colombias-congress-to-meet.html | Colombia's Congress to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/vienna-east-bloc-both-gain-in-pacts-new-trade-accords-are-held-draw.html | VIENNA, EAST BLOC BOTH GAIN IN PACTS; New Trade Accords Are Held Draw in Economic Conflict Between U.S. and Soviet | True | By John MacCormac Special To The New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/400-will-vie-in-fete-of-catalan-bards.html | 400 WILL VIE IN FETE OF CATALAN BARDS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/syracuse-six-in-front-42.html | Syracuse Six in Front, 4-2 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/protest-expense-ceiling-salesmen-attack-house-plan-for-12-daily.html | PROTEST EXPENSE CEILING; Salesmen Attack House Plan for $12 Daily Maximum | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bengurion-warns-of-year-of-trial-israelis-crowd-synagogues-to-pray.html | BEN-GURION WARNS OF YEAR OF TRIAL; Israelis Crowd Synagogues to Pray for Peace for the World and Themselves | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/output-of-tv-sets-drops-13-in-year-3633516-units-produced-in-first.html | OUTPUT OF TV SETS DROPS 13% IN YEAR; 3,633,516 Units Produced in First Eight Months of 1951-- Radio Receivers Off 3.5% | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/fireman-hurt-in-plunge-wheelman-falls-from-engine-making-turn-at.html | FIREMAN HURT IN PLUNGE; Wheelman Falls From Engine Making Turn at Hospital | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/kefauver-prods-lawyers-at-troy-he-calls-on-profession-to-ban-those.html | KEFAUVER PRODS LAWYERS; At Troy, He Calls on Profession to Ban Those Tied to Crime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/play-areas-spent-236000000-in-50-report-says-such-sites-have.html | PLAY AREAS SPENT $236,000,000 IN '50; Report Says Such Sites Have Increased Twelvefold in the United States Since 1910 644,067 ACRES OF PARKS Washington Is First Among Cities in Space Utilized, New York Is Second | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/30000-in-song-end-festival-of-britain.html | 30,000 IN SONG END FESTIVAL OF BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/giants-dodgers-tie-playoff-on-today-brooks-victory-in-14th-leaves.html | Giants, Dodgers Tie; Play-Off On Today; Brooks' Victory in 14th Leaves Fans Limp; Giants, With Jansen, Defeat Braves, 3-2--Robinson's Homer Wins 9-8 Thriller Thousands Cheer Teams on Arrival Here-- Rooters Frayed but Unbowed FANS TURN OUT TO WELCOME HOME THEIR FAVORITIES | True | By Milton Bracker | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/britain-will-ask-un-today-to-enter-iranian-oil-crisis-jebb-arrives.html | Britain Will Ask U.N. Today To Enter Iranian Oil Crisis; Jebb Arrives to Lead Case for Retention of Abadan Refinery- -Mossadegh Awaits Ruling by Council on Taking Case | True | By Walter Sullivan | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/sharkey-to-speak-in-queens.html | Sharkey to Speak in Queens | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/us-casualties-killed-in-action.html | U.S. Casualties; KILLED IN ACTION | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/5-gop-governors-back-eisenhower-at-tennessee-parley-they-see.html | 5 G.O.P. GOVERNORS BACK EISENHOWER; At Tennessee Parley They See General as Victor but Warn Delay in Avowal Aids Taft | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/marine-pact-ends-parley-continues-48hour-extension-agreed-on-little.html | MARINE PACT ENDS; PARLEY CONTINUES; 48-Hour Extension Agreed On -- Little Headway Seen, With Many Issues Unsettled | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ch-toplight-template-is-named-best-in-show-among-1040-dogs-mrs.html | Ch. Toplight Template Is Named Best in Show Among 1,040 Dogs; Mrs. Alker's Imported Welsh Terrier Tops Westbury's Record Long Island Event-- Setter Rock Falls Racket in Final | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/back-from-vacation-abroad.html | BACK FROM VACATION ABROAD | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bomb-hurts-2-students-homemade-explosive-rocks-u-of-california.html | BOMB HURTS 2 STUDENTS; Home-Made Explosive Rocks U of California Dormitory | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/shelton-dismisses-sprouls-criticism-aba-head-says-view-that.html | SHELTON DISMISSES SPROUL'S CRITICISM; A.B.A. Head Says View That Industry 'Lacks Leadership' Is 'Without Merit' CITES CREDIT CURB WORK Also Worried That Controls May Bring 'Regimentation Through Back Door' | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/peiping-calls-aim-peace-blasts-us-chinese-say-imperialism-of.html | PEIPING CALLS AIM PEACE, BLASTS U.S.; Chinese Say 'Imperialism' of America Fails to Show Good Faith in Korea Talks | | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-k-lydecker-engaged-to-wed-wells-college-alumna-will-be-bride.html | MISS K. LYDECKER ENGAGED TO WED; Wells College Alumna Will Be Bride of Alfred H. Lowe Jr., Graduate of Princeton | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/women-as-partners.html | WOMEN AS PARTNERS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/oneyear-maturities-of-us-53308344011.html | ONE-YEAR MATURITIES OF U.S. $53,308,344,011 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/playoff-performances-go-into-season-records.html | Play-Off Performances Go Into Season Records | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/end-caterpillar-strike-peoria-tractor-workers-accept-13-cent-pay.html | END CATERPILLAR STRIKE; Peoria Tractor Workers Accept 13 -Cent Pay Increase | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/advertising-news-and-notes-drive-for-carpet-cushion.html | Advertising News and Notes; Drive for Carpet Cushion | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ford-raises-british-car-prices.html | Ford Raises British Car Prices | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/two-patrolmen-to-study-will-begin-graduate-courses-in-professional.html | TWO PATROLMEN TO STUDY; Will Begin Graduate Courses in Professional Social Work | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/pigeon-sniper-seized-man-accused-of-firing-at-birds-from-his.html | PIGEON SNIPER SEIZED; Man Accused of Firing at Birds From His Apartment | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/maine-primary-today-7-seek-gop-house-nomination-democrats-lack.html | MAINE PRIMARY TODAY; 7 Seek G.O.P. House Nomination --Democrats Lack Slate | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/city-opera-troupe-presents-boheme-poleri-sings-rodolpho-role-at.html | CITY OPERA TROUPE PRESENTS 'BOHEME; Poleri Sings Rodolpho Role at Center- -3 Dutch Artists Are Heard in 'Carmen' | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/named-loomis-school-trustee.html | Named Loomis School Trustee | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/resident-offices-report-on-trade-many-items-are-sold-up-but.html | RESIDENT OFFICES REPORT ON TRADE; Many Items Are Sold Up but Supplies in General Are Plentiful at Wholesale | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/moral-education-for-young-urged-give-them-a-better-set-of-values.html | MORAL EDUCATION FOR YOUNG URGED; 'Give Them a Better Set of Values Than We Had,' Dr. Franklin Cole Proposes | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/baseball-at-its-best.html | BASEBALL AT ITS BEST | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/colette-marchand-guest-with-ballet.html | COLETTE MARCHAND GUEST WITH BALLET | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/indonesian-party-opposes-pact.html | Indonesian Party Opposes Pact | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/st-bonaventure-loses-3514.html | St. Bonaventure Loses, 35-14 | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dedicating-brunnmaier-building-at-concordia.html | DEDICATING BRUNN-MAIER BUILDING AT CONCORDIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/brooks-beat-phils-in-fourteenth-98-robinsons-homer-with-2-out.html | BROOKS BEAT PHILS IN FOURTEENTH, 9-8; Robinson's Homer With 2 Out Decides Thrilling Uphill Struggle for Dodgers SCORE IS TIED IN EIGHTH Flatbush Club Fights to 8-8 Deadlock After Trailing 6-1 --Defense Is Superb | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/marine-midland-offering-rights-223352-shares-of-preferred-available.html | MARINE MIDLAND OFFERING RIGHTS; 223,352 Shares of Preferred Available to Owners of Common, 1 for 25 Held | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/patterns-of-the-times-american-designer-series-casual-and-sport.html | Patterns of The Times; American Designer Series; Casual and Sport Togs by Jeanne Campbell Show Young Spirit | True | By Virginia Pope | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/meteorologist-36-is-missing.html | Meteorologist, 36, Is Missing | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/the-summaries.html | The Summaries | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/yacht-wisp-victor-in-larchmont-test-potter-international-beats.html | YACHT WISP VICTOR IN LARCHMONT TEST; Potter International Beats Barton's Aries--Zephyr Is Leader of Atlantics | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/legion-against-french-film.html | Legion Against French Film | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/sports-of-the-times-achieving-the-impossible.html | Sports of The Times; Achieving the Impossible | True | By Arthur Daley | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/among-the-thousands-who-turned-out-for-the-seventyeighth-danbury.html | AMONG THE THOUSANDS WHO TURNED OUT FOR THE SEVENTY-EIGHTH DANBURY FAIR | True | The New York Times (by Edward Hausner) | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-hughes-fiancee-johns-hopkins-alumna-will-be-wed-to-thomas-h.html | MISS HUGHES FIANCEE; Johns Hopkins Alumna Will Be Wed to Thomas H. Bakewell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/eccles-bars-reporters-from-speech-to-women.html | Eccles Bars Reporters From Speech to Women | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/gabrielson-gives-defense-of-loan-says-18500000-rfc-grant-to-his.html | GABRIELSON GIVES DEFENSE OF LOAN; Says $18,500,000 R.F.C. Grant to His Company Was Security Aid--Boyle Data Is Sought | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/farmand-city-folk-discuss-food-costs-blame-processors-for-high.html | FARMAND CITY FOLK DISCUSS FOOD COSTS; Blame Processors for High Prices, Though One of Them Defends Sales Services | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/converting-to-defense-du-mont-east-paterson-tv-plant-to-produce.html | CONVERTING TO DEFENSE; Du Mont East Paterson TV Plant to Produce Electronic Lines | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mhalemiles-win-in-golf-take-diamond-memorial-trophy-from.html | M'HALE-MILES WIN IN GOLF; Take Diamond Memorial Trophy From Bishop-Mitchell, 1 Up | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/van-fleet-reports-foe-was-crippled-in-summer-drive-statement-of-8th.html | VAN FLEET REPORTS FOE WAS CRIPPLED IN SUMMER DRIVE; Statement of 8th Army's Chief Answers Criticism of Allied Push During Peace Talks STAGNATION HELD AVERTED Autumn Offensive Under Way, General Declares--Enemy Loses 3 Heights in Korea | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mark-tobeys-art-on-view-thursday-retrospective-exhibition-is-at-the.html | MARK TOBEY'S ART ON VIEW THURSDAY; Retrospective Exhibition Is at the Whitney--Burliuk Gallery Shows Eilshemius Work | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/pope-sees-peril-of-new-war-in-growing-world-tensions-makes-3-other.html | Pope Sees Peril of New War In Growing World Tensions; Makes 3 Other Speeches | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/countess-found-dead-of-gas.html | Countess Found Dead of Gas | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/hoover-body-asks-reform-bills-now-prods-congress-to-stay-on-job-and.html | HOOVER BODY ASKS REFORM BILLS NOW; Prods Congress to Stay on Job and Avoid 'Buck-Passing'--8 Specific Plans Listed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/facts-about-the-playoff.html | Facts About the Play-Off | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/seats-for-playoff-game-to-go-on-sale-at-9-am.html | Seats for Play-Off Game To Go on Sale at 9 A.M. | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/registration-is-urged-mulzac-calls-on-workers-to-protest-cost-of.html | REGISTRATION IS URGED; Mulzac Calls on Workers to Protest Cost of Living | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/work-on-new-center-slated-at-cornell.html | WORK ON NEW CENTER SLATED AT CORNELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/joining-keene-foundation.html | Joining Keene Foundation | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/fire-in-japan-kills-7-teachers.html | Fire in Japan Kills 7 Teachers | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/polio-fund-in-need-foundation-appeals-to-chapters-for-additional.html | POLIO FUND IN NEED; Foundation Appeals to Chapters for Additional Money | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/figures-in-naval-command-shifts.html | FIGURES IN NAVAL COMMAND SHIFTS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/intruder-found-dead-police-act-to-identify-body-in-rockville-centre.html | INTRUDER FOUND DEAD; Police Act to Identify Body in Rockville Centre Office | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/spiritual-role-cited-in-economic-system.html | SPIRITUAL ROLE CITED IN ECONOMIC SYSTEM | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/to-aid-israeli-bond-sale-david-kluger-heads-drive-here-for.html | TO AID ISRAELI BOND SALE; David Kluger Heads Drive Here for $500,000,000 Issue | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/china-pact-guards-peace-says-stalin-soviet-premier-hails-peiping-on.html | CHINA PACT GUARDS PEACE, SAYS STALIN; Soviet Premier Hails Peiping on Regime's 2d Anniversary--Reds Give Arms Drive Data | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/arias-sent-back-to-jail.html | Arias Sent Back to Jail | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/barkleys-aid-air-fete-they-have-feature-roles-as-northwest-line.html | BARKLEYS AID AIR FETE; They Have Feature Roles as Northwest Line Celebrates | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/colombia-to-improve-port.html | Colombia to Improve Port | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/radio-and-television-californiapennsylvania-football-game-in-color.html | Radio and Television; California-Pennsylvania Football Game in Color Proves a Disappointment | True | By Jack Gould | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/49ers-turn-back-champions-2410-strong-san-francisco-attack.html | '49ERS TURN BACK CHAMPIONS, 24-10; Strong San Francisco Attack Overcomes Browns' Early Tally on Graham Pass LILYWHITE BREAKS AWAY Long Runs Set Up Scores-- Perry Crosses Twice and Albert Also Excels | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/appeal-by-truman-opens-chest-drive-radio-address-bids-nation-aid.html | APPEAL BY TRUMAN OPENS CHEST DRIVE; Radio Address Bids Nation Aid 'Double Job' of Local Care and Succor to Troops | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/whitenegro-house-open-leader-hails-new-apartments-in-philadelphia.html | WHITE-NEGRO HOUSE OPEN; Leader Hails New Apartments in Philadelphia for Two Races | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/marines-seek-1000-officers.html | Marines Seek 1,000 Officers | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/football-giants-choice-over-steelers-tonight.html | Football Giants Choice Over Steelers Tonight | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/brookhattan-tops-philadelphia-10-new-york-americans-blank-hakoahs.html | BROOKHATTAN TOPS PHILADELPHIA, 1-0; New York Americans Blank Hakoahs in Soccer, 4-0-- Hispanos Bow to Scots | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bowler-and-humm-win.html | Bowler and Humm Win | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/guard-unit-to-join-eisenhower.html | Guard Unit to Join Eisenhower | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/venturi-takes-links-title.html | Venturi Takes Links Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/transportation-service-is-two-years-old.html | TRANSPORTATION SERVICE IS TWO YEARS OLD | True | The New York Times | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/rambler-four-wins-136-ylvisaker-sets-pace-in-victory-over-blind.html | RAMBLER FOUR WINS, 13-6; Ylvisaker Sets Pace in Victory Over Blind Brook Team | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/attlee-cites-aim-of-west-to-dissuade-the-russians.html | Attlee Cites Aim of West To 'Dissuade' the Russians | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/all-faiths-hailed-for-year-of-5712-rabbis-of-america-ask-jews-on.html | ALL FAITHS HAILED FOR YEAR OF 5712; Rabbis of America Ask Jews on Rosh ha-Shanah to Pray for 'Entire Human Family' | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mirror-of-freedom.html | MIRROR OF FREEDOM | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/child-to-mrs-milton-foxmartin.html | Child to Mrs. Milton Fox-Martin | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/192-in-seton-hall-class-commencement-speaker-decries-secularism-in.html | 192 IN SETON HALL CLASS; Commencement Speaker Decries 'Secularism' in Education | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/all-citizens-urged-to-note-fire-week-defense-campaign-intensifies.html | ALL CITIZENS URGED TO NOTE FIRE WEEK; Defense Campaign Intensifies Need to Avoid Blazes, Officials Point Out | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/defense-rebuilds-economy-in-south-military-research-programs-assure.html | DEFENSE REBUILDS ECONOMY IN SOUTH; Military Research Programs Assure Future Development, Industrial Survey Shows BECOMING ARSENAL OF U.S. But Greatest Benefits Are Seen in New Technological Skills Developed Among People | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/suffolk-attorney-buys-robins-island.html | SUFFOLK ATTORNEY BUYS ROBINS ISLAND | True | | 1979-07-24 | RE0000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/guides-for-church-and-state.html | Guides for Church and State | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/buildingengineering-display.html | Building-Engineering Display | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/attleebevan-rift-off-for-campaign-laborites-shun-disputative-view.html | ATTLEE-BEVAN RIFT OFF FOR CAMPAIGN; Laborites Shun Disputative View on Arms in Adopting Plank for British Elections | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/tubes-run-night-owls-service-is-part-of-h-m-drive-for-more-newark.html | TUBES RUN 'NIGHT OWLS'; Service Is Part of H. & M. Drive for More Newark Traffic | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/library-hours-extended-winter-schedule-takes-effect-in-reference.html | LIBRARY HOURS EXTENDED; Winter Schedule Takes Effect in Reference Division | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/new-jersey-homes-sold.html | New Jersey Homes Sold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/scores-on-me-71212-phone-company-to-give-innings-tally-on-playoff.html | SCORES ON ME 7-1212; Phone Company to Give Innings Tally on Play-Off Games | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/school-problems-viewed-as-critical-crowding-and-lack-of-funds.html | SCHOOL PROBLEMS VIEWED AS CRITICAL; Crowding and Lack of Funds Deplored as Superintendents Open Saranac Convention JANSEN CITES DRAWBACKS Lays Congestion Here to Shift of Population--Rising Costs Held Peril to Education | True | By Leonard Buder Special To the New York Times. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/state-will-start-truck-tax-today-redevelopment-planned-for.html | STATE WILL START TRUCK TAX TODAY; REDEVELOPMENT PLANNED FOR MORNINGSIDE AREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/asset-value-of-common-up.html | Asset Value of Common Up | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/shea-impressive-in-3to0-triumph-he-blanks-red-sox-for-five-innings.html | SHEA IMPRESSIVE IN 3-TO-0 TRIUMPH; He Blanks Red Sox for Five Innings on Six Blows and Sain Finishes on Hill FANS FOLLOW GIANT GAME Then Dodger Broadcast Holds Interest--Yanks Will Start Reynolds in Series | True | By John Drebinger | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/abroad-the-mission-of-natos-twelve-apostles.html | Abroad; The Mission of N.A.T.O.'s Twelve Apostles | True | By Anne O'Hare McCormick | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/officials-serve-night-of-stars.html | Officials Serve Night of Stars | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dr-walter-buswell-dies-consultant-to-edison-firestone-in-search-for.html | DR. WALTER BUSWELL DIES; Consultant to Edison, Firestone in Search for Natural Rubber | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/pact-forces-end-big-air-exercises-the-supreme-commander-scanning.html | PACT FORCES END BIG AIR EXERCISES; THE SUPREME COMMANDER SCANNING EUROPEAN SKIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/events-of-interest-in-shipping-world-west-side-commerce-group.html | EVENTS OF INTEREST IN SHIPPING WORLD; West Side Commerce Group Opposes Canadian Bid to Build Seaway Alone | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/singapore-unions-form-council.html | Singapore Unions Form Council | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/tax-bill-spurs-bid-to-cut-arms-funds-yield-to-fall-short-omahoney.html | TAX BILL SPURS BID TO CUT ARMS FUNDS; Yield to Fall Short, O'Mahoney Warns--Lodge for 'Watchdog' Unit on Military Spending | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/offensive-in-korea.html | OFFENSIVE IN KOREA | True | | 1979-07-24 | RE000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/28country-raw-materials-parley-allocates-copper-zinc-to-37.html | 28-Country Raw Materials Parley Allocates Copper, Zinc to 37 Non-Communist Nations | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/better-business-bureau-adds-to-its-directorate.html | Better Business Bureau Adds to Its Directorate | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/cashier-held-in-shortage-48419-embezzlement-laid-to-pennsylvania.html | CASHIER HELD IN SHORTAGE; $48,419 Embezzlement Laid to Pennsylvania Bank Aide | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/a-diplomat-retires.html | A DIPLOMAT RETIRES | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/british-honesty-facing-severest-kind-of-test.html | British Honesty Facing Severest Kind of Test | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/big-bulge-shown-by-grain-trading-traced-to-adverse-weather-higher.html | BIG BULGE SHOWN BY GRAIN TRADING; Traced to Adverse Weather Higher Support Prices and Iran and Korean News | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/65000-for-negro-college-fund.html | $65,000 for Negro College Fund | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/cardinal-appeals-for-child-training-catechetical-sunday-letter-bids.html | CARDINAL APPEALS FOR CHILD TRAINING; Catechetical Sunday Letter Bids Parents Guide Youth in Practice of Their Faith | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ministers-deplore-rise-in-corruption-one-holds-fear-of-god-is-key.html | MINISTERS DEPLORE RISE IN CORRUPTION; One Holds Fear of God Is Key, Another Bids Churches Act, Third for Religious Revival | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dr-minnis-in-new-post-assigned-to-take-charge-of-trinity-church.html | DR. MINNIS IN NEW POST; Assigned to Take Charge of Trinity Church Here | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/maurice-tennant-indiana-law-aide-deputy-attorney-general-68-former.html | MAURICE TENNANT, INDIANA LAW AIDE; Deputy Attorney General, 68 Former Indianapolis Official, Dies--Practiced 45 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/de-gasperi-urges-stronger-us-ties-greeted-by-president-on-return-to.html | DE GASPERI URGES STRONGER U.S. TIES; Greeted by President on Return to Italy, He Tells People to Work for Freedom | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/reed-to-head-station-to-succeed-kasky-at-maritime-service-training.html | REED TO HEAD STATION; To Succeed Kasky at Maritime Service Training Unit | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/treasury-issue-offered-today.html | Treasury Issue Offered Today | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/to-resume-theft-inquiry-police-await-mrs-bruces-list-of-100000.html | TO RESUME THEFT INQUIRY; Police Await Mrs. Bruce's List of $100,000 Stolen Gems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/topics-of-the-times-autumn-coryza-on-the-way.html | Topics of The Times; Autumn Coryza on the Way | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/society-stage-folk-back-anta-benefit.html | SOCIETY, STAGE FOLK BACK ANTA BENEFIT | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/steel-mills-seen-holding-102-rate-better-balanced-production-looked.html | STEEL MILLS SEEN HOLDING 102% RATE; Better Balanced Production Looked for in Months Ahead With Vacation Season Over SCRAP OUTLOOK IS DARKER Before Present Crisis Ends It May Be Necessary to Comb Battlefields for Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mrs-manginelli-in-cancer-post.html | Mrs. Manginelli in Cancer Post | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/tv-reported-on-rise-in-russia.html | TV Reported on Rise in Russia | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/540000-round-trips-city-youth-board-reports-on-its-free-summer.html | 540,000 ROUND TRIPS; City Youth Board Reports on Its Free Summer Outings | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bishop-dun-replies-to-truman-chiding-broadway-bound.html | BISHOP DUN REPLIES TO TRUMAN CHIDING; BROADWAY BOUND | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/9-autoists-die-in-quebec-two-prominent-priests-among-victims-of.html | 9 AUTOISTS DIE IN QUEBEC; Two Prominent Priests Among Victims of Accidents | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/steel-lag-curbs-building.html | Steel Lag Curbs Building | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/veeck-hornsby-confer-no-decision-made-on-manager-for-browns-at.html | VEECK, HORNSBY CONFER; No Decision Made on Manager for Browns at Meeting | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/3-complete-courses-as-eye-technicians.html | 3 COMPLETE COURSES AS EYE "TECHNICIANS" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/sets-speed-boat-record.html | Sets Speed Boat Record | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/gibson-joins-henry-st-faculty.html | Gibson Joins Henry St. Faculty | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/guatemala-farm-head-quits.html | Guatemala Farm Head Quits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/industry-outlays-seen-255-billions-conference-board-forecast-for-51.html | INDUSTRY OUTLAYS SEEN 25.5 BILLIONS; Conference Board Forecast for '51 $3,600,000,000 Over Estimate of Last Year-End 18 BILLIONS IN 9 MONTHS Total Almost Equals Amount Expended for Expansion During All of 1949 | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/free-house-nursing-courses.html | Free House Nursing Courses | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/teachers-want-more-resolution-demands-pay-for-extracurricular.html | TEACHERS WANT MORE; Resolution Demands Pay for Extracurricular Activities | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/general-kelly-in-far-east-post.html | General Kelly in Far East Post | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/acth-price-cut-25-by-armour-longacting-drug-to-reduce-dose.html | ACTH Price Cut 25% by Armour; Long-Acting Drug to Reduce Dose | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dr-michelfelder-lutheran-leader-world-federation-secretary-dies-in.html | DR. MICHELFELDER, LUTHERAN LEADER; World Federation Secretary Dies in Chicago--Distributed $40,000,000 in Relief Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/food-poisoning-fells-30-at-church-picnic.html | FOOD POISONING FELLS 30 AT CHURCH PICNIC | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/cotton-ends-week-with-prices-higher-gains-of-20-to-45-points-over.html | COTTON ENDS WEEK WITH PRICES HIGHER; Gains of 20 to 45 Points Over Previous Period Marked Up on Exchange Here | True | | 1979-07-24 | RE000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/garver-takes-20th-for-browns-9-to-5-his-home-run-breaks-44-tie-with.html | GARVER TAKES 20TH FOR BROWNS, 9 TO 5; His Home Run Breaks 4-4 Tie With White Sox in Fourth --He Also Gets Single | True | | 1979-07-24 | RE000031779 | B00000321332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/seized-argentines-await-their-fates-supreme-war-council-is-due-to.html | SEIZED ARGENTINES AWAIT THEIR FATES; Supreme War Council Is Due to Give Its Verdict Today on Leaders of Revolt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/main-points-in-manifesto.html | Main Points in Manifesto | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/planning-arthritis-and-rheumatism-drive.html | PLANNING ARTHRITIS AND RHEUMATISM DRIVE | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/un-debate-on-iran-crisis-will-be-heard-on-wnyc.html | U.N. Debate on Iran Crisis Will Be Heard on WNYC | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/patricia-a-wells-wed-bride-of-cpl-ronald-m-deutsch-of-army-in-grace.html | PATRICIA A. WELLS WED; Bride of Cpl. Ronald M. Deutsch of Army in Grace Church | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/king-and-i-to-aid-actors-fund.html | 'King and I' to Aid Actors Fund | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/laskau-retains-walk-title.html | Laskau Retains Walk Title | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/lion-rallies-trip-redskins-35-to-17-detroit-thrice-comes-from.html | LION RALLIES TRIP REDSKINS, 35 TO 17; Detroit Thrice Comes From Behind in League Opener --Drazenovich Stars | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/steuben-council-endorses-latham-candidate-deprecates-quills-support.html | STEUBEN COUNCIL ENDORSES LATHAM; Candidate Deprecates Quill's Support of Sharkey--Says Impellitteri May Quit | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/coffee-a-morale-factor-its-importance-stressed-for-workers-on.html | COFFEE A MORALE FACTOR; Its Importance Stressed for Workers on Foreign Bases | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/letters-to-the-times-regulating-inquiry-groups-changes-in-present.html | Letters to The Times; Regulating Inquiry Groups Changes in Present Procedure for Examining Witnesses Proposed | | NATHANIEL PHILLIPS. | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/eckertsen-conducts-corelli-selections.html | ECKERTSEN CONDUCTS CORELLI SELECTIONS | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/made-chairman-of-group-on-horatio-alger-awards.html | Made Chairman of Group On Horatio Alger Awards | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/buck-is-due-to-run-for-richmond-post-but-exrepresentative-may.html | BUCK IS DUE TO RUN FOR RICHMOND POST; But Ex-Representative May Demand a Free Hand for Republican Clean-Up | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/cubans-plan-free-press-strike.html | Cubans Plan 'Free Press' Strike | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/vienna-action-protested-us-objects-to-surrendering-of-austrian.html | VIENNA ACTION PROTESTED; U.S. Objects to Surrendering of Austrian Prisoner to Russians | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-01 | 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/threat-to-church-seen-dr-elliott-asks-acceptance-of-christian.html | THREAT TO CHURCH SEEN; Dr. Elliott Asks Acceptance of Christian Living Standard | True | | 1979-07-24 | RE0000031779 | B00000321332 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/protection-leads-in-packaging-show-tv-tube-and-training-plane-among.html | PROTECTION LEADS IN PACKAGING SHOW; TV Tube and Training Plane Among the 200 Displays at Convention in Cleveland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/graflex-buys-ciro-company.html | Graflex Buys Ciro Company | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ban-on-religion-denied-attorney-sought-to-bar-subject-on-university.html | BAN ON RELIGION DENIED; Attorney Sought to Bar Subject on University Campus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/vietnam-receives-cargo-of-garands-enough-rifles-to-equip-four.html | VIETNAM RECEIVES CARGO OF GARANDS; Enough Rifles to Equip Four Divisions First Major U.S. Shipment to Indo-China Estimate of Rebel Strength French Turn Over Control | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-gc-gordeau.html | MRS. G.C. GORDEAU | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/roosevelt-medals-awarded-to-three-fm-davenport-dr-laubach-lewis-w.html | ROOSEVELT MEDALS AWARDED TO THREE; F.M. Davenport, Dr. Laubach Lewis W. Douglas Named for Distinguished Work | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/for-halley.html | FOR HALLEY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/japanese-press-curbs-fought.html | Japanese Press Curbs Fought | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/paris-is-skeptical-of-red-peace-talk-considers-press-reports-of.html | PARIS IS SKEPTICAL OF RED PEACE TALK; Considers Press Reports of Germany, Korea and Trade Proposals 'Trial Balloons' | True | Special tO THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/29-join-st-johns-faculty-new-members-include-carlo-schubert-and.html | 29 JOIN ST. JOHN'S FACULTY; New Members Include Carlo, Schubert and Degnen | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hope-for-6-is-abandoned-search-for-missing-crewmen-of-spanish-ship.html | HOPE FOR 6 IS ABANDONED; Search for Missing Crewmen of Spanish Ship Is Dropped | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/president-withdraws-nomination-to-tva.html | President Withdraws Nomination to T.V.A. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/giant-eleven-ties-steelers-in-opener-before-27984-at-pittsburgh.html | Giant Eleven Ties Steelers in Opener Before 27,984 at Pittsburgh; NIGHT BATTLE ENDS IN 13-13 DEADLOCK Giants Tie Steelers on Poole Field Goal, His Second, From the 22 in Third Period SCOTT TALLIES ON AERIAL Tidwell Connects on 56-Yard Play-Geri Registers All Points for Pittsburgh Hints of Rosy Future No Ties in 1950 Season | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/week-is-dedicated-to-nations-press.html | WEEK IS DEDICATED TO NATION'S PRESS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-j-harry-ward.html | MRS. J. HARRY WARD | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/washington-rites-for-dr-js-dorkee-expastor-of-plymouth-church-of.html | WASHINGTON RITES FOR DR. J.S. DORKEE; Ex-Pastor of Plymouth Church of Pilgrims, Brooklyn, Was Third to Succeed Beecher | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gloom-overcomes-british-laborites-party-leaders-strive-vainly-to.html | GLOOM OVERCOMES BRITISH LABORITES; Party Leaders Strive Vainly to Dispel Election Doubts Evident at Party Parley Few Are Confident | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gets-grasselli-post.html | Gets Grasselli Post | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/water-survey-in-hawaii-backed.html | Water Survey in Hawaii Backed | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/blood-quota-is-raised-october-goal-set-at-20000-pints-as-september.html | BLOOD QUOTA IS RAISED; October Goal Set at 20,000 Pints as September Aim Falls Short | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/houdry-gets-foreign-agent.html | Houdry Gets Foreign Agent | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/13-drown-in-costa-rican-flood.html | 13 Drown in Costa Rican Flood | True | Special tO THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ohio-representative-resigns.html | Ohio Representative Resigns | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/two-parties-share-power-in-sweden-agrarians-given-four-cabinet.html | TWO PARTIES SHARE POWER IN SWEDEN; Agrarians Given Four Cabinet Posts but Laborites Retain All the Key Ministries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/maryland-places-10272000-loan-chase-national-bank-group-gets.html | MARYLAND PLACES $10,272,000 LOAN; Chase National Bank Group Gets Certificate Award-- Other Municipal Financing Norfolk, Richmond, Va. Plymouth, Conn. Bloomington, Ind. New York School District | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/voice-of-flatbush-goes-up-and-down-loud-shouts-of-morning-fall-to.html | VOICE OF FLATBUSH GOES UP AND DOWN; Loud Shouts of Morning Fall to Whisper as Favorite Dodgers Meet Defeat | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/japan-is-exempted-relieved-from-us-ban-on-aid-for-sales-to-china.html | JAPAN IS EXEMPTED; Relieved From U.S. Ban on Aid for Sales to China Reds | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/presidential-stable-to-end.html | Presidential Stable to End | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/k-of-c-offers-awards-eight-college-scholarships-to-be-based-on.html | K. OF C. OFFERS AWARDS; Eight College Scholarships to Be Based on Examinations | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/air-raid-instructions.html | Air Raid Instructions | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/promoted-by-solvay-process.html | Promoted by Solvay Process | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/leaders-get-advice-must-influence-public-against-socialism.html | LEADERS GET ADVICE; Must Influence Public Against Socialism, Executive Says | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/george-f-bartleman.html | GEORGE F. BARTLEMAN | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/frederick-w-fitch.html | FREDERICK W. FITCH | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/reserve-reports-money-still-tight-heavy-purchases-of-treasury-bills.html | RESERVE REPORTS MONEY STILL TIGHT; Heavy Purchases of Treasury Bills, Certificates, Notes by System Fail to Help Fluctuations in Reserves | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/thomas-w-cahill.html | THOMAS W. CAHILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/columbia-resumes-contact-drills-after-getting-medical-clearance.html | Columbia Resumes Contact Drills after Getting Medical Clearance; Absence of New Polio Infections on Lions' Squad Allows Start of Work for Opener With Harvard-- Hickman Praises Yale III Players Make Progress Ram Line-Backers Injured | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/housing-for-morningside.html | HOUSING FOR MORNINGSIDE | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/violence-in-aircraft-strike.html | Violence in Aircraft Strike | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/12-towns-choose-their-selectmen-ridgefield-control-regained-by-gop.html | 12 TOWNS CHOOSE THEIR SELECTMEN; Ridgefield Control Regained by G.O.P. as Connecticut Communities Vote Donovan Named Bristol Mayor Democrats Win in Torrington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/population-on-a-platter.html | POPULATION ON A PLATTER | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/shell-oil-to-drill-in-canada.html | Shell Oil to Drill in Canada | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-devices-seen-revolutionizing-industrial-commercial-accounting.html | New Devices Seen Revolutionizing Industrial, Commercial Accounting; Controllers Institute Is Told of Electronic Equipment—Group Elects Meyer ELECTRONICS' USE IN ACCOUNTING SEEN | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/treasury-statement.html | TREASURY, STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/the-song-that-would-not-die.html | THE SONG THAT WOULD NOT DIE | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/james-butler.html | JAMES BUTLER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/store-sales-drop-85-in-september-thirteen-large-retail-outlets-in.html | STORE SALES DROP 8.5% IN SEPTEMBER; Thirteen Large Retail Outlets in New York and Brooklyn in Third Month Decline One Less Shopping Day | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-hunger-threat-in-india.html | New Hunger Threat in India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ession-to-last-rayburn-says.html | ession to Last, Rayburn Says | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/brigance-designs-on-view-this-week-fitted-and-flared-silhouettes-in.html | BRIGANCE DESIGNS ON VIEW THIS WEEK; Fitted and Flared Silhouettes in Coats and Suits Included in Lord & Taylor Show | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/panhandle-raises-daily-gas-output-production-now-850000000-feet-a.html | PANHANDLE RAISES DAILY GAS OUTPUT; Production Now 850,000,000 Feet a Day as Expansion Program Is Completed PANHANDLE RAISES DAILY GAS OUTPUT | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ford-case-adjourned-341600000-ferguson-lawsuit-put-off-to-thursday.html | FORD CASE ADJOURNED; $341,600,000 Ferguson Lawsuit Put Off to Thursday | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bank-plan-goes-to-vote-elizabethport-co-calls-meeting-for-oct-15-on.html | BANK PLAN GOES TO VOTE; Elizabethport Co. Calls Meeting for Oct. 15 on Proposal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mc-tilden-dead-veteran-actor-73-member-of-sothern-marlowe-and.html | M.C. TILDEN DEAD; VETERAN ACTOR, 73; Member of Sothern, Marlowe and Mansfield Troupes Had Been Director for Goldwyn | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bache-partner-elected-to-consolidated-board.html | Bache Partner Elected To Consolidated Board | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/alexander-heid.html | ALEXANDER HEID | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/fairmont-foods-shows-dip-in-net-909615-noted-in-6-months-against.html | FAIRMONT FOODS SHOWS DIP IN NET; $909,615 Noted in 6 Months Against $1,554,399—Sales Rise to $60,357,971 | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/financier-quizzed-on-cristina-stock-sec-holds-hearing-to-learn-if.html | FINANCIER QUIZZED ON CRISTINA STOCK; S.E.C. Holds Hearing to Learn if Transfer of 81,000 Shares Was 'Private' or 'Public' | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/roosevelt-leaves-for-study.html | Roosevelt Leaves for Study | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/missouri-quarterback-out.html | Missouri Quarterback Out | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/letters-to-the-times-providing-traffic-approaches-construction-of.html | Letters to The Times; Providing Traffic Approaches Construction of Access to Arteries Called Port Authority Problem Taxing of Savings Banks Queried Plight of Unwanted Refugees Criminal Procedure Reform Changes in System Advocated to Prevent Miscarriage of Justice Action on Statehood Bills Asked Increase for Teachers | True | ROBERT MOSES, City Construction Coordinator. New York, Sept. 28, 1951.GEORGE O. MAY. New York, Sept, 25, 1951.CORNELIUS F. GUSTAV. New York, Sept. 20, 1951.KENNETH HASKELL MANTEL. Brooklyn, Sept. 25, 1951.ELLEN JEAN COUNT. New York, Sept. 21, 1951. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/king-continues-to-gain-performs-breathing-exercises-though-still-in.html | KING CONTINUES TO GAIN; Performs Breathing Exercises Though Still in Bed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/destroyer-returns-to-service.html | Destroyer Returns to Service | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hattie-carnegie-displays-designs-readytowear-clothes-find-favor.html | HATTIE CARNEGIE DISPLAYS DESIGNS; Ready-to-Wear Clothes Find Favor Both in the Style and Quality of Fabrics | True | By Dorothy O'Neill | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-liquor-post-to-butterly.html | New Liquor Post to Butterly | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/orange-crush-dissolving-action-is-attributed-to-cuban-governments.html | ORANGE CRUSH DISSOLVING; Action Is Attributed to Cuban Government's Intervention | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/harl-favors-merger-for-bankrupt-banks.html | HARL FAVORS MERGER FOR BANKRUPT BANKS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/anheuserbusch-tieup.html | Anheuser-Busch Tie-Up | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/peron-closes-catholic-school.html | Peron Closes Catholic School | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/egypt-in-dilemma-on-west-bloc-tie-cairo-can-extract-good-terms-from.html | EGYPT IN DILEMMA ON WEST BLOC TIE; Cairo Can Extract Good Terms From Occident, but Internal Situation May Bar Deal West Seen Offering More | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gains-are-shown-by-national-city-total-resources-and-deposits-are.html | GAINS ARE SHOWN BY NATIONAL CITY; Total Resources and Deposits Are Above Year Ago, but Below June 30 Figures DROP IN U.S. OBLIGATIONS Other Banks Here Also Report on Comparative Operations for Third Quarter of 1951 OTHER BANK STATEMENTS Chemical Bank and Trust City Bank Farmers Trust Corn Exchange Bank First National Bank GAINS ARE SHOWN BY NATIONAL CITY Hanover Bank Irving Trust Company Marine Midland Trust J.P. Morgan & Co. New York Trust Company Underwriters Trust Clinton Trust Company J. Henry Schroder Banking Schroder Trust Company OUT-OF-TOWN BANK Provident Trust Company, Philadelphia | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dr-a-withington-physician-was-91-one-of-first-women-to-practice-in.html | DR. A. WTHINGTON, PHYSICIAN, WAS 91; One of First Women to Practice in Western Massachusetts Is Dead--Honored by France Received M.D. in 1887 | True | Special to THE NEW YORK TIMES. Arnold Genthe, 1941 | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/exercises-clarify-wests-air-needs-general-norstad-calls-tests-with.html | EXERCISES CLARIFY WEST'S AIR NEEDS; General Norstad Calls Tests With 1,050 Planes in Europe Guide to Atlantic Gains Mediterranean Maneuvers More F-86's in Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/swiss-ban-reexports-behind-iron-curtain.html | SWISS BAN RE-EXPORTS BEHIND IRON CURTAIN | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/marion-i-humphrey-a-prospective-bride.html | MARION I. HUMPHREY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/citizens-union-attacked-latham-says-he-is-amazed-at-endorsement-of.html | CITIZENS UNION ATTACKED; Latham Says He Is 'Amazed' at Endorsement of Halley | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rubinstein-way-obscure-says-he-has-not-given-thought-to-destination.html | RUBINSTEIN WAY OBSCURE; Says He Has Not Given Thought to Destination if Deported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sports-of-the-times-no-joy-in-flatbush-twin-heroes-when-captains.html | Sports of The Times; No Joy in Flatbush Twin Heroes When Captains Converse Credit to Andy | True | By Arthur Daley. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/army-reorganizes-its-supply-branch-sweeping-changes-are-made-in.html | ARMY REORGANIZES ITS SUPPLY BRANCH; Sweeping Changes Are Made in Set-Up of Office of the Quartermaster General REVAMP LONG IN MAKING Based on Months of Study, It Is Expected to Facilitate Military-Industry Ties Peckham Acting Deputy | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/buck-enters-race-for-ruppells-post-richmond-gop-committee-meets.html | BUCK ENTERS RACE FOR RUPPELL'S POST; Richmond G.O.P. Committee Meets Tonight to Choose Successor to Chairman Sale of Influence Charged Young Republicans Hail Decision | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/news-of-interest-in-shipping-world-longshoremen-submit-new-hiring.html | NEWS OF INTEREST IN SHIPPING WORLD; Longshoremen Submit New Hiring Clause Proposal as Parleys Resume New York-Japan Service Revived Defense Transit Meeting Braynard Named Director | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/books-of-the-times-sparkling-phrases-characteristic-eccentics-in-a.html | Books of The Times; Sparkling Phrases Characteristic Eccentics in a Tree House | True | By Orville Prescott | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/patrick-h-carroll.html | PATRICK H. CARROLL | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/standin-for-driscoll-thompson-sworn-in-as-acting-governor-of-new.html | STAND-IN FOR DRISCOLL; Thompson Sworn In as Acting Governor of New Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-frank-t-wall.html | MRS. FRANK T. WALL | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/queens-scout-jamboree-1200-boys-to-take-part-in-the-event-saturday.html | QUEENS SCOUT JAMBOREE; 1,200 Boys to Take Part in the Event Saturday and Sunday | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/un-votes-to-hear-charges-by-britain-un-iran-oil-dispute-jebb-offers.html | U.N. VOTES TO HEAR CHARGES BY BRITAIN UN IRAN OIL DISPUTE; Jebb Offers London's Case, Saying Teheran is Pursuing 'International Anarchy' SEES RISK TO FREE WORLD Security Council Puts Off Next Session to Oct. 11 to Permit Mossadegh to Get Here Premier's Arrival Awaited British Cite Principle U.N. VOTES TO HEAR IRAN OIL DISPUTE Iran Held 'Intransigent' | True | By A.m. Rosenthal | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dill-to-coach-springfield.html | Dill to Coach Springfield | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/kidnapping-trial-opens-first-in-history-of-westchester-involves.html | KIDNAPPING TRIAL OPENS; First in History of Westchester Involves Yonkers Teamster | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ge-forms-six-new-divisions.html | G.E. Forms Six New Divisions | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/awards-are-offered-to-identify-buildings.html | AWARDS ARE OFFERED TO IDENTIFY BUILDINGS | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/baby-born-in-iron-lung-polio-sufferer-22-and-5pound-girl-reported.html | BABY BORN IN IRON LUNG; Polio Sufferer, 22, and 5-Pound Girl Reported Doing Well | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/deals-closed-in-bronx-sales-include-apartments-on-165th-and-179th.html | DEALS CLOSED IN BRONX; Sales Include Apartments on 165th and 179th Streets | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/woman-found-hanged-widow-of-wl-ball-is-believed-suicide-in-locust.html | WOMAN FOUND HANGED; Widow of W.L. Ball Is Believed Suicide in Locust Valley Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/get-scores-on-me-71212-telephone-company-will-offer-reports-on.html | GET SCORES ON ME 7-1212; Telephone Company Will Offer Reports on Play-Off Game | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/first-friday-club-dinner-set.html | First Friday Club Dinner Set | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-head-for-army-nurses.html | New Head for Army Nurses | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ontario-gold-mine-robbed.html | Ontario Gold Mine Robbed | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/attempts-to-break-up-big-us-companies-termed-backward-policy-by.html | Attempts to Break Up Big U.S. Companies Termed 'Backward Policy' by Sohio Head | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/wool-prices-recover-20-rise-at-melbourne-sales-fleeces-higher-at.html | WOOL PRICES RECOVER; 20% Rise at Melbourne Sales-- Fleeces Higher at Auckland | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/william-j-maher.html | WILLIAM J. MAHER | True | | 1979-07-24 | RE000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/george-hewlett-retired-importer-former-partner-in-coffee-tea-sugar.html | GEORGE HEWLETT, RETIRED IMPORTER; Former Partner in Coffee, Tea, Sugar Firm, Ex-Treasurer of L.I. Episcopal Diocese, Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/3-get-600-in-holdup-ymca-branch-in-brooklyn-scene-of-earlymorning.html | 3 GET $600 IN HOLD-UP; Y.M.C.A. Branch in Brooklyn Scene of Early-Morning Robbery | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/brooklyn-extension-of-pipeline-approved.html | BROOKLYN EXTENSION OF PIPELINE APPROVED | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/harry-williams-jr-utilities-executive.html | HARRY WILLIAMS JR., UTILITIES EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/esso-to-spend-35000000.html | Esso to Spend $35,000,000 | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/tibet-air-efforts-noted-chinese-reds-will-build-field-near-lhasa.html | TIBET AIR EFFORTS NOTED; Chinese Reds Will Build Field Near Lhasa, India Hears | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/this-is-baseball-week-acting-mayor-proclaims.html | This Is 'Baseball Week,' Acting Mayor Proclaims | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/air-conditioners-offered-by-rca-division-of-company-to-form-new.html | AIR CONDITIONERS OFFERED BY R.C.A.; Division of Company to Form New Department to Enter Field With 3 Models Result of Market Survey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/business-failures-off.html | Business Failures Off | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/louis-bout-moved-to-garden-oct-26-fight-with-marciano-shifted.html | LOUIS BOUT MOVED TO GARDEN OCT. 26; Fight With Marciano Shifted Because of Possible Series Conflict, Bad Weather | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/more-fantastic-weapons.html | More 'Fantastic Weapons' | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/german-brandy-offered-has-attained-prewar-market-place-here-a.html | GERMAN BRANDY OFFERED; Has Attained Pre-War Market Place Here, a Seller Says | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/augustus-p-loring-jr.html | AUGUSTUS P. LORING JR. | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gem-loss-held-larceny-search-for-30470-in-jewels-proves.html | GEM LOSS HELD LARCENY; Search for $30,470 in Jewels Proves Unsuccessful | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/textile-union-wins-rise-18000-processing-workers-get-16-centsanhour.html | TEXTILE UNION WINS RISE; 18,000 Processing Workers Get 16 Cents-an-Hour 'package' | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/the-giants-or-the-dodgers.html | THE GIANTS OR THE DODGERS? | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/exwife-of-hemingway-dies.html | Ex-Wife of Hemingway Dies | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/michigan-state-team-tops-poll-with-california-the-runnerup-get-37.html | Michigan State Team Tops Poll With California the Runner-Up; Get 37 First-Place Votes Notre Dame No. 5 in Poll Comparison of Polls | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senate-votes-fund-for-children.html | Senate Votes Fund for Children | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dr-helen-thomson.html | DR. HELEN THOMSON | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/coasttocoast-tv-carries-playoff-cooperation-of-wor-and-two-networks.html | COAST-TO-COAST TV CARRIES PLAY-OFF; Cooperation of WOR and Two Networks Brings Unexpected Coverage of Ball Game Sportsmanship by A.B.C. Conferences" During Game | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/shifts-in-top-offices-at-curtisswright.html | SHIFTS IN TOP OFFICES AT CURTISS-WRIGHT | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senate-unit-backs-bowles-as-envoy-group-sends-his-selection-for.html | SENATE UNIT BACKS BOWLES AS ENVOY; Group Sends His Selection for India Post to Floor, Where Fight Is Expected Politics Seen in Selection | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dollar-savings-names-senior-vice-president.html | Dollar Savings Names Senior Vice President | True | Fablan Bachrach | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/duplicate-orders-acted-on-by-npa-rules-any-thirdquarter-order-not.html | DUPLICATE ORDERS ACTED ON BY N.P.A.; Rules Any Third-Quarter Order Not Delivered by Sunday Goes on Fourth Quarter DUPLICATE ORDERS ACTED ON BY N.P.A. Price Regulations on Spirits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/voters-urged-to-register.html | Voters Urged to Register | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/giants-to-mail-tickets-other-world-series-seats-go-on-sale-at-9-am.html | GIANTS TO MAIL TICKETS; Other World Series Seats Go on Sale at 9 A.M. Today | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hawk-six-signs-three.html | Hawk Six Signs Three | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/union-officers-cleared-contempt-case-against-matles-and-emspak.html | UNION OFFICERS CLEARED; Contempt Case Against Matles and Emspak Dismissed | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/utility-ship-line-ask-sec-registration.html | UTILITY, SHIP LINE ASK S.E.C. REGISTRATION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/miss-fribley-affianced-vassar-alumna-will-be-wed-to-albert-gladding.html | MISS FRIBLEY AFFIANCED; Vassar Alumna Will Be Wed to Albert Gladding Hartigan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/arabs-israelis-urged-to-meet.html | Arabs, Isrnelis Urged to Meet | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/grandson-of-kaiser-to-marry.html | Grandson of Kaiser to Marry | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/adolph-grauer.html | ADOLPH GRAUER | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/esdras-desaulniers.html | ESDRAS DESAULNIERS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/school-of-future-called-major-gain-plan-of-long-beach-li-eases.html | 'SCHOOL OF FUTURE' CALLED MAJOR GAIN; Plan of Long Beach, L.I., Eases Educational and Building Ills, Superintendents Hear | True | By Leonard Buder Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/cuban-cabinet-shifted-dr-gans-foreign-chief-made-prime-minister-in.html | CUBAN CABINET SHIFTED; Dr. Gans, Foreign Chief, Made Prime Minister in Changes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/named-to-us-trade-delegation.html | Named to U.S. Trade Delegation | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/road-orders-1000-cars-norfolk-western-also-plans-4000-seventyton.html | ROAD ORDERS 1,000 CARS; Norfolk & Western Also Plans 4,000 Seventy-Ton Hoppers | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/baseball-crowds-drop-by-1240129-national-league-shows-most-of-loss.html | BASEBALL CROWDS DROP BY 1,240,129; National League Shows Most of Loss with 1,028,758-- Giants, Dodgers Gain | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/business-costs-rising-tobacco-warehouse-men-told-how-to-reduce.html | BUSINESS COSTS RISING; Tobacco Warehouse Men Told How to Reduce Expenses | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/copperweld-buys-flexo-wire.html | Copperweld Buys Flexo Wire | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ball-game-slows-business-routine-wheels-of-commerce-industry-turn.html | BALL GAME SLOWS BUSINESS ROUTINE; Wheels of Commerce, Industry Turn in Low as Workers Listen In on Radios Wait Until Tomorrow" 75 Give Blood in Brooklyn Still Anybody's Game" Far From First Base" | True | By Charles Grutzner | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/controls-imposed-on-export-of-coal-us-acts-to-assure-supply-to.html | CONTROLS IMPOSED ON EXPORT OF COAL; U.S. Acts to Assure Supply to Friends Despite Ship Lack and Cargo Jam | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-chun-jienpao.html | MRS. CHUN JIEN-PAO | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/youngdahl-sworn-in.html | Youngdahl Sworn In | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/use-of-water-curbed-new-brunswick-adjoining-area-affected-by.html | USE OF WATER CURBED; New Brunswick, Adjoining Area Affected by Reservoir Drop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/elizabeth-lenahan-wed-becomes-the-bride-in-larchmont-church-of.html | ELIZABETH LENAHAN WED; Becomes the Bride in Larchmont Church of James P. Collins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ballet-arrives-in-quebec.html | Ballet Arrives in Quebec | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/russo-clarifies-report-says-he-gave-republicans-400-after-getting.html | RUSSO CLARIFIES REPORT; Says He Gave Republicans $400 After Getting State Labor Job | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-mandilla-ms-hunt.html | MRS. MANDILLA M.S. HUNT | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/advertising-news-and-notes-big-campaign-for-beam-planned-swimwear.html | Advertising News and Notes; Big Campaign for Beam Planned Swimwear Show in Bermuda Circulation Managers Meet Notes | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/diagram-of-proposed-bridge-approach-program-in-long-island-city.html | DIAGRAM OF PROPOSED BRIDGE APPROACH PROGRAM IN LONG ISLAND CITY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/values-increased-in-chicago-stake-four-100000-added-events-set-for.html | VALUES INCREASED IN CHICAGO STAKE; Four $100,000 Added Events Set for Washington Park and Arlington in 1952 | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/george-c-gibb.html | GEORGE C. GIBB | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hill-gail-defeats-favored-tom-fool-in-sprint-at-belmont-1350for2.html | Hill Gail Defeats Favored Tom Fool in Sprint at Belmont; $13.50-FOR-$2 SHOT WINS BY 4 LENGTHS Making His Bow Here, Hill Gail Beats Tom Fool at Belmont in 1:09 2/5-- Baybrook 3d WAR KING TAKES VOSBURGH Advanced a Notch When Miche Is Disqualified After He Crosses Line First Won Arlington Futurity Our Hespera Triumphs | True | By Joseph C. Nichols | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/louis-a-ireton.html | LOUIS A. IRETON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rutgers-football-prospects-are-considerably-more-favorable-than.html | Rutgers Football Prospects Are Considerably More Favorable Than Year Ago.; BACKFIELD AND LINE BOAST DEPTH, SIZE But Rutgers Coach Is Worried About Defense and Blocking After Lafayette Game LAPRARIE RUNS ATTACK Excellent Passers, Receivers on Team--Monahan, Corizzi, Sandblom Top Veterans Replacements in Line Dreier, Jeffers Reserves | | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mintire-is-maine-victor-leader-in-potato-industry-is-gop-nominee.html | M'INTIRE IS MAINE VICTOR; Leader in Potato Industry Is G.O.P. Nominee for House | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/navy-cheif-scouts-an-invasion-of-us-fechteler-says-our-sea-rule.html | NAVY CHEIF SCOUTS AN INVASION OF U.S.; Fechteler Says Our Sea Rule Bars Soviet Armies but We Could Take Areas in Russia | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/161000000-issues-on-market-today-new-securities-of-federal-home.html | $161,000,000 ISSUES ON MARKET TODAY; New Securities of Federal Home Loan banks Included, With Utilities and Oils $161,000,000 ISSUES ON MARKET TODAY Home Loan Banks Mountain Fuel Supply Lion Oil Company Ashland Oil and Refining McNeil Machine and Engineering | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sloanes-to-branch-out-will-add-lower-price-furniture-to-reach-all.html | SLOANE'S TO BRANCH OUT; Will Add Lower Price Furniture to Reach All Parts of Market | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-irving-lhommedieu.html | MRS. IRVING L'HOMMEDIEU | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bangcutting-toothwiggling-actresses-threaten-ruin-to-a-us.html | Bang-Cutting, Tooth-Wiggling 'Actresses' Threaten Ruin to a U.S. Documentary Film | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rust-to-build-algoma-steel-plant.html | Rust to Build Algoma Steel Plant | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/us-china-policy-lattimores-work-stassen-testifies-republican-leader.html | U.S. CHINA POLICY LATTIMORE'S WORK, STASSEN TESTIFIES; Republican Leader Describes This Pre-Korean Line as Pro-Red, Anti-Chiang HITS SHARPLY AT JESSUP Quotes Senator Vandenberg on 'Dramatic' Scheme for Ending Nationalist Aid INFORMAL TALK AT FLUSHING MEADOW U.S. CHINA POLICY HELD LATTIMORE'S McCarthy Continues Attack Stassen Opposed Lattimore Tragic Implications" Seen Summary of 10 Points | True | By William S. White Special To the New York Times.the New York Times | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/henry-r-may.html | HENRY R. MAY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/business-world-store-sales-here-off-7-mens-shirt-output-hits-record.html | Business World; Store Sales Here Off 7% Men's Shirt Output Hits Record Fur Sales Slow in Month Expansion Bolt Prices Up Wool Retail Campaign Set | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bossio-to-box-marcune.html | Bossio to Box Marcune | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/edward-a-russell.html | EDWARD A. RUSSELL | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/soviet-east-germany-sign-pact.html | Soviet; East Germany Sign Pact | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/more-recreation-urged-by-truman-president-tells-parley-that.html | MORE RECREATION URGED BY TRUMAN; President Tells Parley That Relaxation Is Important in Times of Emergency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/car-driven-off-dock-2-die.html | Car Driven Off Dock; 2 Die | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/prof-willett-ramsdell.html | PROF. WILLETT RAMSDELL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/volpe-vanquieshes-de-fazio-on-points-west-side-welterweight-gains.html | VOLPE VANQUIESHES DE FAZIO ON POINTS; West Side Welterweight Gains Split Decision at St. Nicks-- Hilton and Allegro Win | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sectarians-lose-rail-jobs.html | Sectarians Lose Rail Jobs | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/towe-takes-bergen-post-reorganization-of-staff-sought-by-deputy.html | TOWE TAKES BERGEN POST; Reorganization of Staff Sought by Deputy Attorney General | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/agreement-near-on-masters-pact-contract-expected-to-provide-62-rise.html | AGREEMENT NEAR ON MASTERS' PACT; Contract Expected to Provide 6.2% Rise, 40-Hour Week and Longer Vacations Hiring Hall Major Issue | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/47-sanitation-men-loitering-on-job-suspended-by-city-mulrain-acts.html | 47 SANITATION MEN, 'LOITERING ON JOB,' SUSPENDED BY CITY; Mulrain Acts Swiftly to Smash Garbage Slowdown, Warning That More Face Ouster UNION LEADER IS DEFIANT Says Fight for 40-Hour Week Will Go On-- Estimates Vary on Effect of Stoppage Mulrain Denies Pile-Up Union Tries New Tactic 47 SANITATION MEN SUSPENDED BY CITY TV Station Picketed | True | By A.h. Raskin | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/700000-loan-on-80-lafayette-st.html | $700,000 Loan on 80 Lafayette St | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hospital-fund-day-set.html | Hospital Fund Day Set | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/wage-enforcers-named-feinberg-heads-regional-board-for-crack-down.html | WAGE ENFORCERS NAMED; Feinberg Heads Regional Board for Crack Down on Violators | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/will-distribute-40-million-trees.html | Will Distribute 40 Million Trees | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/guard-training-speeded-alerted-units-bar-volunteers-of-less-than.html | GUARD TRAINING SPEEDED; Alerted Units Bar Volunteers of Less Than Year's Service | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/3yearold-paces-in-157-25.html | 3-Year-Old Paces in 1:57 2/5 | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/harvest-festival-to-aid-city-mission-sharkey-and-wagner-will-open.html | HARVEST FESTIVAL TO AID CITY MISSION; Sharkey and Wagner Will Open Fete Monday to Begin Group's Campaign for $250,000 | True | Dribben | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/strike-in-michigan-hospital.html | Strike in Michigan Hospital | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/progress-in-defense.html | PROGRESS IN DEFENSE | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/electric-furnace-seen-aid-to-steel-expert-says-it-can-help-the.html | ELECTRIC FURNACE SEEN AID TO STEEL; Expert Says It Can Help the Small Producers and in Decentralizing Industry | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senate-votes-roads-60000000.html | Senate Votes Roads $60,000,000 | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/consumer-credit-rise-171000000-august-gain-noted-by-federal-reserve.html | CONSUMER CREDIT RISE; $171,000,000 August Gain Noted by Federal Reserve | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/liberties-in-peril-gainza-paz-warns-publisher-of-la-prensa-cited-by.html | LIBERTIES IN PERIL, GAINZA PAZ WARNS; Publisher of La Prensa, Cited by Northwestern, Says Press is Dictators' Chief Target He Dared to Print the Truth" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/woman-dies-in-fall-from-span.html | Woman Dies in Fall From Span | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bonds-and-shares-on-london-market-politics-and-early-end-of-the.html | BONDS AND SHARES ON LONDON MARKET; Politics and Early End of the Account Hold Business Down—Prices Irregular but Weak | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/oration-first-by-nose.html | Oration First by Nose | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bondwomen-to-hear-housing-expert-talk.html | BONDWOMEN TO HEAR HOUSING EXPERT TALK | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/low-planes-discussed-queens-meeting-called-for-today-on-craft-over.html | LOW PLANES DISCUSSED; Queens Meeting Called for Today on Craft Over Long Island | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-dh-mcconnell-has-child.html | Mrs. D.H. McConnell Has Child | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senora-peron-unchanged.html | Senora Peron Unchanged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/peron-ties-braden-to-argentine-plot-says-exenvoys-activities-in.html | PERON TIES BRADEN TO ARGENTINE PLOT; Says Ex-Envoy's Activities in 1945 and Thereafter Paved Way for Recent Revolt 33 Air Officers Ousted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/handicapped-week-proclaimed.html | Handicapped Week Proclaimed | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/the-choice-in-britain.html | THE CHOICE IN BRITAIN | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/wall-wood-veneers-made-easy-to-apply.html | WALL WOOD, VENEERS MADE EASY TO APPLY | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/choice-of-flowing-or-slim-lines-offered-in-current-in-silhouettes.html | CHOICE OF FLOWING OR SLIM LINES OFFERED IN CURRENT IN SILHOUETTES | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/fain-fulfills-macks-prediction-by-winning-league-batting-title.html | Fain Fulfills Mack's Prediction By Winning League Batting Title; Athletics' President Said in April First Baseman Was Best Hitter—Leading 344 Mark Beat Minoso by 18 Points Mack Reminded of Selection Not Powerful Hitter | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/prices-rise-here-in-cotton-futures-market-ends-30-to-58-points.html | PRICES RISE HERE IN COTTON FUTURES; Market Ends 30 to 58 Points Above Saturday Close—Gains Steady Throughout Day | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/treasury-tenders-taken-average-price-of-99584-equal-to-discount.html | TREASURY TENDERS TAKEN; Average Price of 99.584, Equal to Discount Rate of 1.646% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/cornelia-merritt-to-be-wed-oct-20-chooses-seven-attendants-for.html | CORNELIA MERRITT TO BE WED OCT. 20; Chooses Seven Attendants for Marriage in Hewlett Church to Norcross S. Tilney | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/legislators-deadlocked-gratis.html | Legislators Deadlocked Gratis | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-church-group-head-installed.html | NEW CHURCH GROUP HEAD INSTALLED | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/brookville-team-wins-golf-honors-phil-galletta-and-cassella-get-65.html | BROOKVILLE TEAM WINS GOLF HONORS; Phil Galletta and Cassella Get 65 in Long Island Tourney-- Salerno-Train Triumph THE LEADING SCORES Salerno-Train Card 64 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/john-w-mann.html | JOHN W. MANN | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/scott-radio-merger-with-meck-proposed.html | SCOTT RADIO MERGER WITH MECK PROPOSED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/germany-to-resume-public-tv.html | Germany to Resume Public TV | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/multibillion-atomic-expansion-urged-by-lovett-and-joint-chiefs.html | Multi-Billion Atomic Expansion Urged by Lovett and Joint Chiefs Urged by Lovett and Joint Chiefs; ATOM EXPANSION URGBD BY LOVETT | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/killed-after-auto-crash-woman-56-struck-while-trying-to-divert.html | KILLED AFTER AUTO CRASH; Woman, 56, Struck While Trying to Divert Parkway Traffic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Phyfe | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/racket-curb-bill-voted-senate-acts-to-bar-gangsters-from-interstate.html | RACKET CURB BILL VOTED; Senate Acts to Bar Gangsters From Interstate Trucking | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/miss-kanter-gains-in-mexican-tennis-miss-jahn-miss-zellmer-also.html | MISS KANTER GAINS IN MEXICAN TENNIS; Miss Jahn, Miss Zellmer Also Triumph in First Round of Pan-American Tourney | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/far-east-exhibit-to-open.html | Far East Exhibit to Open | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/strike-shuts-otis-plant-guards-join-yonkers-walkout-for-pay-rise.html | STRIKE SHUTS OTIS PLANT; Guards Join Yonkers Walkout for Pay Rise and Other Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/for-homemakers-a-valuable-reference-book-for-women-interested-in.html | For Homemakers; A valuable reference book for women interested in furs is: | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/burr-rides-three-winners.html | Burr Rides Three Winners | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/news-of-food-big-supply-of-apples-now-available-slashes-prices-to.html | News of Food; Big Supply of Apples Now Available Slashes Prices' to Near-By Growers TARTE AUX POMMES How to Store Apples | True | By Jane Nickerson | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/prince-bernhard-to-visit-us.html | Prince Bernhard to Visit U.S. | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/tax-conferees-named-senate-changes-are-rejected-rayburn-hopes-for.html | TAX CONFEREES NAMED; Senate Changes Are Rejected-- Rayburn Hopes for Speed | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/3-stories-bought-by-movie-studios-metro-gets-strategy-of-love-for.html | 3 STORIES BOUGHT BY MOVIE STUDIOS; Metro Gets 'Strategy of Love' for Astaire--Paramount and Columbia Make Purchases | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sevilla-hails-quirino-philippines-presidents-spanish-visit-opens.html | SEVILLA HAILS QUIRINO; Philippines President's Spanish Visit Opens Enthusiastically | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/connecticut-plants-will-get-war-work.html | CONNECTICUT PLANTS WILL GET WAR WORK | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/chicago-die-mold-co-sold.html | Chicago Die Mold Co. Sold | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-07-24 | RE000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rhinelander-firm-enlarges-holding-buys-remainder-of-property-on.html | RHINELANDER FIRM ENLARGES HOLDING; Buys Remainder of Property on West 13th and 14th Streets Occupied by H.L. Green | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/south-dakota-keeps-faith-with-8000000-tax-cut.html | South Dakota Keeps Faith With $8,000,000 Tax Cut | True | By the United Press. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sir-jasper-ridley.html | SIR JASPER RIDLEY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mine-cavein-kills-briton.html | Mine Cave-In Kills Briton | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/men-3a-in-draft-facing-1a-status-boards-here-begin-review-of.html | MEN 3-A IN DRAFT FACING 1-A STATUS; Boards Here Begin Review of Classifications--Quota for November Increases Classification Defined Medical Certificate Mandatory | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/employment-falls-off-return-of-students-to-classes-explains.html | EMPLOYMENT FALLS OFF; Return of Students to Classes Explains Seasonal Drop | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/batting-averages.html | Batting Averages | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/british-will-quit-abadan-refinery-remaining-oil-men-in-iran-to-be.html | BRITISH WILL QUIT ABADAN REFINERY; Remaining Oil Men in Iran to Be Evacuated by Thursday in Ships and Airliners BRITISH WILL QUIT ABADAN REFINERY Fleet of Seven Airliners Withdrawal Plan Detailed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/5-shell-loaders-killed-five-injured-by-blast-at-nevada-naval.html | 5 SHELL LOADERS KILLED; Five Injured by Blast at Nevada Naval Ammunition Depot | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/draperadler-case-ends-federal-court-dismisses-action-against-mrs.html | DRAPER-ADLER CASE ENDS; Federal Court Dismisses Action Against Mrs. McCullough | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-homes-bought-in-valley-stream.html | NEW HOMES BOUGHT IN VALLEY STREAM | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rate-rise-authorized-for-bay-state-islands.html | Rate Rise Authorized For Bay State Islands | True | By the United Press. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/selling-overdone-in-chicago-grains-reaction-too-heavy-on-early.html | SELLING OVERDONE IN CHICAGO GRAINS; Reaction Too Heavy on Early Declines in All Pits--Rallies Follow--Close Mixed Doubtful Canadian Shipments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/35-social-workers-begin-child-study-institute-at-harvard-to-include.html | 35 SOCIAL WORKERS BEGIN CHILD STUDY; Institute at Harvard to Include Survey of Research on Growth and Youngsters' Health | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rails-metals-pace-advance-in-stocks-strength-spreads-to-array-of.html | RAILS, METALS PACE ADVANCE IN STOCKS; Strength Spreads to Array of Specialties in Market Dominated by Caution COMPOSITE RATE UP 0.49 522 Issues Are Higher, With 285 Lower in Narrowest Session Since Aug. 24 Corporate News a Factor Fedders-Quigan Active RAILS, METALS PACE ADVANCE IN STOCKS | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/victorious-durocher-men-laud-their-heroes-in-riotous-dressing-room.html | Victorious Durocher Men Laud Their Heroes in Riotous Dressing Room Scene; --TWO BIG BATSMEN, PITCHER LIONIZED Thomson, Irvin and Hearn Get Praise of Team-Mates for Ebbets Field Feats HURLER 'IN THE CLOUDS' Elated Over Victory in 'Big' Game of Career--Durocher Avoids Photograph 'Jinx' No Injury to Arm Walloped a Slider | True | By James P. Dawson | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/supervisors-sniff-over-natural-gas-poor-workmen-and-perils-of.html | SUPERVISORS SNIFF OVER NATURAL GAS; Poor Workmen and Perils of Explosions Top Criticisms by Westchester Board Converters Held Incompetent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/financing-retards-a-european-army-obtaining-funds-has-become-a.html | FINANCING RETARDS A EUROPEAN ARMY; Obtaining Funds Has Become a Political Issue Instead of an Economic One Talks With Bonn Continue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/spedding-gets-nichols-medal.html | Spedding Gets Nichols Medal | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/big-new-antennas-to-magnify-voice-two-will-be-in-operation-soon.html | BIG NEW ANTENNAS TO MAGNIFY 'VOICE'; Two Will Be in Operation Soon -- Group of 10 Will Increase Signal Power 14-Fold | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-coal-conveyors-planned.html | New Coal Conveyors Planned | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/official-reports-of-the-days-operations-in-korea-south-koreans-gain.html | Official Reports of the Day's Operations in Korea; SOUTH KOREANS GAIN IN EASTERN SECTOR | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/judge-charles-walsh.html | JUDGE CHARLES WALSH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-call-war.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Call War Bonus Financing Money Market Saturday Closings Reasons College Investments Natural Gas Regulation Oscar" Awards | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/champion-yanks-drill-ignored-by-reporters.html | Champion Yanks Drill, Ignored by Reporters | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-seaway-plan-offered-in-house-it-meets-previous-objections-to-us.html | NEW SEAWAY PLAN OFFERED IN HOUSE; It Meets Previous Objections to U.S. Role, Blatnik Believes -- Senate Bill Impends | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/cab-discloses-data-on-airmail-puts-subsidies-at-34-million-now-big.html | C.A.B. Discloses Data on Airmail, Puts Subsidies at 34 Million Now; 'Big 4' Carriers Won't Get Any Grants This Year, Says Report 270 Millions Paid as Grants Lower Payments Anticipated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-harold-w-davis.html | MRS. HAROLD W. DAVIS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/john-a-jackson.html | JOHN A. JACKSON | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hosiery-sales-mark-seen-1952-record-for-british-goods-predicted-by.html | HOSIERY SALES MARK SEEN; 1952 Record for British Goods Predicted by Drake Head | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/pietro-frosini.html | PIETRO FROSINI | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/head-of-dartmouth-sees-crisis-nearing.html | HEAD OF DARTMOUTH SEES CRISIS NEARING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/us-loan-to-bonn-posed-exportimport-bank-action-would-back-big.html | U.S LOAN TO BONN POSED; Export-Import Bank Action Would Back Big Cotton Sale | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/scholarship-tests-set-state-to-provide-aid-for-100-in-medicine-and.html | SCHOLARSHIP TESTS SET; State to Provide Aid for 100 in Medicine and Dentistry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/miss-leola-allard.html | MISS LEOLA ALLARD | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/calls-removal-of-bodies-of-war-dead-an-unfriendly-act.html | Calls Removal of Bodies of War Dead an 'Unfriendly Act' | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/edward-j-gleason.html | EDWARD J. GLEASON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dr-roger-g-jette.html | DR. ROGER G. JETTE | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/defamation-charges-die-but-louisiana-action-does-not-affect-5.html | DEFAMATION CHARGES DIE; But Louisiana Action Does Not Affect 5 Newspaper Men | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/litwhiler-of-reds-released.html | Litwhiler of Reds Released | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/named-to-us-post-in-germany.html | Named to U.S. Post in Germany | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/australia-refinery-planned.html | Australia Refinery Planned | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/to-exchange-blood-data-westchester-units-to-speed-aid-through.html | TO EXCHANGE BLOOD DATA; Westchester Units to Speed Aid Through Medical Society | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gen-clarks-son-gets-medal.html | Gen. Clark's Son Gets Medal | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/decontrol-plans-denied-by-disalle-ops-head-speaks-especially-of.html | DECONTROL PLANS DENIED BY DISALLE; O.P.S. Head Speaks Especially of Beef, Whisky, Cotton--Violators to Be 'Examples' To Make "Examples" Industry Action Urged Check-up Begins Here | True | By Charles E. Egan Special to The New York Times. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/renfra-crone-betrothed-will-be-bride-here-on-saturday-of-denton-s.html | RENFRA CRONE BETROTHED; Will Be Bride Here on Saturday of Denton S. Layman | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/navy-plans-bomb-tests-on-atomic-submarine.html | Navy Plans Bomb Tests On 'Atomic Submarine' | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/benson-ford-sees-atom-fueling-autos-of-future.html | Benson Ford Sees Atom Fueling Autos of Future | True | By the United Press. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/burned-tanker-had-death-mark.html | Burned Tanker Had Death Mark | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/john-e-bowe.html | JOHN E. BOWE | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/harvard-clock-catches-up-with-age-of-electricity.html | Harvard Clock Catches Up With Age of Electricity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/decorating-debate-tonight.html | Decorating Debate Tonight | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jose-greco-and-troupe-of-spanish-dancers-begin-a-fourweek.html | Jose Greco and Troupe of Spanish Dancers begin a Four-Week Engagement at Shubert | True | By John Martin | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/william-alexander.html | WILLIAM ALEXANDER | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hockey-quarrel-settled-group-of-8-named-to-choose-team-for-1952.html | HOCKEY QUARREL SETTLED; Group of 8 Named to Choose Team for 1952 Olympic | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mareliamaertzweiler.html | MarElia--Maertzweiler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/colombian-outlaws-slay-nine.html | Colombian Outlaws Slay Nine | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/scarsdale-opens-its-new-library-new-scarsdale-library-and-the.html | SCARSDALE OPENS ITS NEW LIBRARY; NEW SCARSDALE LIBRARY AND THE BUILDING IT REPLACES | True | By Merrill Folsom Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/collectors-item-bows-this-season-roger-clark-expects-to-have-alfred.html | 'COLLECTOR'S ITEM' BOWS THIS SEASON; Roger Clark Expects to Have Alfred Golden and Lillian Day Comedy Ready by Christmas Gilbert Miller Arrives Today Rehearsals for "Fourposter" | True | By J.p. Shanley | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/reds-halt-exports-from-west-berlin-demand-special-license-for.html | REDS HALT EXPORTS FROM WEST BERLIN; Demand Special License for Foreign-Bound Goods Despite Interzonal Agreement Bonn Protests Violation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/changes-at-hooker-plant.html | Changes at Hooker Plant | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/nyu-professor-elected-heart-group-president.html | N.Y.U. Professor Elected Heart Group President | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/united-fruit-loses-plea-cant-dismiss-3700-workers-on-guatemala.html | UNITED FRUIT LOSES PLEA; Can't Dismiss 3,700 Workers on Guatemala Plantations | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rev-dr-ac-knowles-52-years-in-parish.html | REV. DR. A.C. KNOWLES, 52 YEARS IN PARISH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/panamanians-told-they-face-a-crisis-president-in-message-to-the.html | PANAMANIANS TOLD THEY FACE A CRISIS; President, in Message to the Assembly, Urges Revisions in Election Procedure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/head-of-mines-bureau-will-leave-post-oct-16.html | Head of Mines Bureau Will Leave Post Oct. 16 | True | The New York Times | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rev-mother-m-bernice.html | REV. MOTHER M. BERNICE | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/paris-papers-put-up-price.html | Paris Papers Put Up Price | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/methodist-campaign-set-circuit-riders-join-to-combat-leftist.html | METHODIST CAMPAIGN SET; 'Circuit Riders' Join to Combat Leftist Influence in Church | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/stage-anniversary.html | STAGE ANNIVERSARY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/may-use-canadian-ships-senate-votes-to-ease-shortage-of-grain.html | MAY USE CANADIAN SHIPS; Senate Votes to Ease Shortage of Grain Carriers on Lakes | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/too-few-facts-on-korea-van-fleet-statement-found-tinted-with.html | Too Few Facts on Korea; Van Fleet Statement Found Tinted With Propaganda--Army Tactics Criticized Statement Is Encumbered Exaggerated Claims | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/stock-prices-decline-no-gains-in-weeks-sec-index-mining-category.html | STOCK PRICES DECLINE; No Gains in Week's S.E.C. Index; Mining Category Unchanged | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/registered-nurses-seen-as-guides-to-emotional-health-of-patients.html | Registered Nurses Seen as Guides To 'Emotional' Health of Patients; Roles of the Professional and Practical Workers Are analyzed by Educator at 50th State Convention Here Work of Nurses Call for Army Service | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/in-the-nation-one-reform-which-is-in-continuous-process-fifteen.html | In The Nation; One Reform Which Is in Continuous Process Fifteen Rules Flagrant Abuses Curtailed | True | By Arthur Krock | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jerome-k-woolsey.html | JEROME K. WOOLSEY | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/lilla-wheeler-92-tuberculosis-foe-pioneer-in-public-health-work.html | LILLA WHEELER, 92, TUBERCULOSIS FOE; Pioneer in Public Health Work Upstate Is Dead--Supported Research by Trudeau | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/william-h-webster.html | WILLIAM H. WEBSTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/malvern-hill-co-new-firm.html | Malvern Hill & Co. New Firm | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gc-heck-jr-found-dead-lawyer-apparent-victim-of-an-overdose-of.html | G.C. HECK JR. FOUND DEAD; Lawyer Apparent Victim of an Overdose of Sleeping Pills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/races-at-camden-to-reopen-today-garden-state-park-officials-expect.html | RACES AT CAMDEN TO REOPEN TODAY; Garden State Park Officials Expect Record Crowds to Attend 25-Day Meeting | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/australia-lifts-boxers-ban.html | Australia Lifts Boxer's Ban | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/john-h-lick.html | JOHN H. LICK | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/m-douglas-parsons.html | M. DOUGLAS PARSONS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-oil-horizon-in-wyoming.html | New Oil Horizon in Wyoming | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/james-e-mcormack.html | JAMES E. M'CORMACK | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/vanadium-redemption-1000000-of-corporations-debentures-called-at.html | VANADIUM REDEMPTION; $1,000,000 of Corporation's Debentures Called at 102 | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dedication-urged-onroshaashanah-pleas-to-combat-godlessness-and.html | DEDICATION URGED ONROSHAA-SHANAH; Pleas to Combat Godlessness and Corruption Mark Jewish New Year Sermons Man's "Isolation" Deplored Greater "Will for Peace" Urged | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/grace-forms-insecticide-unit.html | Grace Forms Insecticide Unit | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/3-marine-generals-retire.html | 3 Marine Generals Retire | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/british-ration-scored-butchers-urge-government-to-store-more-for.html | BRITISH RATION SCORED; Butchers Urge Government to Store More for Winter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/leaders-needed-bankers-warned-convention-speakers-declare-more.html | LEADERS NEEDED, BANKERS WARNED; Convention Speakers Declare More Inflation Will Destroy Our Economic Freedom DIUISIONALHEADS ELECTED 7,000 at Chicago Parley Hear Plea to Press battle Against Trend to Regimentation Not a Voting Issue Cites Social Security LEADERS NEEDED, BANKERS WARNED Lack of Leadership Socialism 'Like Strychnine' Urges Appeal to Congress Mortgage Demands Up | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/4-held-in-killing-of-boy-3-men-chargd-with-homicide-woman-on.html | 4 HELD IN KILLING OF BOY; 3 Men Charged With Homicide, Woman on Sullivan Law | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/costa-rican-health-chief-tells-of-monkeys-yellow-fever-role.html | Costa Rican Health Chief Tells Of Monkeys' Yellow Fever Role | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/queensboro-span-to-be-renovated-6964000-program-includes-another.html | QUEENSBORO SPAN TO BE RENOVATED; $6,964,000 Program Includes Another Two-Lane Roadway, Ending One-Way System WORK TO TAKE TWO YEARS Consulting Engineers Submit Plans for Improvements in Queens Approaches New Approach Also In Works Tied to Welfare Island Span | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/crossing-line-first-to-complete-19480-daily-double-yesterday.html | CROSSING LINE FIRST TO COMPLETE $194.80 DAILY DOUBLE YESTERDAY | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/nehru-for-ending-colonial-friction.html | NEHRU FOR ENDING COLONIAL FRICTION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-jeremiah-scanlan.html | MRS. JEREMIAH SCANLAN | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/indians-buy-coast-hurler.html | Indians Buy Coast Hurler | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jersey-judges-warned-vanderbilt-tells-magistrates-to-avoid.html | JERSEY JUDGES WARNED; Vanderbilt Tells Magistrates to Avoid Political Activity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/chase-brass-and-copper-reassigns-ad-manager.html | Chase Brass and Copper Reassigns Ad Manager | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/apartment-house-sold-in-brooklyn-building-on-east-15th-street-has.html | APARTMENT HOUSE SOLD IN BROOKLYN; Building on East 15th Street Has Sixteen Suites--Sea Gate Parcel in Other Trading | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/vote-set-on-stock-splitup.html | Vote Set on Stock Split-Up | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/facts-on-playoff-game-at-polo-grounds-today.html | Facts on Play-Off Game At Polo Grounds Today | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/traffic-accidents-rise-20-more-killed-thus-far-this-year-but-fewer.html | TRAFFIC ACCIDENTS RISE; 20 More Killed Thus Far This Year but Fewer Are Injured | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hofstra-names-cocaptains.html | Hofstra Names Co-Captains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/wilbur-s-wilding.html | WILBUR S. WILDING | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/un-warns-reds-on-truce-time-for-bluffing-is-over-fiveday-period-of.html | U.N. Warns Reds on Truce: 'Time for Bluffing Is Over'; Five-Day Period of Silence U.N. WARNS REDS ON DELAY IN TRUCE Bears Stamp of Headquarters | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/principal-in-crash-arrested.html | Principal in Crash Arrested | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mary-garden-here-on-final-us-visit-former-operatic-soprano-will.html | MARY GARDEN HERE ON 'FINAL' U.S. VISIT; Former Operatic Soprano Will Make Nation-Wide Tour to Deliver Lectures | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/meyer-seltzer.html | MEYER SELTZER | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sinkiang-currency-called-in.html | Sinkiang Currency Called In | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/elected-alumni-trustee-of-columbia-university.html | Elected Alumni Trustee Of Columbia University | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senators-to-restudy-disputed-judgeships.html | SENATORS TO RESTUDY DISPUTED JUDGESHIPS | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jersey-aids-cities-in-fight-on-smoke-equipped-to-study-atmospheric.html | JERSEY AIDS CITIES IN FIGHT ON SMOKE; EQUIPPED TO STUDY ATMOSPHERIC POLLUTION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/japanese-schools-see-food-problems-woman-on-parents-panel-here.html | JAPANESE SCHOOLS SEE FOOD PROBLEMS; Woman on Parents Panel Here Fears Peace Treaty May Cut Off Milk, Bread Supply Added by Occupation Forces | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/korea-veteran-aid-voted.html | Korea Veteran Aid Voted | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-cyo-bus-in-service.html | New C.Y.O. Bus in Service | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/wood-field-and-stream-new-brunswick-hunting-prospects-bright-for.html | Wood, Field and Stream; New Brunswick Hunting Prospects Bright for Start Today-Deer Plentiful. | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/loomis-institute-elects-winthrop-rockefeller-31-named-trustee-of.html | LOOMIS INSTITUTE ELECTS; Winthrop Rockefeller, '31, Named Trustee of Connecticut School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/charles-w-stuart.html | CHARLES W. STUART | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/162d-year-is-begun-by-supreme-court-civil-rights-subversion-tax-and.html | 162D YEAR IS BEGUN BY SUPREME COURT; Civil Rights, Subversion, Tax and Labor Questions on Its Crowded Calendar Coplon Case High The Captive Audience | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/production-of-steel-mills-put-at-1026-of-capacity.html | Production of Steel Mills Put at 102.6% of Capacity | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/more-white-house-police-voted.html | More White House Police Voted | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/parking-meters-ready-in-brooklyn-358-devices-will-be-put-in-use.html | PARKING METERS READY IN BROOKLYN; 358 Devices Will Be Put in Use Tomorrow in Principal Trade and Store Zone CEREMONY TO MARK EVENT Bronx and Queens Areas and Another in Manhattan to Get the Devices Soon | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/state-pay-rise-urged-civil-service-workers-group-may-ask-for-15.html | STATE PAY RISE URGED; Civil Service Workers Group May Ask for 15% | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/truman-to-retain-information-rule-aide-says-nothing-is-wrong-with.html | TRUMAN TO RETAIN INFORMATION RULE; Aide Says Nothing Is Wrong With It--Republican Acts to Speed Repeal Bill Taft Supports Critics | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/india-protests-un-fee.html | India Protests U.N. Fee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/william-e-grampp.html | WILLIAM E. GRAMPP | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bonn-applies-new-tariff-begins-making-the-concessions-agreed-to-at.html | BONN APPLIES NEW TARIFF; Begins Making the Concessions Agreed to at Torquay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/corn-price-support-set-157-a-bushel-for-1951-crop-is-90-of-october.html | CORN PRICE SUPPORT SET; $1.57 a Bushel for 1951 Crop is 90% of October Parity | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/green-bordentown-eleven-ready-for-keen-season-despite-losses.html | Green Bordentown Eleven Ready for Keen Season Despite Losses; Fullback Faust Only Letterman Back From 1950 Squad-- Wockenfuss Likely Starter at End--Pingry First Opponent Wockenfuss at End Towbin Biggest on Squad | True | By William J. Briordy Special to The New York Times. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/mrs-edna-s-bodenwein.html | MRS. EDNA S. BODENWEIN | True | | 1979-07-24 | RE0000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/shopping-center-to-open-largest-sales-room-is-on-the-worcester.html | SHOPPING CENTER TO OPEN; Largest "Sales Room" Is on the Worcester Turnpike | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/boy-6-tool-of-two-older-lads-held-as-jersey-skylight-burglar.html | Boy, 6, Tool of Two Older Lads, Held as Jersey Skylight Burglar | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/celebration-plans-hit-time-limitation-bans-dodger-participation.html | CELEBRATION PLANS HIT; 'Time Limitation' Bans Dodger Participation, Says O'Malley | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bill-aids-grain-transport.html | Bill Aids Grain Transport | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/fete-at-barnard-friday-student-carnival-to-acquaint-freshmen-with.html | FETE AT BARNARD FRIDAY; Student Carnival to Acquaint Freshmen With Clubs | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/us-notes-to-prague-back-train-refugees.html | U.S. NOTES TO PRAGUE BACK TRAIN REFUGEES | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/plane-process-devised-lockheed-wing-method-saves-on-rivets-and.html | PLANE PROCESS DEVISED; Lockheed Wing Method Saves on Rivets and Man-Hours | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/gas-system-seeks-to-add-properties-columbia-and-unit-ask-sec-for.html | GAS SYSTEM SEEKS TO ADD PROPERTIES; Columbia and Unit Ask S.E.C. for Permission to Spend $4,000,000--Other Pleas U.S. Vitamin Corporation General Acceptance Corporation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/india-debates-press-control-bill.html | India Debates Press Control Bill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/iro-would-shift-500000-each-year-says-it-can-relieve-europes.html | I.R.O. WOULD SHIFT 500,000 EACH YEAR; Says It Can Relieve Europe's Surplus Population at Cost of $276.30 a Person | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/richardson-on-packer-board.html | Richardson on Packer Board | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/miss-sonja-macy-becomes-fiancee-will-be-married-to-james-m-mchugh.html | MISS SONJA MACY BECOMES FIANCEE; Will Be Married to James M. McHugh Jr., Grandson of Late Jacob Gould Schurman | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/11-killed-in-brazil-arms-blast.html | 11 Killed in Brazil Arms Blast | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/king-georges-filly-wins.html | King George's Filly Wins | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/plot-to-corrupt-tax-aides-hinted-head-of-house-group-sums-up.html | 'PLOT TO CORRUPT' TAX AIDES HINTED; Head of House Group Sums Up Inquiry "Indications" Thus Far --Hearings On Tomorrow Minute Part of "Picture" Senators to Hear Miss Boone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/munch-holds-rehearsal-well-pleased-with-the-first-showing-of-boston.html | MUNCH HOLDS REHEARSAL; 'Well Pleased' With the First Showing of Boston Symphony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/extension-begun-by-bowery-corps-salvation-army-annex-to-have-drying.html | EXTENSION BEGUN BY BOWERY CORPS; Salvation Army Annex to Have 'Drying Out Center' Apart From Rest of Building | True | | 1979-07-24 | RE000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/frank-r-starbuck.html | FRANK R. STARBUCK | True | | 1979-07-24 | RE000031780 | B00000321653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/paganini-show-due-today-exhibition-at-public-library-has-items-from.html | PAGANINI SHOW DUE TODAY; Exhibition at Public Library Has Items From Muller Collection | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/usdenmark-exchange-1826-treaty-for-new-one.html | U.S.-Denmark Exchange; 1826 Treaty for New One | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/boy-14-held-in-stabbing-to-get-hearing-next-tuesday-in-death-of.html | BOY, 14, HELD IN STABBING; To Get Hearing Next Tuesday in Death of Brooklyn Youth | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bogota-trims-shipping-funds.html | Bogota Trims Shipping Funds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/state-military-group-to-meet.html | State Military Group to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-02 | 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/volume-falls-off-in-commodities-holiday-affects-trading-with-only.html | VOLUME FALLS OFF IN COMMODITIES; Holiday Affects Trading, With Only One Deal in Coffee— Little Change in Prices Cut in Sugar Prices Outside Cottonseed Oil Helps | True | | 1979-07-24 | RE0000031780 | B00000321653 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/crown-drug-plans-note-issue.html | Crown Drug Plans Note Issue | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/suspicion-of-news-tinkering-overcasts-edict-on-secrecy-approach-of.html | Suspicion of News Tinkering Overcasts Edict on Secrecy; Approach of the Administration to Public Information Likened to a Press Agent's Suppressions of convenience Matter of News Values | True | By James Reston Special to The New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/minor-league-baseball.html | Minor League Baseball | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/giants-choice-at-1013-today.html | Giants Choice at 10-13 Today | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/pilotless-bomber-base-active.html | Pilotless Bomber Base Active | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/flanagan-gets-ops-post.html | Flanagan Gets O.P.S. Post | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/un-ties-arms-plan-to-regional-groups.html | U.N. TIES ARMS PLAN TO REGIONAL GROUPS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/coal-rate-rise-authorized.html | Coal Rate Rise Authorized | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/frank-c-wagner.html | FRANK C. WAGNER | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mayer-sees-johnston-doubts-french-can-carry-out-present-defense.html | MAYER SEES JOHNSTON; Doubts French Can Carry Out Present Defense Schedule | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/flexibility-advised-on-pensions-policy.html | FLEXIBILITY ADVISED ON PENSIONS POLICY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-ends-trade-benefits-for-czechs-stiffens-duty-congress-ordered.html | U.S. Ends Trade Benefits For Czechs, Stiffens Duty; Congress Ordered Action U.S. TRADE BENEFIT TO CZECHS VOIDED | True | By Walter H. Waggoner. Special to The New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/steel-production-resumed.html | Steel Production Resumed | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/operators-purchase-three-bronx-houses.html | OPERATORS PURCHASE THREE BRONX HOUSES | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/topics-and-sidelights-of-the-day-in-wall-street-hundredth.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Hundredth Anniversary Private Financing in 1950 Concentration New Venture Warning Northwest Power Situation Bold Bidding | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/george-w-booth-firehazard-foe-chief-engineer-of-national-board-of.html | GEORGE W. BOOTH, FIRE-HAZARD FOE; Chief Engineer of National Board of Underwriters for 39 Years Dies at Age of 80 | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-heald-is-named-nyu-chancellor-selection-of-head-of-illinois-tech.html | DR. HEALD IS NAMED N.Y.U. CHANCELLOR; Selection of Head of Illinois Tech Ends Year-Long Search for Successor to Chase N.Y.U. Picks Head of Illinois Tech To Succeed Chase as Chancellor Was Adviser on Naval Personnel N.Y.U. Has 14 Units | True | By Benjamin Finefabian Bachrach | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bevan-group-reelected-to-party-executive-body-attlee-aides-beaten.html | Bevan Group Re-elected to Party Executive Body-- Attlee Aides Beaten; LABORITES SWING FARTHER TO LEFT U.S. a Campaign Issue Clash Over Political Seats | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-electric-heating-panel.html | New Electric Heating Panel | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/nurses-shortage-is-laid-to-routine-nonprofessional-duties-on-job.html | NURSES' SHORTAGE IS LAID TO ROUTINE; Nonprofessional Duties on Job Drive Women Out of Field, State Aide Tells Convention Would Train Auxiliaries Government Aid Endorsed | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/war-leader-says-decision-breaks-attlee-pledge-asks-unity-in-crisis.html | War Leader Says Decision Breaks Attlee Pledge-- Asks Unity in Crisis; CHURCHILL ASSAILS EXIT FROM ABADAN Need of Stable Regime Stressed Counters Laborite Charges | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/2d-creedmoor-conference-held.html | 2d Creedmoor Conference Held | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/calls-unity-essential-kefauver-describes-free-world-as-almost.html | CALLS UNITY ESSENTIAL; Kefauver Describes Free World as 'Almost Anarchistic' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/republicans-to-meet-on-coast.html | Republicans to Meet on Coast | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/cotton-futures-weaker-at-close-1951-positions-on-exchange-finish-7.html | COTTON FUTURES WEAKER AT CLOSE; 1951 Positions on Exchange Finish 7 to 14 Points Off, With Others Mixed Buying Orders Uncovered | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-mackie-gains-gross-award-on-80-paces-metropolitan-golf-field.html | MISS MACKIE GAINS GROSS AWARD ON 80; Paces Metropolitan Golf Field by 3 Shots at North Shore -- Net to Mrs. Scharf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bricker-deplores-order-on-security-assails-truman-order.html | BRICKER DEPLORES ORDER ON SECURITY; ASSAILS TRUMAN ORDER | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/school-honors-war-dead-newark-academy-names-athletic-field-for-hero.html | SCHOOL HONORS WAR DEAD; Newark Academy Names Athletic Field for Hero in Korea | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/truman-salutes-hull-on-80th-year-president-for-country-extols.html | TRUMAN SALUTES HULL ON 80TH YEAR; President, for Country, Extols 'Father of United Nations' for His Work for Peace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/negroes-get-party-vote-louisiana-democrats-amend-rules-for-primary.html | NEGROES GET PARTY VOTE; Louisiana Democrats Amend Rules for Primary | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/national-league-leaders.html | National League Leaders | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rev-gerald-s-mgourty.html | REV. GERALD S. M'GOURTY | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/statement-by-trust-company-notes-advance-on-june-30-and-12-months.html | Statement by Trust Company Notes Advance on June 30 and 12 Months Ago; INCREASES SHOWN BY MANUFACTURERS OUT-OF-TOWN BANKS Tradesmens National Bank and Trust Company, Philadelphia | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-oscar-t-peck.html | MRS. OSCAR T. PECK | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/tv-begins-in-netherlands.html | TV Begins in Netherlands | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/players-get-day-wages-for-playoff-contests.html | Players Get 'Day Wages' For Play-off Contests | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/5-world-marks-set-in-harness-racing.html | 5 WORLD MARKS SET IN HARNESS RACING | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/how-not-to-hold-the-line.html | HOW NOT TO HOLD THE LINE | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/monsieur-de-paris-joins-his-victims-dies-in-france.html | MONSIEUR DE PARIS JOINS HIS VICTIMS; DIES IN FRANCE | True | By Dana Adams Schmidt Special To the New York Times.the New York Times | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lattimore-disputes-charges-by-stassen.html | LATTIMORE DISPUTES CHARGES BY STASSEN | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/burns-knocks-out-tollis.html | Burn's Knocks Out Tollis | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/events-of-interest-in-shipping-world-sperry-introduces-automatic.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sperry Introduces Automatic Pilot That Retains Course Regardless of Weather Swedish Pulp Charge Assailed "Eliminate Free Services" Comdr. Speckin Retires | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bucks-county-cuts-tax-on-us-steel.html | BUCKS COUNTY CUTS TAX ON U.S. STEEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-hs-prescott-hostess.html | Mrs. H.S. Prescott Hostess | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/japanese-parliament-called.html | Japanese Parliament Called | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/wage-units-appointed-enforcement-bodies-will-serve-new-york-and.html | WAGE UNITS APPOINTED; Enforcement Bodies Will Serve New York and Boston Areas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/public-is-invited-to-tv-color-tests-rca-to-present-programs-at.html | PUBLIC IS INVITED TO TV COLOR TESTS; R.C.A. to Present Programs at Center Theatre Oct. 9-19-- 3 Shows Every Weekday | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-to-pay-korea-12400000.html | U.S. to Pay Korea $12,400,000 | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/fay-nazi-collaborator-escapes-french-custody.html | Fay, Nazi Collaborator, Escapes French Custody | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/motorman-hurt-in-crash-empty-ind-train-hits-another-on-brooklyn.html | MOTORMAN HURT IN CRASH; Empty IND Train Hits Another on Brooklyn Storage Track | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/sports-of-the-times-still-a-dead-heat-charmed-life-the-big-push.html | Sports of The Times; Still a Dead Heat Charmed Life The Big Push Rube Comes Through | True | By Arthur Daley | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/revival-is-studied-for-nimitz-board-truman-also-considers-other.html | REVIVAL IS STUDIED FOR NIMITZ BOARD; Truman Also Considers Other Measures to Tighten Check in Security Accusations Need Stressed by Truman Wider Jurisdiction Sought | True | By W.H. Lawrence. Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/orders-250-hopper-cars.html | Orders 250 Hopper Cars | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/article-2-no-title-willard-starting-first-season-as-mentor.html | Article 2 -- No Title; Willard, Starting First Season as Mentor, Confident of Red and Black's Chances --Speedy Eleven Has Good Backs Gershwin Starting Tackle Denman Defensive End | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bossio-stops-marcune-in-first.html | Bossio Stops Marcune in First | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lewislohmeyer.html | Lewis--Lohmeyer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mcintoshkirk.html | McIntosh--Kirk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/57200000000-set-for-armed-forces-conferees-who-argue-on-total-cut.html | $57,200,000,000 SET FOR ARMED FORGES; Conferees Who Argue on Total Cut Extra Five Billion for Air Power to Billion | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/col-teague-owned-noted-cog-railway.html | COL. TEAGUE, OWNED NOTED COG RAILWAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/truck-tax-ruling-speeded-by-state-court-orders-owners-to-show.html | TRUCK TAX RULING SPEEDED BY STATE; Court Orders Owners to Show Friday Why Law Should Not Be Declared Constitutional 18 Stations Under Construction Committee Watching Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/gc-murphy-paying-extra-50c.html | G.C. Murphy Paying Extra 50c | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bank-asks-coin-hoarders-to-release-small-change.html | Bank Asks Coin Hoarders To Release Small Change | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-ceiling-on-ducks-advance-in-waterfowl-feathers-may-cut-consumer.html | NEW CEILING ON DUCKS; Advance in Waterfowl Feathers May Cut Consumer Prices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/plastic-shrouds-replace-canvas-on-army-material.html | Plastic Shrouds Replace Canvas on Army Material | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rev-john-f-shea.html | REV. JOHN F. SHEA | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/500-germans-arrive-refugees-from-east-europe-are-accompanied-by-805.html | 500 GERMANS ARRIVE; Refugees From East Europe Are Accompanied by 805 D.P.'S | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/un-and-foe-refer-to-continued-war-bradley-expresses-confidence-in.html | U.N. AND FOE REFER TO CONTINUED WAR; Bradley Expresses Confidence in Allied Forces if Present Operations Should Spread All-Out Warfare Indicated Mme. Sung Backs Peiping | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/swiss-eidophor-seen-with-color-largescreen-tv-and-cbs-system.html | SWISS EIDOPHOR SEEN WITH COLOR; Large-Screen TV and C.B.S. System Combined in Test for Future Theatre Use | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rabbis-make-plea-for-world-peace-sermons-on-rosh-hashanah-stress.html | RABBIS MAKE PLEA FOR WORLD PEACE; Sermons on Rosh ha-Shanah Stress the Necessity for Harmony Among Neighbors Hails Firmness of the West | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/senate-confirms-3-envoys.html | Senate Confirms 3 Envoys | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/50-delayed-on-air-trip-pilot-disappears-for-6-hours-at-stop-on.html | 50 DELAYED ON AIR TRIP; Pilot Disappears for 6 Hours at Stop on West-East Flight | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/berkshire-farm-to-gain-by-play-shaws-caesar-and-cleopatra-on-jan-23.html | BERKSHIRE FARM TO GAIN BY PLAY; Shaw's 'Caesar and Cleopatra' on Jan. 23 to Assist Home for Neglected Boys | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/fare-rise-request-scored.html | Fare Rise Request Scored | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/durocher-depends-on-maglie-to-win-deciding-battle-at-polo-grounds.html | Durocher Depends on Maglie to Win Deciding Battle at Polo Grounds Today; An Elusive Runner on the Basepaths and Three Prominent Spectators at the Game | True | By James P. Dawsonthe New York Times | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-albert-g-heller-sr.html | DR. ALBERT G. HELLER SR. | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/ceylon-rubber-sent-red-china.html | Ceylon Rubber Sent Red China | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/jordan-ends-news-censorship.html | Jordan Ends News Censorship | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/senator-murray-honored-he-gets-cio-awardchief-hints-steel-payrise.html | SENATOR MURRAY HONORED; He Gets C.I.O. Award--Chief Hints Steel Pay-Rise Demand | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/nassausuffolk-growth-areas-manufacturing-rise-was-most-rapid-in.html | NASSAU-SUFFOLK GROWTH; Area's Manufacturing Rise Was Most Rapid in State in 1939-47 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/un-headquarters-cost-is-more-than-expected.html | U.N. Headquarters' Cost Is More Than Expected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/library-offers-playoff-full-house-watches-telecast-of-game-in.html | LIBRARY OFFERS PLAY-OFF; Full House Watches Telecast of Game in Stamford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/wp-hoffmans-hosts-among-those-entertaining-at-the-opening-of-empire.html | W.P. HOFFMANS HOSTS; Among Those Entertaining at the Opening of Empire Room | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/news-of-food-information-on-the-value-of-peanuts-and-a-cake-recipe.html | News of Food; Information on the Value of Peanuts and a Cake Recipe Children Will Like Cocktail Peanuts a Best Seller High in Food Value Some Bay State Vinegars | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/storm-sweeps-florida-rain-and-wind-cause-damage-in-miami-okeechobee.html | STORM SWEEPS FLORIDA; Rain and Wind Cause Damage in Miami, Okeechobee | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dav-asks-truman-speech.html | D.A.V. Asks Truman Speech | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/the-robert-mooneys-have-son.html | The Robert Mooneys Have Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/17050000-bonds-for-philadelphia-taxexempt-issue-is-sold-to-drexel.html | $17,050,000 BONDS FOR PHILADELPHIA; Tax-Exempt Issue Is Sold to Drexel Banking Group --Other Municipals Puerto Rico Housing Dallas, Tex. North Hempstead, L.I. New York School District Burlington, Vt. Reidsville, N.C. | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-shipping-chiefs-at-buchmanite-site.html | U.S. SHIPPING CHIEFS AT BUCHMANITE SITE | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/cancer-gain-reported-researcher-says-single-gene-is-one-cause-for.html | CANCER GAIN REPORTED; Researcher Says Single Gene Is One Cause for Susceptibility | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-singer-22-hailed-at-debut-in-brussels.html | U.S. SINGER, 22, HAILED AT DEBUT IN BRUSSELS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/heaviness-shown-in-wheat-and-corn-better-weather-here-slower.html | HEAVINESS SHOWN IN WHEAT AND CORN; Better Weather Here, Slower Exports Offset the Rainy Conditions in Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/newspapers-get-praise-pfeiffer-calls-them-keystone-of-our-political.html | NEWSPAPERS GET PRAISE; Pfeiffer Calls Them Keystone of Our Political System | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/canadian-financing-gains.html | Canadian Financing Gains | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/more-good-wishes-received-by-times-additional-messages-arrive.html | MORE GOOD WISHES RECEIVED BY TIMES; Additional Messages Arrive Congratulating Newspaper on Its Centennial | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/ceiling-is-lifted-on-lead-and-zinc-ops-sets-19-and-19-cent-limit-on.html | CEILING IS LIFTED ON LEAD AND ZINC; O.P.S. Sets 19 and 19 Cent Limit on Imported Product, 2c Increase on Domestic TO ENCOURAGE PRODUCTION Action May Intensify Scarcity Temporarily, Trade Feels-- New Regulation on Ducks | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/auto-racer-dies-of-injuries.html | Auto Racer Dies of Injuries | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/danes-to-recruit-un-unit.html | Danes to Recruit U.N. Unit | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-nature-designs-in-fabrics-available.html | NEW NATURE DESIGNS IN FABRICS AVAILABLE | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/world-fund-plans-much-bigger-role-europeans-hear-it-is-going-into.html | WORLD FUND PLANS MUCH BIGGER ROLE; Europeans Hear It Is Going Into Business of Making Short-Term Loans to Nations To Abandon Passive Attitude Consultations Set for 1952. | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/140group-air-force-goal-is-set-as-joint-chiefs-end-differences.html | 140-Group Air Force Goal Is Set As Joint Chiefs End Differences; JOINT CHIEFS AGREE ON 140 AIR GROUPS Scaling Down Is Seen Abandonment Is Hailed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/physicists-delving-deeper-into-atom-studying-atomic-particles-at.html | PHYSICISTS DELVING DEEPER INTO ATOM; STUDYING ATOMIC PARTICLES AT COLUMBIA | True | By William L. Laurence | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/swift-health-rise-over-world-seen-fight-on-disease-accelerated.html | SWIFT HEALTH RISE OVER WORLD SEEN; Fight on Disease Accelerated, Canadian Official Tells Pan American Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/east-side-parcel-sold-to-operator-glickman-buys-building-on-35th.html | EAST SIDE PARCEL SOLD TO OPERATOR; Glickman Buys Building on 35th St.-- Apartments Form Bulk of Other Deals | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/karl-stefan-dies-house-member-67-nebraska-republican-16-years-was.html | KARL STEFAN DIES; HOUSE MEMBER, 67; Nebraska Republican 16 Years Was an Early Supporter of Good-Neighbor Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lovett-names-deputy-on-security-affairs.html | Lovett Names Deputy On Security Affairs | True | U.S. Army | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/byrnes-set-to-persuade-byrd-or-russell-to-run.html | Byrnes Set to 'Persuade' Byrd or Russell to Run | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/for-the-home-furnishings-designed-to-please-the-child-new-furniture.html | For the Home: Furnishings Designed to Please the Child; New Furniture Groups for the Children's Rooms Available A Scaled-Down Group Hand-Carved Lamps From Tyrol | True | The New York Times Studio | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lawrence-cement-plan-merger-with-dragon-subsidiary-to-be-voted-on.html | LAWRENCE CEMENT PLAN; Merger With Dragon Subsidiary to Be Voted on Oct. 16 | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/triborough-bonds-called.html | Triborough Bonds Called | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/racket-tax-action-urged-agents-recommend-collection-of-13531033.html | RACKET TAX ACTION URGED; Agents Recommend Collection of $13,531,033 Unpaid | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/paris-touches-mark-display-of-blouses.html | PARIS TOUCHES MARK DISPLAY OF BLOUSES | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/plant-gifts-sought-by-bellevue-clinic.html | PLANT GIFTS SOUGHT BY BELLEVUE CLINIC | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/town-wins-fight-for-bequest.html | Town Wins Fight for Bequest | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-bird-marks-centennial-date-popular-resident-of-baptist-home.html | MISS BIRD MARKS CENTENNIAL DATE; Popular Resident of Baptist Home for Aged Honored at Birthday Party | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/iran-bars-us-film-on-korea.html | Iran Bars U.S. Film on Korea | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dixie-cup-split-to-go-to-vote.html | Dixie Cup Split to Go to Vote | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/investment-in-life.html | INVESTMENT IN LIFE | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lamb-electric-control-passes.html | Lamb Electric Control Passes | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-adjournment-date-mcfarland-now-says-congress-will-quit-oct-20.html | NEW ADJOURNMENT DATE; McFarland Now Says Congress Will Quit Oct. 20, 'at Latest' | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/retailers-may-elect-quarter-for-pricing.html | RETAILERS MAY ELECT QUARTER FOR PRICING | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-aide-wed-in-belgium.html | U.S. Aide Wed in Belgium | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/30-vietnamese-seize-french-unit-in-china.html | 30 VIETNAMESE SEIZE FRENCH UNIT IN CHINA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/chapman-requests-fuel-program-aid-secretary-of-interior-wants.html | CHAPMAN REQUESTS FUEL PROGRAM AID; Secretary of Interior Wants Government to Help Set Up 2 Manufacturing Plants EASING OF PRESSURE SEEN Establishment of Coal, Shale Units Held Curbing Demands on Gas and Oil Deposits Would Extend Assistance | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/pacific-cable-quitting-link-between-us-and-far-east-is-only-one-of.html | PACIFIC CABLE QUITTING; Link Between U.S. and Far East Is Only One of Its Type | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/flood-work-criticized-failure-of-missouri-governor-to-call-guard-is.html | FLOOD WORK CRITICIZED; Failure of Missouri Governor to Call Guard Is Cited | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/senate-5621-votes-conferees-aid-bill-7483400000-is-authorized-for.html | SENATE 56-21, VOTES CONFEREES AID BILL; $7,483,400,000 is Authorized for Foreign Arms, Economy--57 Billion Set for Defense SENATE APPROVES AID COMPROMISE | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/football-no-more-a-joke-at-hunter-womens-college-with-229-men-may.html | FOOTBALL NO MORE A JOKE AT HUNTER; Women's College, With 229 Men, May Have Team in 2 Years With Ex-Star as Coach | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/nyu-faces-difficulties-in-football-comeback-coach-and-captain-of.html | N.Y.U. Faces Difficulties in Football Comeback; COACH AND CAPTAIN OF VIOLET SQUAD | True | By Allison Danzighe New York Times | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hungarians-work-to-save-culture-barankovics-refugee-heads-drive.html | HUNGARIANS WORK TO SAVE CULTURE; Barankovics, Refugee, Heads Drive Here to Counteract Soviet Destruction Effort | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/drafteisenhower-drive-steps-up-as-key-gop-chiefs-shift-tactics.html | Draft-Eisenhower Drive Steps Up As Key G.O.P. Chiefs Shift Tactics; CAMPAIGN TO DRAFT EISENHOWER GAINS | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/national-airlines-sells-stock.html | National Airlines Sells Stock | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/national-league.html | National League | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/atlantic-pact-flag-due-new-emblem-will-be-unfurled-at-headquarters.html | ATLANTIC PACT FLAG DUE; New Emblem Will Be Unfurled at Headquarters Friday | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/linda-christians-has-daughter.html | Linda Christians Has Daughter | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/former-partner-named-frazar-co-president.html | Former Partner Named Frazar & Co. President | True | American Studio | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/william-hughes.html | WILLIAM HUGHES | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/would-increase-debt-allegheny-ludlum-steel-corp-is-planning.html | WOULD INCREASE DEBT; Allegheny Ludlum Steel Corp. is Planning $16,500,000 Outlay | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/business-realty-in-brooklyn-deals-operator-resells-building-on.html | BUSINESS REALTY IN BROOKLYN DEALS; Operator Resells Building on Flatbush Avenue--Stores Sold on Greene Avenue Corner | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/17-balloons-released-crusade-for-freedom-stages-event-at-statue-of.html | 17 BALLOONS RELEASED; Crusade for Freedom Stages Event at Statue of Liberty | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/to-mark-student-center-ceremony-planned-saturday-at-jersey-womens.html | TO MARK STUDENT CENTER; Ceremony Planned Saturday at Jersey Women's College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/in-new-witco-chemical-post.html | In New Witco Chemical Post | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hopkins-hospital-board-elects.html | Hopkins Hospital Board Elects | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/william-h-whitton.html | WILLIAM H. WHITTON | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/barrier-first-in-shoot-marine-corps-major-captures-national-pistol.html | BARRIER FIRST IN SHOOT; Marine Corps Major Captures National Pistol Title | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/vl-fry-home-robbed-5000-in-jewels-radios-taken-from-couples.html | V.L. FRY HOME ROBBED; $5,000 in Jewels, Radios Taken From Couple's Apartment | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/spalding-official-heads-controllers-foundation.html | Spalding Official Heads Controllers Foundation | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/civil-defense-recruiting-temporary-stations-to-be-set-up-at-all.html | CIVIL DEFENSE RECRUITING; Temporary Stations to Be Set Up at All Polling Places | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hague-wont-reveal-his-financial-worth.html | HAGUE WON'T REVEAL HIS FINANCIAL WORTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/israelis-meet-today-in-new-cabinet-talk.html | ISRAELIS MEET TODAY IN NEW CABINET TALK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/strikers-aid-air-force-wright-workers-halt-stoppage-to-prepare.html | STRIKERS AID AIR FORCE; Wright Workers Halt Stoppage to Prepare Needed Parts | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/to-recommend-dividend-goodallsanford-president-says-payment-rests.html | TO RECOMMEND DIVIDEND; Goodall-Sanford President Says Payment Rests on Financing | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bonds-and-shares-on-london-market-british-and-german-issues-up-but.html | BONDS AND SHARES ON LONDON MARKET; British and German Issues Up but Japanese Loans Weaken -- Other Markets Are Quiet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/12-british-seamen-die-in-crash.html | 12 British Seamen Die in Crash | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/john-j-kelly.html | JOHN J. KELLY | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-andrew-l-barrett.html | DR. ANDREW L. BARRETT | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/deals-in-new-jersey-new-york-interests-buy-store-building-in.html | DEALS IN NEW JERSEY; New York Interests Buy Store Building in Morristown | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hospital-to-note-anniversary.html | Hospital to Note Anniversary | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-arrowsmith-plans-will-be-wed-to-arthur-l-fisk-3d-in-chevy.html | MISS ARROWSMITH PLANS; Will Be Wed to Arthur L. Fisk 3d in Chevy Chase Nov. 24 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/impellitteri-kept-busy-says-italians-have-him-more-active-than-own.html | IMPELLITTERI KEPT BUSY; Says Italians Have Him More Active Than Own Office | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/87-singers-16-new-on-roster-at-met-new-singers-engaged-by-the-met.html | 87 SINGERS, 16 NEW, ON ROSTER AT 'MET'; NEW SINGERS ENGAGED BY THE 'MET' | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-diane-kaufman-db-miller-engaged.html | MISS DIANE KAUFMAN, D.B. MILLER ENGAGED | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/17-trains-are-delayed-broken-overhead-wire-cause-of-pennsylvania.html | 17 TRAINS ARE DELAYED; Broken Overhead Wire Cause of Pennsylvania Tardiness | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/israel-for-un-talk-on-arab-indemnity.html | ISRAEL FOR U.N. TALK ON ARAB INDEMNITY | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/abroad-postmortems-cannot-raise-the-dead-the-vein-of-unrealism-the.html | Abroad; Post-Mortems Cannot Raise the Dead The Vein of Unrealism The Nature of Mistakes | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/business-world-buyers-arrivals-off-sharply-third-quarter-sales-down.html | Business World; Buyers' Arrivals Off Sharply Third Quarter Sales Down To Dye Orlon Fabric Black Hat Window Contest Planned | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/be-sure-to-register.html | BE SURE TO REGISTER | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/pet-can-stay-if-its-a-pony-must-go-if-its-a-horse.html | Pet Can Stay if It's a Pony, Must Go if It's a Horse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/david-rudberg.html | DAVID RUDBERG | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/accord-is-reached-for-ship-officers-2year-contract-agreed-upon-with.html | ACCORD IS REACHED FOR SHIP OFFICERS; 2-Year Contract Agreed Upon, With 6.2 Per Cent Pay Rise and Union Half Hiring | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/jacob-q-truxal.html | JACOB Q. TRUXAL | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rome-scouts-report-of-accord-on-trieste.html | ROME SCOUTS REPORT OF ACCORD ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/korean-veterans-unit-city-service-center-division-to-deal-with.html | KOREAN VETERANS UNIT; City Service Center Division to Deal With Problems | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/leo-schwartz-77-long-an-auctioneer.html | LEO SCHWARTZ, 77, LONG AN AUCTIONEER | True | The New York Times, 1939 | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/wool-prices-again-higher.html | Wool Prices Again Higher | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/interfacings-ready-for-home-seamstress.html | INTERFACINGS READY FOR HOME SEAMSTRESS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/freeman-merrill.html | FREEMAN MERRILL | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-m-wells-benjamin.html | DR. M. WELLS BENJAMIN | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/shipyard-strike-settled.html | Shipyard Strike Settled | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mystery-comedy-in-debut-tonight-remains-to-be-seen-work-of-lindsay.html | MYSTERY COMEDY IN DEBUT TONIGHT; 'Remains to Be Seen,' Work of Lindsay and Crouse, Has Former in Feature Role | True | By Louis Calta | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/major-general-retires-on-his-62d-birthday.html | Major General Retires On His 62d Birthday | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/47000000-issues-on-market-today-four-utilities-and-nova-scotia-seek.html | $47,000,000 ISSUES ON MARKET TODAY; Four Utilities and Nova Scotia Seek Funds Through Bonds and Preferred Stock Public Service of Colorado $47,000,000 ISSUES ON MARKET TODAY Southern Union Gas Toledo Edison Ohio Associated Telephone | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/some-of-big-guns-in-dodgers-answering-salvo-dodgers-win-tie.html | SOME OF BIG GUNS IN DODGERS' ANSWERING SALVO; Dodgers Win, Tie Play-Offs As Labine Halts Giants, 10-0 Edge Conceded to Giants DODGERS WIN, 10-0, AND TIE PLAY-OFFS Thirtieth Homer for Pafko Lights Turned on for Sixth Robinson Hits First Pitch Umpire Wins Another Argument | True | By John Drebingerthe New York Times (BY MEYER LIEBOWITZ) | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bill-seeks-crosses-on-graves.html | Bill Seeks Crosses on Graves | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/commodity-index-rises-bls-reports-increase-from-3261-sept-21-to.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 326.1 Sept. 21 to 329.1 Sept. 28 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/assumed-sellout-cuts-size-of-crowd-but-38609-attend-and-staff-at.html | ASSUMED SELL-OUT CUTS SIZE OF CROWD; But 38,609 Attend and Staff at the Polo Grounds Stages 'World Series Rehearsal' | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bold-jo-captures-sprint-at-camden-jay-cee-farms-38-to-1-shot-beats.html | BOLD JO CAPTURES SPRINT AT CAMDEN; Jay Cee Farms' 38 to 1 Shot Beats Sedgeview in Photo With Neil's Boy Third | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/afl-offers-atom-talks-suggsts-working-out-nostrike-policy-with.html | A.F.L. OFFERS ATOM TALKS; Suggests Working Out No-Strike Policy With Commission | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/blue-shield-appointments.html | Blue Shield Appointments | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/city-bank-finds-month-neutral-september-production-prices-stable.html | CITY BANK FINDS MONTH NEUTRAL; September Production, Prices Stable, Says Letter--Trend Not Inflationary Nor Off | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/briton-heads-materials-group.html | Briton Heads Materials Group | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/alien-gis-coming-to-fort-dix.html | Alien G.I.'S Coming to Fort Dix | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/return-of-soviet-children-asked.html | Return of Soviet Children Asked | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/85billion-spending-predicted.html | 85-Billion Spending Predicted | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/court-order-halts-picketing-of-a-ship.html | COURT ORDER HALTS PICKETING OF A SHIP | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/orlando-m-carse.html | ORLANDO M. CARSE | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/six-named-to-aid-handicapped.html | Six Named to Aid Handicapped | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/29-prr-freight-cars-derailed.html | 29 P.R.R. Freight Cars Derailed | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/in-tull-named-head-of-engineers-group-steel-executives-win-awards.html | I.N. TULL NAMED HEAD OF ENGINEERS GROUP; Steel Executives Win Awards | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/austria-protests-fugitive-seizures-threatens-to-take-question-to-un.html | AUSTRIA PROTESTS FUGITIVE SEIZURES; Threatens to Take Question to U.N. Unless Russians End Their Pressure on Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/flushing-housing-sold-to-syndicate-garden-development-contains-66.html | FLUSHING HOUSING SOLD TO SYNDICATE; Garden Development Contains 66 Apartments—Long Island City Suites Conveyed | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/whitcomb-locomotive-shifts.html | Whitcomb Locomotive Shifts | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/strict-enforcing-of-price-rules-set-drive-against-meat-plants-is.html | STRICT ENFORCING OF PRICE RULES SET; Drive Against Meat Plants Is Part of Federal Decision Against Giving Ground Slaughter Quota Urged DiSalle Denies Quitting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/heads-bronx-fund-drive-of-the-jewish-federation.html | Heads Bronx Fund Drive Of the Jewish Federation | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/buying-plan-urged-in-import-trading-mutual-syndicate-head-says.html | BUYING PLAN URGED IN IMPORT TRADING; Mutual Syndicate Head Says Program Will Help Retailers, as Foreigners Know Needs Separate Import Budgets | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/quirino-is-hailed-in-visit-to-madrid-philippine-chiefs-presence-is.html | QUIRINO IS HAILED IN VISIT TO MADRID; Philippine Chief's Presence Is Held Special Demonstration of Amity of Two Nations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/political-leaders-urge-voters-to-enroll-as-registration-here.html | Political Leaders Urge Voters to Enroll As Registration Here Resumes Today | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/st-lawrence-bill-decried.html | St. Lawrence Bill Decried | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/15000-in-garolina-speed-atom-plant-a-new-frontier-rises-at-united.html | 15,000 IN GAROLINA SPEED ATOM PLANT; A New Frontier Rises at United States Hydrogen Bomb Project in South Carolina | True | By Ira Henry Freeman Special To the New York Times.the New York Times (BY PATRICK BURNS) | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/leonard-j-bronner.html | LEONARD J. BRONNER | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/investment-aid-stressed-keyserling-says-government-must-continue.html | INVESTMENT AID STRESSED; Keyserling Says Government Must Continue Business Help | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-rusk-to-receive-award.html | Dr. Rusk to Receive Award | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-payroll-rises-again-2507497-employed-in-august-with-military.html | U.S. PAYROLL RISES AGAIN; 2,507,497 Employed in August, With Military Leading | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/child-to-mrs-julian-hemphill.html | Child to Mrs. Julian Hemphill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/ann-p-noerdlinger-js-rubin-to-marry.html | ANN P. NOERDLINGER, J.S. RUBIN TO MARRY | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/fw-weiler-dead-a-news-publisher-cohead-of-the-callchronicle-papers.html | F.W. WEILER DEAD; A NEWS PUBLISHER; Co-Head of the Call-Chronicle Papers in Allentown Was 49 -- Muhlenberg Alumnus | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-robert-g-butler.html | MRS. ROBERT G. BUTLER | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/an-old-oriole-attends-broken-wrist-in-a-cast.html | An 'Old Oriole' Attends, Broken Wrist in a Cast | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bonnallied-talks-hit-a-sudden-snag-germans-oppose-wests-intent-to.html | BONN-ALLIED TALKS HIT A SUDDEN SNAG; Germans Oppose West's Intent to Retain Certain Controls Over Nation's Industries Generals Told to Be Silent New Eastern Offer Foreseen | | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/northwest-power-restored-by-rains-aluminum-plants-are-assured-of.html | NORTHWEST POWER RESTORED BY RAINS; Aluminum Plants Are Assured of New Lease on Supplies at Least to Oct. 21 REMOVAL STILL STUDIED NORTHWEST POWER RESTORED BY RAINS | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/columbia-in-scrimmage-engages-in-long-session-with-nyu-at-baker.html | COLUMBIA IN SCRIMMAGE; Engages in Long Session With N.Y.U. at Baker Field | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/germans-called-spies-for-paris.html | Germans Called Spies for Paris | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-fabian-engaged-former-jane-ogden-is-affianced-to-robert-thomas.html | MRS. FABIAN ENGAGED; Former Jane Ogden Is Affianced to Robert Thomas Rossum | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/walter-j-margraf.html | WALTER J. MARGRAF | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/cutoff-suggested-on-funds-to-south-benton-offers-idea-at-senate.html | CUT-OFF SUGGESTED ON FUNDS TO SOUTH; Benton Offers Idea at Senate Rules Unit Hearing on Plans to Halt Filibustering | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hawaii-delegate-operated-on.html | Hawaii Delegate Operated On | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hurricanes-reach-final-beat-jericho-43-in-autumn-plates-polo.html | HURRICANES REACH FINAL; Beat Jericho, 4-3, in Autumn Plates Polo Tournament | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/urges-profit-sharing-vermont-publisher-says-it-would-raise-living.html | URGES PROFIT SHARING; Vermont Publisher Says It Would Raise Living Standard | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/both-light-and-dark-furs-featured-in-seasons-models.html | BOTH LIGHT AND DARK FURS FEATURED IN SEASON'S MODELS | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-york-clearing-house-names-officers-reports-biggest-yearly.html | New York Clearing House Names Officers, Reports Biggest Yearly Turnover Since '29 | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/sanitation-slowdown.html | SANITATION SLOWDOWN | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/heads-ops-in-new-york-area.html | Heads O.P.S. in New York Area | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mother-held-as-burglar-police-issue-alarm-for-man-said-to-have-been.html | MOTHER HELD AS BURGLAR; Police Issue Alarm for Man Said to Have Been Accomplice | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/impaired-jobless-called-war-asset-2000000-form-a-potentially-great.html | IMPAIRED JOBLESS CALLED WAR ASSET; 2,000,000 Form a Potentially Great 'Secret Weapon,' Says Expert on Rehabilitation | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/3-policemen-lose-plea-separate-trials-are-refused-in-bookmaking.html | 3 POLICEMEN LOSE PLEA; Separate Trials Are Refused in Bookmaking Inquiry | True | | 1979-07-24 | RE000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/now-they-want-a-fire-house.html | Now, They Want a Fire House | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/best-gain-in-weeks-is-made-by-stocks-sudden-burst-of-strength-halts.html | BEST GAIN IN WEEKS IS MADE BY STOCKS; Sudden Burst of Strength Halts Weakening as Steels, Coppers and Rails Lead PRICE AVERAGE IS UP 1.10 Turnover Expands Sharply to 1,870,000 and Trading Takes In 1,134 Issues News Brings Response Fedders-Quigan Tops Volume BEST GAIN IN WEEKS IS MADE BY STOCKS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/style-show-will-aid-hospital.html | Style Show Will Aid Hospital | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/broadway-debut-near.html | BROADWAY DEBUT NEAR | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-george-d-long.html | DR. GEORGE D. LONG | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/746-pints-of-blood-contributed-in-day.html | 746 PINTS OF BLOOD CONTRIBUTED IN DAY | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/gains-for-india-cited-much-new-progress-is-seen-with-us-reclamation-aid.html | GAINS FOR INDIA CITED; Much New Progress Is Seen With U.S. Reclamation Aid | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/textron-foresees-net-of-3600000-ninemonth-profit-based-on-sales.html | TEXTRON FORESEES NET OF $3,600,000; Nine-Month Profit, Based on Sales Totaling $69,697,000, Includes Tax Deductions OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/somekhsofer.html | Somekh--Sofer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/attack-on-jessup-ends-as-fulbright-lashes-mcarthy-stating-his-case.html | ATTACK ON JESSUP ENDS AS FULBRIGHT LASHES M'CARTHY; STATING HIS CASE AGAINST JESSUP | True | By William S.white Special To the New York Times.the New York Times | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/193-jets-in-battle-over-north-korea-six-of-foe-bagged-one-more.html | 193 JETS IN BATTLE OVER NORTH KOREA; SIX OF FOE BAGGED; One More Probably Destroyed as Allied Fliers Equal Their Record Toll in Dogfights BIG U.N. BARRAGE OPENS South Koreans Seize Hill on Eastern Front--Both Sides Talk of Continued War 25-Minute Encounter End Week's Struggle SIX ENEMY JETS DOWNED IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bank-to-increase-capital-boatmens-national-st-louis-to-pay-dividend.html | BANK TO INCREASE CAPITAL; Boatmen's National, St. Louis to Pay Dividend, Issue Rights | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/funds-for-poorer-scholars.html | Funds for Poorer Scholars | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-joseph-kempfner.html | DR. JOSEPH KEMPFNER | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/naval-shakeup-ordered-by-peron-peron-reviewing-his-troops-after-the.html | NAVAL SHAKE-UP ORDERED BY PERON; PERON REVIEWING HIS TROOPS AFTER THE REVOLT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-park-and-davidson-take-metropolitan-mixed-foursomes-golf.html | Mrs. Park and Davidson Take Metropolitan Mixed Foursomes Golf Tourney; JERSEY TEAM WINS BY STROKE WITH 71 Mrs. Park and Davidson Equal Par to Defeat Mrs. Trepner and Galletta on Links NEW SYSTEM INTRODUCED Use of Pinehurst Method of Play Popular--Miss Swift and Zahn Third With 73 Choice on Ball Made Davidson Sinks 15-Footer THE SCORES | True | By Lincoln A. Werden Special To The New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/curb-on-soviet-veto-to-be-asked-by-peru.html | CURB ON SOVIET VETO TO BE ASKED BY PERU | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/advertising-news-and-notes-national-ads-rise-for-august-sheinker.html | Advertising News and Notes; National Ads Rise for August Sheinker Uses Newspapers Accounts Personnel Notes | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/foote-bros-gear-corp-fills-vacancy-on-board.html | Foote Bros. Gear Corp. Fills Vacancy on Board | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/six-us-sailors-killed-in-gun-mishap-on-ship.html | Six U.S. Sailors Killed In Gun Mishap on Ship | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/more-state-taxes-for-corporations-government-costs-are-rising-base.html | MORE STATE TAXES FOR CORPORATIONS; Government Costs Are Rising, Base for Levies Broadened, Controllers Are Warned MORE STATE TAXES FOR CORPORATIONS Rise in Renegotiation | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/2-floors-on-42d-st-leased-to-distillers.html | 2 FLOORS ON 42D ST. LEASED TO DISTILLERS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/psychiatry-to-aid-in-rehabilitation-treatment-is-to-be-used-with.html | PSYCHIATRY TO AID IN REHABILITATION; Treatment Is to Be Used With Established Techniques in Retraining the Disabled Physicians to Be Trained | True | By Lucy Freeman | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/reserve-is-called-banking-bulwark-but-system-is-39-years-old.html | RESERVE IS CALLED 'BANKING BULWARK'; But System Is 39 Years Old, Chairman Martin Declares, and May Need Revamping SAVINGS URGED BY SNYDER A.B.A. President at Convention Likens Inroads of Socialism to Despot Kings' Excesses "Bulwark of Banking" Snyder Urges Savings RESERVE IS CALLED 'BANKING BULWARK' Not Criticizing Defense Hails Aircraft Future | True | By George A. Mooney Special To The New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/254018264-spent-in-miners-fund-aid.html | $254,018,264 SPENT IN MINERS FUND AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/cuff-reelected-hospital-head.html | Cuff Re-elected Hospital Head | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/radio-and-television-hollywoods-video-productions-of-red-skelton.html | RADIO AND TELEVISION; Hollywood's Video Productions of Red Skelton and Eddie Cantor Receive a Few Suggestions | True | By Jack Gould | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dollar-value-inches-up-increases-tenth-of-cent-to-553-from-july-15.html | DOLLAR VALUE INCHES UP; Increases Tenth of Cent to 55.3 From July 15 to Aug. 15 | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-john-cox-jr.html | MRS. JOHN COX JR. | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/christ-w-fedders.html | CHRIST W. FEDDERS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-casualties-in-korean-fighting-killed-wounded-injured.html | U.S. Casualties in Korean Fighting; KILLED WOUNDED INJURED | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/twins-3-smother-in-storage-trunk-mother-finds-girl-and-brother-dead.html | TWINS, 3, SMOTHER IN STORAGE TRUNK; Mother Finds Girl and Brother Dead Among Their Toys, With Lid Snapped Tight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/richard-j-faust-jr.html | RICHARD J. FAUST JR. | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-war-games-to-start-allied-troops-in-germany-will-seek-to-repel.html | NEW WAR GAMES TO START; Allied Troops in Germany Will Seek to Repel 'East' Invasion | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/auto-club-praises-female-driver-finds-married-women-excel-single.html | Auto Club Praises Female Driver; Finds Married Women Excel Single | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dubious-anniversary.html | DUBIOUS ANNIVERSARY | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/relief-fund-bill-gains-indiana-senate-votes-2624-for-welfare-list.html | RELIEF FUND BILL GAINS; Indiana Senate Votes, 26-24, for Welfare List Secrecy | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/95-sanitation-men-ordered-to-trial-for-2-slowdowns-they-include-48.html | 95 SANITATION MEN ORDERED TO TRIAL FOR 2 SLOWDOWNS; They Include 48 Accused in July Tie-Up-- Departmental Action Set for Tuesday UNION CHARGES 'BAD FAITH' But Offers to Call Off Struggle for 40-Hour Week if City Will Name Fact-Finding Board Says Old Charges Were Dropped Union Estimate Much Higher 95 SANITATION MEN ORDERED TO TRIAL | True | By A.h. Raskin | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/camera-man-alleges-attack.html | Camera Man Alleges Attack | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/women-visit-connecticut-plant.html | Women Visit Connecticut Plant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/arginal-oil-concession-omahoney-would-give-states-40-not-37-per.html | ARGINAL OIL CONCESSION; O'Mahoney Would Give States 40, Not 37 , Per Cent | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bank-shows-rise-in-deposits-loans-and-total-resources-over-1950.html | Bank Shows Rise in Deposits, Loans and Total Resources Over 1950 Third Quarter; CHASE BANK SHOWS GAINS FOR QUARTER 0THER BANK STATEMENTS Bank of the Manhattan Company Brown Brothers Harriman & Co. Corn Exchange Bank Empire Trust Company Federation Bank and Trust Grace National Bank Industrial Bank of Commerce Public National Bank Sterling National Bank Trade Bank and Trust | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/paris-auto-show-opens-tomorrow-38th-annual-event-to-present-record.html | PARIS AUTO SHOW OPENS TOMORROW; 38th Annual Event to Present Record Number of Exhibitors --Small Cars to Fore French Emphasize Small Car | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/gop-scores-gains-in-connecticut-vote.html | G.O.P. SCORES GAINS IN CONNECTICUT VOTE | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/idaho-power-issues-bonds.html | Idaho Power Issues Bonds | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/princess-thanks-truman-elizabeth-drops-formality-in-message-to.html | PRINCESS THANKS TRUMAN; Elizabeth Drops Formality in Message to President | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/eca-sends-unit-to-germany.html | E.C.A. Sends Unit to Germany | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/white-house-social-life-still-cant-be-resumed.html | White House Social Life Still Can't Be Resumed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lower-import-tax-on-oil-is-proposed-reduction-to-525c-a-barrell.html | LOWER IMPORT TAX ON OIL IS PROPOSED; Reduction to 5.25c a Barrell From Present 10.5c to 21c Urged at Tariff Hearing Other Viewpoints Agree Policy to Meet Demand | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rodeo-again-brings-the-west-to-bellevue-indian-singer-never-saw-so.html | Rodeo Again Brings the West to Bellevue; Indian Singer 'Never Saw So Many Children'; THE RODEO MAKES ANNUAL VISIT TO BELLEVUE HOSPITAL | True | The New York Times | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-2614986764-deficit-sets-peacetime-mark-for-fiscal-quarter.html | U.S. $2,614,986,764 Deficit Sets Peacetime Mark for Fiscal Quarter; Defense Spending Rises to $9,232,000,000 as Against Outlay of $3,594,000,000 in the Same Period Last Year | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-stand-in-un-heartens-london-british-aides-feel-americans.html | U.S. STAND IN U.N. HEARTENS LONDON; British Aides Feel Americans Appreciate Position in Oil Controversy With Iran Mossadegh Held Key Figure British Evacuation Set Soviet Envoy Sees Premier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/marx-reedited.html | MARX RE-EDITED | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/wallard-out-of-hospital-indianapolis-auto-race-winner-recovering.html | WALLARD OUT OF HOSPITAL; Indianapolis Auto Race Winner Recovering From Burns | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/soviet-paper-hits-us-double-talk-eisenhower-has-a-smile-for-some.html | SOVIET PAPER HITS U.S. 'DOUBLE TALK;' EISENHOWER HAS A SMILE FOR SOME GERMAN YOUNGSTERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/halloween-ball-to-aid-veterans-two-benefit-aides-and-two-engaged.html | HALLOWEEN BALL TO AID VETERANS; TWO BENEFIT AIDES AND TWO ENGAGED GIRLS | True | Mellet | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/50000000-cotton-loan-granted-west-germany.html | $50,000,000 Cotton Loan Granted West Germany | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/quicksilver-price-up-2.html | Quicksilver Price Up $2 | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/curley-wont-campaign-runnerup-in-race-for-mayor-of-boston-backs.html | CURLEY WON'T CAMPAIGN; Runner-Up in Race for Mayor of Boston Backs Council Slate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/stone-of-900-bc-copied-on-molds-new-rosetta-stone-found-at-iraniraq.html | STONE OF 900 B.C. COPIED ON MOLDS; NEW 'ROSETTA STONE' FOUND AT IRAN-IRAQ BORDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/may-intensify-scarcities-metal-industry-executives-here-comment-on.html | MAY INTENSIFY SCARCITIES; Metal Industry Executives Here Comment on Price Changes | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/50000000-financing-pressed-by-celanese.html | $50,000,000 FINANCING PRESSED BY CELANESE | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/buck-elected-head-of-richmond-gop-exrepresentative-succeeds.html | BUCK ELECTED HEAD OF RICHMOND G.O.P.; Ex-Representative Succeeds Ruppell--Paine Replaces Spinelli as Secretary | True | | 1979-07-24 | RE000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/yugoslavs-accuse-albanians.html | Yugoslavs Accuse Albanians | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/citizens-union-lists-more-endorsements.html | CITIZENS UNION LISTS MORE ENDORSEMENTS | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-orcutts-77-triumphs-on-links-ridgewood-player-takes-gross.html | MISS ORCUTT'S 77 TRIUMPHS ON LINKS; Ridgewood Player Takes Gross Prize After Deadlock With Mrs. Francis, Net Victor Mrs. Woodard in Tie Putting to Mrs. Easton | | From a Staff Correspondent | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-boots-for-marines-in-korea.html | New Boots for Marines in Korea | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/refuses-to-indict-carol-bruce.html | Refuses to Indict Carol Bruce | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/house-says-record-tops-senates.html | House Says Record Tops Senate's | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/times-irks-latham-in-backing-halley-republican-candidate-for-head.html | TIMES IRKS LATHAM IN BACKING HALLEY; Republican Candidate for Head of Council 'Objects' to This Newspaper's Opinions Reviews Halley's Career Chides Times on Another Score Says Inquiry Would Get Nowhere | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/senators-hailed-on-birthday.html | Senators Hailed on Birthday | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/wood-field-and-stream-hunters-return-emptyhanded-after-day-of.html | Wood, Field and Stream; Hunters Return Empty-Handed After Day of Stalking Deer in New Brunswick | | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/thomas-allen-rites-set-funeral-tomorrow-in-garden-city-for-son-of.html | THOMAS ALLEN RITES SET; Funeral Tomorrow in Garden City for Son of Ex-Jurist | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/trial-of-alleged-red-delayed.html | Trial of Alleged Red Delayed | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rookie-pitchers-brilliant-performance-hailed-by-jubilant-brooklyn.html | Rookie Pitcher's Brilliant Performance Hailed by Jubilant Brooklyn Team; Scenes at the Polo Grounds yesterday as the Dodgers Defeated the Giants in Second Play-Off Game | | By Roscoe McGowen the New York Times the New York Times the New York Times | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/howard-c-gardiner.html | HOWARD C. GARDINER | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/3-charged-with-murder-teenage-youths-in-jersey-held-in-death-of.html | 3 CHARGED WITH MURDER; Teen-Age Youths in Jersey Held in Death of 60-Year-Old Man | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/truman-going-to-wake-forest.html | Truman Going to Wake Forest | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mcbride-outpoints-flood.html | McBride Outpoints Flood | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/10000-contino-fine-upheld.html | $10,000 Contino Fine Upheld | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/borg-refuses-a-master-contract.html | Borg Refuses a Master Contract | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/reed-checks-larsen-at-panamerican-net.html | REED CHECKS LARSEN AT PAN-AMERICAN NET | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/brewers-victors-tie-little-series-clarksons-homer-with-two-aboard.html | BREWERS VICTORS, TIE LITTLE SERIES; Clarkson's Homer With Two Aboard Beats Royals, 4-2, for Deadlock at 2-All | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/27-nations-begin-migration-study-parley-in-naples-examining-ilo.html | 27 NATIONS BEGIN MIGRATION STUDY; Parley in Naples Examining I.L.O. Plan for Europe-- U.S. Stand a Problem Much Pessimism Voiced Washington Objectives | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/calvin-sterling.html | CALVIN STERLING | True | | 1979-07-24 | RE000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/accepts-aid-campaign-post.html | Accepts Aid Campaign Post | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/recreation-plans-expanded-by-army-special-services-chief-tells-of.html | RECREATION PLANS EXPANDED BY ARMY; Special Services Chief Tells of Setting Up of Unit to Work With Community Groups | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/uranium-reported-in-morocco.html | Uranium Reported in Morocco | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/testify-on-judgeship-two-new-york-jurists-reported-opposed-to-miss.html | TESTIFY ON JUDGESHIP; Two New York Jurists Reported Opposed to Miss Hennock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/copperweld-buys-flexo.html | Copperweld Buys Flexo | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/youskevitch-alonso-in-romeo-and-juliet-as-ballet-theatre-enters-its.html | Youskevitch, Alonso in 'Romeo and Juliet' As ballet Theatre Enters Its Final Week | True | By John Martin | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rev-charles-e-goodall.html | REV. CHARLES E. GOODALL | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/civil-service-stand-told-leader-says-employer-insist-on-humane.html | CIVIL SERVICE STAND TOLD; Leader Says Employer Insist on 'Humane' Negotiations | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/books-of-the-times-from-the-african-bush-country-primitive-but.html | Books of The Times; From the African Bush Country Primitive but Unforgettable Hero | True | By Orville Prescott | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/the-loss-of-abadan.html | THE LOSS OF ABADAN | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/newark-dentist-indicted-dr-handler-7-others-accused-in-army-nylon.html | NEWARK DENTIST INDICTED; Dr. Handler, 7 Others Accused in Army Nylon Theft Plot | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/sister-mary-odila.html | SISTER MARY ODILA | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/commodities-firm-in-markets-here-coffee-positions-show-gains-and.html | COMMODITIES FIRM IN MARKETS HERE; Coffee Positions Show Gains and Losses, Sugar Stagnant, Vegetable Oils Off Close Higher in Cocoa | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rangers-top-hawk-six-31.html | Rangers Top Hawk Six, 3-1 | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/elmore-m-putney.html | ELMORE M. PUTNEY | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-england-utility-sold-for-22780000.html | NEW ENGLAND UTILITY SOLD FOR $22,780,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/canada-selects-abbott-finance-minister-named-head-of-delegation-to.html | CANADA SELECTS ABBOTT; Finance Minister Named Head of Delegation to Paris | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-william-mpherson.html | DR. WILLIAM M'PHERSON | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/masonic-order-elects.html | Masonic Order Elects | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/eva-peron-condition-unchanged.html | Eva Peron Condition Unchanged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-air.html | Texts of Day's official Reports of the War Operations in Korea; AIR BATTLES FOUGHT OVER NORTHWEST KOREA | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/singh-hails-bowles-madame-pandit-also-applauds-designation-as.html | SINGH HAILS BOWLES; Madame Pandit Also Applauds Designation as Ambassador | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/laughton-to-play-henry-viii-again-star-will-repeat-his-famed.html | LAUGHTON TO PLAY HENRY VIII AGAIN; Star Will Repeat His Famed Characterization in Metro's Forthcoming 'Young Bess' Directors Cite Hitchcock Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/james-l-shields.html | JAMES L. SHIELDS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/elected-to-presidency-of-state-savings-league.html | Elected to Presidency Of State Savings League | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/3-more-danish-papers-quit.html | 3 More Danish Papers Quit | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/austria-gives-timber-for-korea.html | Austria Gives Timber for Korea | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/welfare-island-bridge.html | WELFARE ISLAND BRIDGE | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/machinery-maker-directory-out.html | Machinery Maker Directory Out | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/to-weigh-thruway-plan-greenwich-town-meeting-to-take-up-road.html | TO WEIGH THRUWAY PLAN; Greenwich Town Meeting to Take Up Road Project on Monday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/burr-boots-home-5-but-is-suspended-leading-jockey-boosts-tota-to.html | BURR BOOTS HOME 5, BUT IS SUSPENDED; Leading Jockey Boosts Tota to 266 Before 10-Day Ban Takes Effect at Salem | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/linseed-oil-at-182-cents.html | Linseed Oil at 18.2 Cents | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-court-upholds-3-guard-officers-service-before-1916-after-03-held.html | U.S. COURT UPHOLDS 3 GUARD OFFICERS; Service Before 1916, After '03 Held Federally Recognized—Counts for Retirement Applied Under 1948 Act Control Held Recognition | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/threats-to-holmes-made-braves-manager-is-concerned-over-crank.html | THREATS TO HOLMES MADE; Braves' Manager Is Concerned Over 'Crank' Messages | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/michigan-hospital-strike-off.html | Michigan Hospital Strike Off | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/letters-to-the-times-proposed-un-code-provisions-said-to-be.html | Letters to The Times; Proposed U.N. Code Provisions Said to Be Directed at Threat of Fifth Columns Unpaid City Physicians Policy of Not Paying Doctors for Work in Hospitals Is Criticized Government Queried on Living Costs Views of Yugoslavs Reported Smoke Control Asked in Queens | True | VESPASIAN V. PELLA, President of the International Association of Penal Law.IRVING J. SANDS, M.D.HERMAN SEID.CITIZEN. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/purge-of-reds-held-huge-london-body-says-150000-are-jailed-and.html | PURGE OF REDS HELD HUGE; London Body Says 150,000 Are Jailed and 1,000,000 Exiled | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/sister-of-john-h-mccooey-dies.html | Sister of John H. McCooey Dies | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archive/the-battler-triumphs-over-sir-butch-by-four-lengths-eddie-arcaro.html | The Battler Triumphs Over Sir Butch by Four Lengths; EDDIE ARCARO BRINGING HOME A WINNER AT BELMONT | True | By Joseph C. Nichols | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/west-pushes-defense-plans-even-as-war-signs-lessen-conferees-in.html | West Pushes Defense Plans Even as War Signs Lessen; Conferees in Paris Attempt to Implement Ottawa Decisions on European Army West Also Holds War Games Britain Sends Observer German Views Prevail | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/george-a-ford.html | GEORGE A. FORD | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/paperboard-output-off-77-below-year-ago-orders-down-185-backlog-359.html | PAPERBOARD OUTPUT OFF; 7.7% Below Year Ago; Orders Down 18.5%, Backlog 35.9% | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/murphy-receives-bronze-star.html | Murphy Receives Bronze Star | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/farmer-sues-for-plane-damage.html | Farmer Sues for Plane Damage | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/baseball-fever-grips-city-3d-day-financial-district-prisoners.html | BASEBALL FEVER GRIPS CITY 3D DAY; Financial District, Prisoners, Acting Mayor, John Q. Public Are Victims of Malady Prisoners Listen to Radios Scores Given at Race Track Sabbath Calm in Times Square | True | By William R. Conklin | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/cut-in-plane-noise-demanded-for-city-borough-president-of-queens.html | CUT IN PLANE NOISE DEMANDED FOR CITY; Borough President of Queens Will Name Group to Study Problem of Low Flights WATER APPROACH ASKED Sharkey Says Flights Should Not Be Allowed to Cross Town--C.A.A. Criticized Held Federal Problem Two-Motor Planes Proposed | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/propaganda-flown-to-yugoslavia.html | Propaganda Flown to Yugoslavia | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/900-in-ford-of-canada-strike.html | 900 in Ford of Canada Strike | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/negro-sues-two-railroads.html | Negro Sues Two Railroads | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/complained-of-spitter-dressen-made-protest-on-jones-in-first-inning.html | COMPLAINED OF 'SPITTER'; Dressen Made Protest on Jones in First Inning, He Reveals | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rhee-thanks-marthur-voices-his-appreciation-for-un-recapture-of.html | RHEE THANKS M'ARTHUR; Voices His Appreciation for U.N. Recapture of Seoul | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/danes-report-sighting-rocket.html | Danes Report Sighting Rocket | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hungary-next-target-radio-free-europe-plans-new-broadcast-series.html | HUNGARY NEXT TARGET; Radio Free Europe Plans New Broadcast Series | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/strike-threatened-on-h-m-tomorrow.html | STRIKE THREATENED ON H. & M. TOMORROW | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/william-bevan.html | WILLIAM BEVAN | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/smith-mass-tomorrow-spellman-to-officiate-in-marking-anniversary-of.html | SMITH MASS TOMORROW; Spellman to Officiate in Marking Anniversary of Death | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/governors-favor-open-relief-rolls-youngdahl-on-bench.html | GOVERNORS FAVOR OPEN RELIEF ROLLS; YOUNGDAHL ON BENCH | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/medical-clash-on-guam-2-surgeons-ordered-ousted-in-dispute-over.html | MEDICAL CLASH ON GUAM; 2 Surgeons Ordered Ousted in Dispute Over Operation | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/beryl-howells-troth-rockville-centre-girl-will-be-bride-of-arthur-g.html | BERYL HOWELL'S TROTH; Rockville Centre Girl Will Be Bride of Arthur G. Perfall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/ray-middleton-weds-actress.html | Ray Middleton Weds Actress | True | | 1979-07-24 | RE0000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/ph-jennings-dies-business-leader-director-of-the-international.html | P.H. JENNINGS DIES; BUSINESS LEADER; Director of the International Paper Co., 69, Was Active in Charity Organizations | True | | 1979-07-24 | RE0000031781 | B00000321654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/substitute-offered-for-capehart-plan.html | SUBSTITUTE OFFERED FOR CAPEHART PLAN | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/courtmartial-refused.html | Court-Martial Refused | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/masons-to-honor-barnewell.html | Masons to Honor Barnewell | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/pressure-groups-in-schools-scored-report-to-convention-of-state.html | 'PRESSURE GROUPS IN SCHOOLS SCORED; Report to Convention of State Superintendents Says Some Would Undermine Education Old Charges Held Revived Many Resolutions Adopted | True | By Leonard Buder Special To the New York Times. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/research-trip-begun-by-new-englanders.html | RESEARCH TRIP BEGUN BY NEW ENGLANDERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/gaming-indictments-in-saratoga-fought.html | GAMING INDICTMENTS IN SARATOGA FOUGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/us-steel-advances-lloyd.html | U.S. Steel Advances Lloyd | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/son-born-to-the-john-h-hales.html | Son Born to the John H. Hales | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/four-meteorites-added-smithsonian-gets-specimens-one-a-streamlined.html | FOUR METEORITES ADDED; Smithsonian Gets Specimens-- One a 'Streamlined Model | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/patricia-nash-to-be-wed-alumna-of-hall-school-fiancee-of-william-a.html | PATRICIA NASH TO BE WED; Alumna of Hall School Fiancee of William A. Brand Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/fdic-drops-rule-as-states-object-insurance-qualification-order.html | F.D.I.C. DROPS RULE AS STATES OBJECT; Insurance Qualification Order Rescinded, Leaving Way Clear for Filling Agency Board State Officials Irked F.D.I.C. DROPS RULE AS STATES OBJECT | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/to-speak-at-oil-observance.html | To Speak at Oil Observance | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/1100-policemen-going-to-detroit.html | 1,100 Policemen Going to Detroit | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/batting-averages.html | Batting Averages | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/gabrielson-bares-records.html | Gabrielson Bares Records | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/antidote-reported-for-varied-poisons.html | ANTIDOTE REPORTED FOR VARIED POISONS | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-03 | 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/senate-vote-that-passed-foreign-aid-compromise.html | Senate Vote That Passed Foreign Aid Compromise | True | | 1979-07-24 | RE000031781 | B00000321654 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/play-oct-29-to-aid-college-students-love-and-let-love-to-help.html | PLAY OCT. 29 TO AID COLLEGE STUDENTS; 'Love and Let Love' to Help Scholarship Program of the World Affairs Institute | True | Greenhaus | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/red-cross-to-press-for-blood-donations.html | RED CROSS TO PRESS FOR BLOOD DONATIONS | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/at-yesterdays-ceremony-in-police-headquarters.html | AT YESTERDAY'S CEREMONY IN POLICE HEADQUARTERS | True | The New York Times | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/shirt-theft-washed-up-laundry-returns-5-garments-to-olderand.html | SHIRT THEFT WASHED UP; Laundry Returns 5 Garments to Older and Rightful-Patron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/events-of-interest-in-shipping-world-engineers-picketing-halted-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Engineers' Picketing Halted by Court, President Lines' Ship to Sail Oct. 15 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-hennock-supported-senate-witnesses-back-woman-for-federal.html | MISS HENNOCK SUPPORTED; Senate Witnesses Back Woman for Federal Judgeship | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/st-louis-crowns-queen-miss-mary-k-wallace-wins-its-68th-annual.html | ST. LOUIS CROWNS QUEEN; Miss Mary K. Wallace Wins Its 68th Annual Honor | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/stocks-go-ahead-third-day-in-row-best-levels-since-30-reached-in.html | STOCKS GO AHEAD THIRD DAY IN ROW; Best Levels Since '30 Reached in Heaviest Trading in Three Months--index Rises 1.18 RAILS PROVIDE LEADERSHIP Strength in Market Is Laid to Korea, Inflation and Spending for Defense | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sports-of-the-times-honest-mister-it-happened.html | Sports of The Times; Honest, Mister, It Happened! | True | By Arthur Daley | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/official-to-free-us-news-urged-peoples-advocate-proposed-by.html | OFFICIAL TO FREE U.S. NEWS URGED; 'People's Advocate' Proposed by Benton--He Denounces 'Restricted' Classification | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/films-for-children.html | Films for Children | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/verdict-reported-in-argentine-coup-revolting-argentine-officers-in.html | VERDICT REPORTED IN ARGENTINE COUP; REVOLTING ARGENTINE OFFICERS IN URUGUAY | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/pact-held-victory-for-ship-officers-while-pay-demands-were-cut.html | PACT HELD VICTORY FOR SHIP OFFICERS; While Pay Demands Were Cut Other Big Benefits Were Won - Ratification Is Expected | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/to-weigh-offer-to-jews-parley-called-here-on-german-bid-to-discuss.html | TO WEIGH OFFER TO JEWS; Parley Called Here on German Bid to Discuss Claims | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/condition-of-reserve-member-banks-in-94-cities-sept-26-1951.html | Condition of Reserve Member Banks in 94 Cities Sept. 26, 1951 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/today-is-library-day.html | Today Is Library Day | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/lunch-with-a-celebrity-you-may-do-so-oct-24.html | Lunch With a Celebrity? You May Do So Oct. 24 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gi-death-funds-voted-house-group-backs-5000000-for-10000-payments.html | G.I. DEATH FUNDS VOTED; House Group Backs $5,000,000 for $10,000 Payments | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-women-lacrosse-victors.html | U.S. Women Lacrosse Victors | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/zerbe-art-to-be-shown-6-examples-of-his-work-will-be-exhibited-in.html | ZERBE ART TO BE SHOWN; 6 Examples of His Work Will Be Exhibited in Boston | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/13-soldiers-hurt-in-car-crash.html | 13 Soldiers Hurt in Car Crash | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-troopship-in-minor-crash.html | U.S. Troopship in Minor Crash | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/445500-awarded-for-cancer-study-grants-for-cancer-research.html | $445,500 AWARDED FOR CANCER STUDY; GRANTS FOR CANCER RESEARCH PRESENTED HERE | True | The New York Times | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/facts-on-world-series.html | Facts on World Series | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/britain-discloses-new-dollar-drop-full-deficit-is-638000000-in.html | BRITAIN DISCLOSES NEW DOLLAR DROP; Full Deficit Is $638,000,000 in Third Quarter--U.S. Aid Sops Up $40,000,000 of It | True | By Clifton Daniel Special to The New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/excessive-taxes-assailed-may-cause-rather-than-retard-inflation.html | EXCESSIVE TAXES ASSAILED; May Cause Rather Than Retard Inflation, Collyer Says | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/advertising-news-and-notes-lever-will-push-chlorodent.html | Advertising News and Notes; Lever Will Push Chlorodent | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/citizens-union-lists-choices-for-bench.html | CITIZENS UNION LISTS CHOICES FOR BENCH | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rode-on-a-cloud-on-tour-of-bases-thomson-even-loves-dresssen-after.html | RODE 'ON A CLOUD' ON TOUR OF BASES; Thomson 'Even Loves Dresssen After Wallop, in Ninth-- Cites Club's Spirit | True | By Bobby Thomson As Told To The United Press | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/peiping-lists-more-greetings.html | Peiping Lists More Greetings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/hill-prince-is-scratched-from-rich-manhattan.html | Hill Prince Is Scratched From Rich Manhattan | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/general-mansergh-named-to-atlantic-army-post.html | General Mansergh Named To Atlantic Army Post | True | The New York Times | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/suits-stand-out-in-fashion-show-clothes-for-the-conservative-and.html | SUITS STAND OUT IN FASHION SHOW; Clothes for the Conservative and Daring Are Shown by Rosette Pennington | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fete-for-benefit-aides-fan-ball-program-committee-to-be-luncheon.html | FETE FOR BENEFIT AIDES; Fan Ball Program Committee to Be Luncheon Guests Today | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rise-in-sulphuur-supply-to-canada-seen-needed-for-newsprint-output.html | Rise in Sulphuur Supply to Canada Seen Needed for Newsprint Output; Special House Committee, After Survey, Reports No Immediate Hope for Users to Obtain Increased Paper Stocks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/coal-price-rise-allowed-14c-a-ton-increase-for-dealers-to-meet-rail.html | COAL PRICE RISE ALLOWED; 14c a Ton Increase for Dealers to Meet Rail Rate Increase | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/hill-school-squad-learning-rapidly-eleven-shows-spark-potential.html | HILL SCHOOL SQUAD LEARNING RAPIDLY; Eleven Shows Spark, Potential --250-Pound Case of Great Neck Stalwart in Line | True | By Michael Strauss Special To The New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gen-hugh-a-drum-dies-at-desk-at-72-noted-soldier-headed-empire.html | GEN. HUGH A. DRUM DIES AT DESK AT 72; Noted Soldier Headed Empire State Building--Governor, Mayor Decree Mourning | True | The New York Times, 1946 | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/upstate-polio-declines-albany-virtually-certain-peak-was-passed-in.html | UPSTATE POLIO DECLINES; Albany 'Virtually Certain' Peak Was Passed in August | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/college-medical-head-named.html | College Medical Head Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/power-output-up-92-7101794000-kw-is-increase-for-both-week-and-year.html | POWER OUTPUT UP 9.2%; 7,101,794,000 K. W. Is Increase for Both Week and Year | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/troth-announced-of-nancy-nesbitt-senior-at-wellesley-is-fiancee-of.html | TROTH ANNOUNCED OF NANCY NESBITT; Senior at Wellesley Is Fiancee of Graham R. Taylor Jr., Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/lost-men-to-open-wednesday.html | 'Lost Men' to Open Wednesday | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bullets-sign-barksdale.html | Bullets Sign Barksdale | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/lane-bryant-will-lists-public-gifts-21-institutions-share-in-estate.html | LANE BRYANT WILL LISTS PUBLIC GIFTS; 21 Institutions Share in Estate of Store Founder--Her 4 Children Chief Heirs | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rev-dr-h-spoer-minister-40-years-retired-member-of-st-pauls-chapel.html | REV. DR. H. SPOER, MINISTER 40 YEARS; Retired Member of St. Paul's Chapel Staff Dies--Faced Bolshevik Firing Squad | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/slick-airways-issue-freight-carrier-offers-55683-shares-of-common.html | SLICK AIRWAYS ISSUE; Freight Carrier Offers 55,683 Shares of Common at $11 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-schwob-wed-to-french-officer-eca-aide-bride-in-paris-of-gen.html | MISS SCHWOB WED TO FRENCH OFFICER; E.C.A. Aide Bride in Paris of Gen. Paul Stehlin, Vice Chief of Defense Ministry Staff | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/uruguay-adopts-swiss-system.html | Uruguay Adopts Swiss System | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/a-citizensoldier.html | A CITIZEN-SOLDIER | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/loud-and-marciano-sign-for-fight-at-the-garden.html | LOUD AND MARCIANO SIGN FOR FIGHT AT THE GARDEN | True | The New York Times | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/new-chief-orders-inquiry-on-incomes-of-ustav-officials-dunlap.html | NEW CHIEF ORDERS INQUIRY ON INCOMES OF U.S.TAX OFFICIALS; Dunlap Starts an Investigation of Returns, Including All Enforcement Officers TRUMAN APPROVAL CITED Examination Stems From Test Questionnaires Issued for the New York Area | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/loans-to-business-jump-140000000-government-deposits-are-up-by.html | LOANS TO BUSINESS JUMP $140,000,000; Government Deposits Are Up by $914,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/newark-realty-sold-by-cafeteria-chain.html | NEWARK REALTY SOLD BY CAFETERIA CHAIN | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/appointments-at-ovingtons.html | Appointments at Ovington's | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/navy-to-build-missile-plant.html | Navy to Build Missile Plant | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/new-paints-offer-decorating-ideas-special-purpose-coverings-are.html | NEW PAINTS OFFER DECORATING IDEAS; Special Purpose Coverings Are Developed to Assist in Redoing the Home | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/latin-red-cross-session-on.html | Latin Red Cross Session On | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/probable-batting-order-for-opening-series-game.html | Probable Batting Order For Opening Series Game | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/child-to-mrs-lewis-phillips.html | Child to Mrs. Lewis Phillips | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/honey-locusts-starting-at-50foot-height-are-replacing-rockefeller.html | Honey Locusts, Starting at 50-Foot Height, Are Replacing Rockefeller Center Elms | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/atomic-plant-strike-ends.html | Atomic Plant Strike Ends | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/at-the-theatre-howard-lindsay-and-russel-crouse-have-written-a.html | AT THE THEATRE; Howard Lindsay and Russel Crouse Have Written a Mystery-Comedy Entitled 'Remains to Be Seen' | True | By Brooks Atkinson | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/explains-stock-split-western-department-stores-sends-proxy.html | EXPLAINS STOCK SPLIT; Western Department Stores Sends Proxy Statement | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/counterpoint-takes-lawrence-realization-by-length-and-a-quarter.html | Counterpoint Takes Lawrence Realization by Length and a Quarter; FINISH OF THE THIRTEEN-FURLONG FEATURE AT BELMONT | True | By James Roach | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/praise-from-omalley-dodger-president-calls-giants-play-greatest.html | PRAISE FROM O'MALLEY; Dodger president Calls Giants' Play 'Greatest Baseball' | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/insurance-deputy-named.html | Insurance Deputy Named | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/kingsmen-five-practices.html | Kingsmen Five Practices | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/its-like-a-wake-in-brooklyn-as-fans-replay-fatal-9th-giant-fans.html | It's Like a Wake in Brooklyn As Fans 'Replay' Fatal 9th; GIANT FANS DANCE AS DODGERS MOURN | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/german-opposition-to-controls-rises-allies-report-gains-at-parley.html | GERMAN OPPOSITION TO CONTROLS RISES; Allies Report Gains at Parley on Contractual Accord but 4th Talk Is Needed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/celanese-files-for-debentures.html | Celanese Files for Debentures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/yanks-giants-open-series-before-70000-today-reynolds-opposes-koslo.html | Yanks, Giants Open Series Before 70,000 Today; REYNOLDS OPPOSES KOSLO AT STADIUM Yankees to Pit Double No-Hit Pitcher Against Giants in Opener of Classic Today CONTEST STARTS AT 1 P.M. Delayed World Series Likely to Be Richest--Elaborate Pre-Game Program Set | True | By Louis Effrat | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/michigan-state-contest-heads-football-schedule-spartans-to-meet.html | Michigan State Contest Heads Football Schedule; SPARTANS TO MEET OHIO STATE ELEVEN Navy-Princeton, Fordham and Holy Cross Games Feacures in East on Saturday COLUMBIA TO MAKE DEBUT Will Face Harvard at Baker Field--Penn-Dartmouth, Yale-Brown Listed | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-soprano-wins-prize-mattiwilda-dobbs-gets-one-of-two-first-awards.html | U.S. SOPRANO WINS PRIZE; Mattiwilda Dobbs Gets One of Two First Awards in Geneva | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/in-the-nation-the-important-points-are-still-at-issue.html | In The Nation; The Important Points Are Still at Issue | True | By Arthur Krock | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/un-unit-lists-steps-to-meet-aggression.html | U.N. UNIT LISTS STEPS TO MEET AGGRESSION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ferry-foams-new-path-to-liberty-giving-everyone-immigrants-view.html | Ferry Foams New Path to Liberty, Giving Everyone Immigrant's View | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/hurricane-moving-north-warnings-are-ordered-up-along-north-carolina.html | HURRICANE MOVING NORTH; Warnings Are Ordered Up Along North Carolina Coast | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/medina-sets-1935-to-limit-evidence-federal-conspiracy-charges.html | MEDINA SETS 1935 TO LIMIT EVIDENCE; Federal Conspiracy Charges Against 17 Banking Houses to Go Back Only 16 Years LENGTHY TRIAL RESUMES Kramer on Prosecution Staff, Replacing Holmes Baldridge Following Summer Recess | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/vim-radio-hearings-adjourned.html | Vim Radio Hearings Adjourned | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/england-ties-at-soccer-gets-lucky-goal-in-contest-with-france.html | ENGLAND TIES AT SOCCER; Gets Lucky Goal in Contest With France Before 57,603 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bonds-and-shares-on-london-market-improved-demand-and-price-rises.html | BONDS AND SHARES ON LONDON MARKET; Improved Demand and Price Rises Accompany Opening of Bookkeeping Account | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/blood-donation-quota-met-for-first-time-this-year.html | Blood Donation Quota Met For First Time This Year | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/199910-gm-auto-units-september-output-shows-drop-from-same-month-in.html | 199,910 G.M. AUTO UNITS; September Output Shows Drop From Same Month in '50 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/kramer-rejoins-burlington.html | Kramer Rejoins Burlington | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/koreans-mark-nations-birthday.html | Koreans Mark Nation's Birthday | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/girl-of-india-takes-test-in-sanskrit-at-barnard.html | Girl of India Takes Test In Sanskrit at Barnard | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/lopes-outfights-perry.html | Lopes Outfights Perry | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ccny-five-starts-work.html | C.C.N.Y. Five Starts Work | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/pier-expressmen-delay-licensing-under-new-rules-to-bar-gouging-face.html | Pier Expressmen Delay Licensing Under New Rules to Bar Gouging; Face Police Action for Failure to Apply for Renewals Requiring Conformity With Code to Protect Passengers | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gop-ouster-explained.html | G.O.P. Ouster Explained | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dodgers-pennant-failure-finds-players-despondent-but-dressen.html | Dodgers' Pennant Failure Finds Players Despondent, but Dressen Unshaken; Two Important Plays in Yesterday's Game; A Dance of Joy and Two Giant Fans | True | By Roscoe McGowen | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/texas-eastern-reports-gains.html | Texas Eastern Reports Gains | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/two-get-state-health-posts.html | Two Get State Health Posts | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/scientists-trial-set-for-oct-17.html | Scientist's Trial Set for Oct. 17 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/savings-banks-ask-rise-in-2-dividend-state-superintendent-tells-of.html | SAVINGS BANKS ASK RISE IN 2% DIVIDEND; State Superintendent Tells of Applications Linked to U.S. Income Tax Proposal RATE CONTEST IS DECRIED Lyon Finds Bids for Deposits 'Disturbingly Reminiscent of the Nineteen Twenties' | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/truman-gets-arab-plea-syrian-and-lebanese-american-bodies-cite-red.html | TRUMAN GETS ARAB PLEA; Syrian and Lebanese American Bodies Cite Red Peril | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/neighbors-sign-plea-for-oatis.html | Neighbors Sign Plea for Oatis | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/burmese-rebels-seize-wolfram.html | Burmese Rebels Seize Wolfram | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-raises-supports-on-1951-tobacco-crop.html | U.S. RAISES SUPPORTS ON 1951 TOBACCO CROP | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/durocher-party-delaye-couple-had-been-expected-coast-homecoming.html | DUROCHER PARTY DELAYE; Couple Had Been Expected Coast Homecoming Friday | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/plane-evacuates-127-soldiers.html | Plane Evacuates 127 Soldiers | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/reds-reject-truce-shift.html | Reds Reject Truce Shift | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/thousands-delayed-by-li-tube-signals.html | THOUSANDS DELAYED BY L.I. TUBE SIGNALS | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/cotton-futures-off-2-to-28-points-faroff-positions-on-exchange-in.html | COTTON FUTURES OFF 2 TO 28 POINTS; Far-Off Positions on Exchange in Sharpest Decline--Lack of Support Chief Cause | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/commodities-here-without-a-trend-both-gains-and-falls-shown-in.html | COMMODITIES HERE WITHOUT A TREND; Both Gains and Falls Shown in Sugar, Coffee, Wool--Cocoa Off, Vegetable Oils Strong | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/peter-pan-foundations-raises-sates-manager.html | Peter Pan Foundations Raises Sates Manager | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/negro-couple-flogged.html | Negro Couple Flogged | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/costello-granted-hot-springs-visa-certificates-from-2-doctors-say.html | COSTELLO GRANTED HOT SPRINGS 'VISA'; Certificates From 2 Doctors Say Gambler's Health May Benefit From the Trip | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/113440000-flood-aid-for-midwest-backed.html | $113,440,000 FLOOD AID FOR MIDWEST BACKED | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/wool-rises-sharply-in-australian-sales.html | WOOL RISES SHARPLY IN AUSTRALIAN SALES | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rise-in-grains-led-by-corn-soybeans-wheat-meets-selling-on-way-up.html | RISE IN GRAINS LED BY CORN, SOYBEANS; Wheat Meets Selling on Way Up but All Futures Gain on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/4-ballets-staged-at-matropolitan-kriza-lloyd-and-braun-appear-in-in.html | 4 BALLETS STAGED AT MATROPOLITAN; Kriza, Lloyd and Braun Appear in 'Interplay'--'Billy the Kid' Seen Only Time This Season | True | By John Martin | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-tax-racket-squads-examining-29211-cases.html | U.S. Tax Racket Squads Examining 29,211 Cases | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/letters-to-the-times-traffic-violations-discussed-reforms-called.html | Letters to The Times; Traffic Violations Discussed Reforms Called For in Comments on Criticism of Driving Practices | True | T.J. MCINEANEY, | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-outlaws-2-european-concerns-over-mill-shipment-into-hungary.html | U.S. Outlaws 2 European Concerns Over Mill Shipment Into Hungary; FOREIGN CONCERNS OUTLAWED BY U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/approved-corporate-tax-and-old-rates-compared.html | Approved Corporate Tax And Old Rates Compared | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/saint-joan-opens-guild-fall-season-broadway-newcomer.html | 'SAINT JOAN' OPENS GUILD FALL SEASON; BROADWAY NEWCOMER | True | By Louis Calta | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/the-russian-bomb.html | THE RUSSIAN BOMB | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/atom-plant-dps-escape-unscathed-a-hot-spot-near-the-governments-new.html | ATOM PLANT 'D.P.'S' ESCAPE UNSCATHED; A 'HOT SPOT' NEAR THE GOVERNMENT'S NEW HYDROGEN BOMB RPOJECT | True | By Ira Henry Freeman Special To the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/u-n-units-advance-on-a-40mile-front-truce-shift-upset-u-s-british.html | U. N. UNITS ADVANCE ON A 40-MILE FRONT; TRUCE SHIFT UPSET; U. S., British, Greek, Filipino, South Korean, Turkish Units Follow Up Heavy Barrage ENEMY COUNTER-ATTACKS His Artillery Also Opens Up, but Fails to Halt Push-Red Reply Bars Move From Kaesong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mrs-conway-gains-low-gross-honors-triumphs-by-stroke-at-sleepy.html | MRS. CONWAY GAINS LOW GROSS HONORS; Triumphs by Stroke at Sleepy Hollow With Card of 83-- Mrs. Morgan Takes Net | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/united-merchants-increases-income-5352895-rise-made-in-year-as-high.html | UNITED MERCHANTS INCREASES INCOME; $5,352,895 Rise Made in Year as High Sales Record Is Set -- Other Corporate Reports | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/widow-of-pastor-gets-a-new-home-neighbors-of-several-faiths-in-long.html | WIDOW OF PASTOR GETS A NEW HOME; Neighbors of Several Faiths in Long Island Community Build for Her and Children | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/two-olney-music-series-concerts-for-westchester-and-greenwich-are.html | TWO OLNEY MUSIC SERIES; Concerts for Westchester and Greenwich Are Listed | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/british-evacuate-staff-from-iran-a-demonstration-for-mossadegh-in.html | BRITISH EVACUATE STAFF FROM IRAN; A DEMONSTRATION FOR MOSSADEGH IN TEHERAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/speed-curb-ties-up-merritt-parkway-police-cars-in-pairs-patrol-road.html | SPEED CURB TIES UP MERRITT PARKWAY; Police Cars in Pairs Patrol Road at Legal Speed Limit-- Act After Fatal Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/coast-reds-lose-court-move.html | Coast Reds Lose Court Move. | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/asks-chance-in-capital-cockshutt-plow-calls-meeting-for-vote-on-new.html | ASKS CHANCE IN CAPITAL; Cockshutt Plow Calls Meeting for Vote on New Name | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/angela-demino-married-she-becomes-bride-in-hartford-of-charles-m.html | ANGELA DEMINO MARRIED; She Becomes Bride in Hartford of Charles M. Fitzpatrick | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/aec-head-doubts-atomic-peace-now-gordon-dean-however-says-we-have.html | A.E.C. HEAD DOUBTS 'ATOMIC PEACE NOW'; Gordon Dean, However, Says We Have Tactical Weapons and Predicts New Ones | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/75000-damage-in-jersey-fire.html | $75,000 Damage in Jersey Fire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/exgenerals-sign-plea-moral-rearmament-group-bids-iron-curtain.html | EX-GENERALS SIGN PLEA; Moral Rearmament Group Bids Iron Curtain Peoples Hope | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/a-new-chancellor.html | A NEW CHANCELLOR | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/error-in-merger-account-lawrence-cement-proposal-is-favored-by-most.html | ERROR IN MERGER ACCOUNT; Lawrence Cement Proposal Is Favored by Most Directors | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/harder-mattress-offered.html | Harder Mattress Offered | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/co-sets-coal-dumping-mark.html | C.&O. Sets Coal Dumping Mark | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/seventh-army-in-line-to-beat-off-attack-by-aggressor-from-east.html | Seventh Army in Line to Beat Off Attack by 'Aggressor' From East; Enemy Parachutists Cut Down in Trying to Seize Bridge Over Rhine--Some Flaws Are Noted in U.S. Training | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/officials-map-raid-test-city-executives-take-roles-for-november.html | OFFICIALS MAP RAID TEST; City Executives Take Roles for November Exercise | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/5-more-suspended-in-garbage-tieup-100-sanitation-men-now-face.html | 5 MORE SUSPENDED IN GARBAGE TIE-UP; 100 Sanitation Men Now Face Department Trial--City Firm Against Union Demands | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/apartment-houses-in-manhattan-deals.html | APARTMENT HOUSES IN MANHATTAN DEALS | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fashions-fall-silhouettes-inspire-new-accessory-designs-larger-bags.html | Fashions: Fall Silhouettes Inspire New Accessory Designs; Larger Bags, Longer Gloves Are Favored in Latest Styles | | The New York Times Studio | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/germans-smash-smuggling-ring.html | Germans Smash Smuggling Ring | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ralph-e-cramp-53-connecticut-judge.html | RALPH E. CRAMP, 53, CONNECTICUT JUDGE | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jones-beats-lester-on-points.html | Jones Beats Lester on Points | | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sarnoff-sees-peace-hope-believes-crusade-for-freedom-can-avert.html | SARNOFF SEES PEACE HOPE; Believes Crusade for Freedom Can Avert Shooting War | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/colombia-rebels-attacked.html | Colombia Rebels Attacked | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-griffiths-recital-violinist-heard-in-town-hall-for-the-first.html | MISS GRIFFITH'S RECITAL; Violinist Heard in Town Hall for the First Time | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/eleanor-koehler-prospective-bride-she-will-be-married-to-lieut-paul.html | ELEANOR KOEHLER PROSPECTIVE BRIDE; She Will Be Married to Lieut, Paul Ingersoll, A.U.S., in St. Louis This Saturday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sports-today.html | Sports Today | | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sir-j-millne-barbour-maker-of-thread-83.html | SIR J. MILLNE BARBOUR, MAKER OF THREAD, 83 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/navy-air-unit-to-go-to-malta.html | Navy Air Unit to Go to Malta | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/would-help-build-plants-representative-roberts-proposes-rfc-backing.html | WOULD HELP BUILD PLANTS; Representative Roberts Proposes R.F.C. Backing for Newsprint Mills | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/flights-to-planets-forecast-in-soviet-to-pilot-princess.html | FLIGHTS TO PLANETS FORECAST IN SOVIET; TO PILOT PRINCESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/vietminh-opens-indochina-drive-captures-2-strong-points-in-north.html | Vietminh Opens Indo-China Drive; Captures 2 Strong Points in North; VIETMINH FORCES OPEN DRIVE IN INDO-CHINA | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/german-looks-to-peiping-grotewohl-eastern-chief-hails-trade-tie.html | GERMAN LOOKS TO PEIPING; Grotewohl, Eastern Chief, Hails Trade Tie With Red China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/erudite-music-fan-is-schumans-hope.html | ERUDITE MUSIC FAN IS SCHUMAN'S HOPE | True | | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/decca-would-buy-universal-stock-record-concern-makes-bid-for-shares.html | DECCA WOULD BUY UNIVERSAL STOCK; Record Concern Makes Bid for Shares Held-by Goetz and Spitz, Studio's Heads | | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/murray-boxes-jordan-tonight.html | Murray Boxes Jordan Tonight | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gavilan-rosado-end-drills.html | Gavilan, Rosado End Drills | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/telephone-traffic-heavy-after-the-ball-game.html | Telephone Traffic Heavy After the Ball Game | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/heads-tb-seal-sale-mi-borg-jr-named-chairman-harlem-toll-is-heavy.html | HEADS TB SEAL SALE; M.I. Borg Jr. Named Chairman -- Harlem Toll Is Heavy | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/philadelphia-helps-scrap-drive.html | Philadelphia Helps Scrap Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fire-hoses-repel-berlin-invasion-red-youths-are-driven-back-after.html | FIRE HOSES REPEL BERLIN 'INVASION'; Red Youths Are Driven Back After Clash in French Area-- Pi=ck Home From Moscow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/keoth-beats-wright.html | Keoth Beats Wright | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/all-prices-lopped-by-howard-stores-new-clothing-schedules-to-go-in.html | ALL PRICES LOPPED BY HOWARD STORES; New Clothing Schedules to Go in Effect Today--\$8 Cut Is Cited as an Example A 'GOOD-WILL INVESTMENT' Sennet Expects to Stimulate Consumer Buying, Which Has Been Reported as Slow | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/nurses-condemn-senate-aid-plan-wins-nurses-award.html | NURSES CONDEMN SENATE AID PLAN; WINS NURSES AWARD | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/200-italian-peasants-arrested.html | 200 Italian Peasants Arrested | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/parking-meters-click-in-brooklyn-but-their-success-is-held-in-doubt.html | Parking Meters Click in Brooklyn, But Their Success Is Held in Doubt; PARKING METERS INSTALLED IN DOWNTOWN BROOKLYN | | The New York Times | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jersey-civil-defense-parley.html | Jersey Civil Defense Parley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/italians-strike-back-restrict-satellite-diplomats-to-free-zone.html | ITALIANS STRIKE BACK; Restrict Satellite Diplomats to 'Free Zone' Around Rome | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/4-courses-for-jersey-lawyers.html | 4 Courses for Jersey Lawyers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/newsprint-to-be-shared-canada-to-allocate-14000-tons-to-countries.html | NEWSPRINT TO BE SHARED; Canada to Allocate 14,000 Tons to Countries in 'Special Need' | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/indiana-delays-welfare-action.html | Indiana Delays Welfare Action | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dr-tomlinsoh-sr-once-youth-aide-exhead-of-sponsor-league.html | DR. TOMLINSOH SR., ONCE YOUTH AIDE; Ex-Head of Sponsor League Dies-- Director of Red Cross Groups in 1st World War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dividend-news-merrittchapman-scott.html | DIVIDEND NEWS; Merritt-Chapman & Scott | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/student-body-declines-enrollment-at-columbia-is-130-below-that-of.html | STUDENT BODY DECLINES; Enrollment at Columbia Is 130 Below That of Last Year | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/guaranty-trusts-resources-up-from-year-ago-off-from-june-30-other.html | Guaranty Trust's Resources Up From Year Ago, Off From June 30; OTHER BANK STATEMENTS | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/goldstein-would-bar-czech-red-cross-from-seizing-funds-raised.html | Goldstein Would Bar Czech Red Cross From Seizing Funds Raised Before Coup | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jessup-denies-any-red-ties-calls-mccarthy-charge-false-answering.html | Jessup Denies Any Red Ties, Calls McCarthy Charge False; ANSWERING CHARGES BY M'CARTHY | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/red-aides-walk-out-in-sweden.html | Red Aides Walk Out in Sweden | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/assistant-to-kimball-installed.html | Assistant to Kimball Installed | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/stock-exchange-initiates-census-of-shareholders-in-us-industry.html | Stock Exchange Initiates Census Of Shareholders in U.S. Industry; Funston at Dinner Says Brookings Survey Will Show Main Street, Not Wall Street, Finances Bulk of Country's Output | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/figueroa-brothers-have-joint-recital.html | FIGUEROA BROTHERS HAVE JOINT RECITAL | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/books-of-the-times-splendor-tarnished-by-poverty.html | Books of The Times; Splendor Tarnished by Poverty | True | By Charles Poore | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/utility-is-fined-750-brooklyn-union-gas-is-assessed-for-polluting.html | UTILITY IS FINED $750; Brooklyn Union Gas Is Assessed for Polluting Gowanus Canal | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/state-department-now-confirms-chinaaid-talk-stassen-described.html | State Department Now Confirms China-Aid Talk Stassen Described; Second Look of Record Prompts Statement It Was Held--Jessup 'Not Involved' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bet-jury-indicts-fort-lees-mayor-police-chief-and-commissioner-also.html | BET JURY INDICTS FORT LEE'S MAYOR; Police Chief and Commissioner Also Accused of Laxity in Gaming Investigations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/cranach-portrait-brings-13500.html | Cranach Portrait Brings $13,500 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mrs-gross-in-california-after-2-weeks-in-los-angeles-she-is.html | MRS. GROSS IN CALIFORNIA; After 2 Weeks in Los Angeles She Is Reported 'Upstate' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/prison-here-found-to-be-inadequate-in-plea-for-remedy-state-board.html | PRISON HERE FOUND TO BE 'INADEQUATE'; In Plea for Remedy State Board Will Be Told Today of 1,266 Inmates in Space for 951 JAM LAID TO COURT LAPSE General Sessions Summer Cut Is Blamed as Crowding Puts Boys With Old Offenders | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/kathryn-grayson-wins-divorce.html | Kathryn Grayson Wins Divorce | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/foundation-honors-recreation-leader.html | FOUNDATION HONORS RECREATION LEADER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/2-doctors-reprimanded-refuse-to-perform-sterilization-operation-in.html | 2 DOCTORS REPRIMANDED; Refuse to Perform Sterilization Operation in Guam Hospital | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/topics-of-the-times-the-library-idea.html | Topics of The Times; The Library Idea | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sec-witness-fails-to-appear.html | S.E.C. Witness Fails to Appear | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/oil-overload-brings-fine.html | Oil Overload Brings Fine | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rev-e-jones-dies-long-in-missions-northfield-school-exteacher-dies.html | REV. E. JONES DIES; LONG IN MISSIONS; Northfield School Ex-Teacher Dies on Way to Club--In China and France for Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/to-aid-jackson-center-scientists-named-to-advise-on-work-at-maine.html | TO AID JACKSON CENTER; Scientists Named to Advise on Work at Maine Laboratory | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/pan-american-airways-elects-a-vice-president.html | Pan American Airways Elects a Vice President | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/katharine-lenroot-is-honored-by-many.html | KATHARINE LENROOT IS HONORED BY MANY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/what-a-finish.html | WHAT A FINISH! | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/senorita-ramirez-scores-net-upset-tops-mrs-isaacs-in-3-sets-misses.html | SENORITA RAMIREZ SCORES NET UPSET; Tops Mrs. Isaacs in 3 Sets-- Misses Head, Kanter, Jahn Pan-American Victors | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/237-gain-in-profits-waukesha-motor-companys-net-for-year-2110701.html | 237% GAIN IN PROFITS; Waukesha Motor Company's Net for Year $2,110,701 | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/russian-progress-in-the-bomb-slow-efficiency-and-stockpiling-lag-as.html | RUSSIAN PROGRESS IN THE BOMB SLOW; Efficiency and Stockpiling Lag as Compared With U. S. Information Indicates. | True | By William L. Laurence | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/treasury-statemnet.html | TREASURY STATEMNET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-zimmermann-troth-smith-graduate-will-become-the-bride-of-james.html | MISS ZIMMERMANN TROTH; Smith Graduate Will Become the Bride of James H. Grover | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/news-of-food-october-bringing-little-pigs-to-market-as-fresh-pork.html | News of Food; October Bringing Little Pigs to Market as Fresh Pork Sausage in Wide Variety | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/vice-president-is-named.html | Vice President Is Named | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/holy-name-society-convenes.html | Holy Name Society Convenes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/deals-in-westchester-buyers-get-homes-in-white-plains-and-scarsdale.html | DEALS IN WESTCHESTER; Buyers Get Homes In White Plains and Scarsdale | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/staten-island-joy-at-recoad-heights-factory-ferry-boat-whistles.html | STATEN ISLAND JOY AT RECOAD HEIGHTS; Factory, Ferry Boat Whistles Join Chorus Hailing Feat of Borough's Thomson | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/labor-case-lost-by-bonwit-teller-board-rules-store-violated-law-in.html | LABOR CASE LOST BY BONWIT TELLER; Board Rules Store Violated Law in 'Free Speech' Case --Election Is Set Aside | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/queens-subway-changes-parsons-boulevard-179th-street-stations-are.html | QUEENS SUBWAY CHANGES; Parsons Boulevard, 179th Street Stations Are Affected | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/lodge-asks-study-of-arks-aid-delay-he-tells-senate-eisenhower-is.html | LODGE ASKS STUDY OF ARKS AID DELAY; He Tells Senate Eisenhower Is Receiving Only 'a Trickle' -- Administration Blamed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/vanderbilt-maps-football-curbs-no-bowl-game-less-substitution.html | Vanderbilt Maps Football Curbs: No Bowl Game, Less Substitution; Chancellor Offers Plan to Cut Sports Scholarships and Drop Spring Practice | True | The New York Times | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/franklin-stores-plans-building-on-w-40th-st.html | Franklin Stores Plans Building on W. 40th St. | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/farmers-in-south-withhold-cotton-dissatisfaction-over-prices-leads.html | FARMERS IN SOUTH WITHHOLD COTTON; Dissatisfaction Over Prices Leads to 'Sellers' Strike,' With Banks Cooperating | True | By J.h. Carmical Special To the New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tax-rise-set-nov-1-on-private-income-conferees-adopt-senate-date.html | TAX RISE SET NOV. 1 ON PRIVATE INCOME; Conferees Adopt Senate Date - Approve Stiffer House Rate on Corporations | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/aeronautics-school-accused.html | Aeronautics School Accused | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/yale-man-heads-science-group.html | Yale Man Heads Science Group | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/migration-parley-shelves-ilo-plan-us-opposes-agency-formula-for.html | MIGRATION PARLEY SHELVES I.L.O. PLAN; U.S. Opposes Agency Formula for Resettling Europeans-- Calls for Further Study | True | Special to the NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/elected-as-a-director-of-creole-petroleum.html | Elected as a Director Of Creole Petroleum | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/union-fined-25000-on-contempt-count.html | UNION FINED $25,000 ON CONTEMPT COUNT | True | Special to the NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/douglas-denounces-police-in-race-riot.html | DOUGLAS DENOUNCES POLICE IN RACE RIOT | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/panama-issue-raised-police-chiefs-right-to-his-post-brought-under.html | PANAMA ISSUE RAISED; Police Chief's Right to His Post Brought Under Question | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/relief-publicity-scored-governors-proposal-is-callous-and-inhumane.html | RELIEF PUBLICITY SCORED; Governors' Proposal Is 'Callous and Inhumane,' McAvoy Holds | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/metal-users-seek-pricerise-ruling-fabricators-of-lead-and-zinc-want.html | METAL USERS SEEK PRICE-RISE RULING; Fabricators of Lead and Zinc Want to 'Pass Through' the Higher Cost of Materials | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/boards-approve-big-merger-plan-national-power-and-light-and-phoenix.html | BOARDS APPROVE BIG MERGER PLAN; National Power and Light and Phoenix Industries Set Oct. 31 for Stock Vote | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/two-records-set-in-ligonier-hunts-course-marks-fall-as-allflor-and.html | TWO RECORDS SET IN LIGONIER HUNTS; Course Marks Fall as Allflor and Snob Tourist Triumph in Rolling Rock Chases | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/christian-scientist-objects.html | Christian Scientist Objects | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/belgians-for-italian-pact-step.html | Belgians for Italian Pact Step | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/texts-of-days-official-reorts-of-the-war-operations-in-korea-allies.html | Texts. of Day's Official Reorts of the War Operations in Korea; ALLIES GAIN IN HARD FIGHTING IN WEST KOREA | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jessup-hearing-halted-for-news-of-giant-game.html | Jessup Hearing Halted For News of Giant Game | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jersey-parks-gain-popularity.html | Jersey Parks Gain Popularity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mathematical-society-moves.html | Mathematical Society Moves | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bond-stores-show-gain-report-1562395-net-for-half-against-610371-a.html | BOND STORES SHOW GAIN; Report $1,562,395 Net for Half, Against $610,371 a Year Ago | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/victory-for-bevan.html | VICTORY FOR BEVAN | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tobey-art-show-at-the-waitney-retrospective-loan-exhibition-by.html | TOBEY ART SHOW AT THE WAITNEY; Retrospective Loan Exhibition by Well-Known American Includes 70 Works | True | By Howard Devree | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/technicolor-corp-to-expand.html | Technicolor Corp. to Expand | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dr-jessup-vs-mr-mcarthy.html | DR. JESSUP VS. MR. M'CARTHY | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/iraq-bans-kaiserfrazer-goods.html | Iraq Bans Kaiser-Frazer Goods | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-in-note-rebuffs-czechs-on-germany.html | U.S. IN NOTE REBUFFS CZECHS ON GERMANY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fighting-by-syria-proved-un-hears-riley-bases-report-on-thrust-at.html | FIGHTING BY SYRIA PROVED, U.N. HEARS; Riley Bases Report on Thrust at Israel on Army Awards-- Arabs Conciliatory in Paris | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/conservatives-air-aims-more-fully-british-party-issues-complete.html | CONSERVATIVES AIR AIMS MORE FULLY; British Party Issues Complete Manifesto Outlining Steps to Spur Private Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-dense-harkins-becomes-affianced.html | MISS DENSE HARKINS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/topics-and-sidelights-oe-the-day-in-wall-street-2-million-display.html | TOPICS AND SIDELIGHTS OE THE DAY IN WALL STREET; $2 Million Display | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/talks-concluded-on-longshore-pact-operators-last-offer-will-be.html | TALKS 'CONCLUDED' ON LONGSHORE PACT; Operators' Last Offer Will Be Submitted to I.L.A. Members --Ryan Reports 'Gains' | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/godfrey-gag-backfires-he-gets-calls-for-score.html | Godfrey 'Gag' Backfires: He Gets Calls for Score | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mrs-baldings-82-wins-li-event-mrs-brodie-also-among-four-creek.html | MRS. BALDING'S 82 WINS L.I. EVENT; Mrs. Brodie Also Among Four Creek Golfers to Capture Meadow Brook Prizes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/farrington-improves.html | Farrington Improves | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/salary-ruling-issued-certain-doctors-and-lawyers-exempt-from.html | SALARY RULING ISSUED; Certain Doctors and Lawyers Exempt From Stabilization | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bow-advertising-agency-appoints-accounts-chief.html | Bow Advertising Agency Appoints Accounts Chief | True | The New York Times Studio | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/florida-governor-assails-kefauver-governor-of-florida-attacks.html | FLORIDA GOVERNOR ASSAILS KEFAUVER; GOVERNOR OF FLORIDA ATTACKS KEFAUVER | True | By John N. Popham Special to the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/impellitteri-arrives-in-turin.html | Impellitteri Arrives in Turin | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/child-to-the-alfred-stejowskis.html | Child to the Alfred Stejowskis | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/school-custodians-press-pay-demands.html | SCHOOL CUSTODIANS PRESS PAY DEMANDS | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/opportunity-fund-open-whitney-foundation-fellowships-to-total.html | OPPORTUNITY FUND' OPEN; Whitney Foundation Fellowships to Total $100,000 in Year | True | | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/stefan-rites-saturday-11-chosen-to-represent-house-at-norfolk-neb.html | STEFAN RITES SATURDAY; 11 Chosen to Represent House at Norfolk, Neb., Service | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/notice-to-prague.html | NOTICE TO PRAGUE | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/un-stamps-out-oct-24-new-postage-will-be-issued-on-orgnizations.html | U.N. STAMPS OUT OCT. 24; New Postage Will Be Issued on Organization's Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/city-gets-report-on-career-study-6400-pages-deal-with-salaries-and.html | CITY GETS REPORT ON 'CAREER STUDY'; 6,400 Pages Deal With Salaries and Job Classifications of 86,000 City Employees COST OF SURVEY $275,000 Transit Employes, Teachers, Uniformed Police, Firemen, Some Labor Not Included | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/secrecy-to-blanket-coming-atom-games.html | SECRECY TO BLANKET COMING ATOM GAMES | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/will-map-power-needs-ew-morehouse-heads-group-to-develop-defense.html | WILL MAP POWER NEEDS; E.W. Morehouse Heads Group to Develop Defense Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/havana-without-news-reporters-on-24hour-strike-protest-attacks-on.html | HAVANA WITHOUT NEWS; Reporters on 24-Hour Strike Protest 'Attacks' on Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/george-vi-still-improving.html | George VI Still Improving | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tube-strike-postponed-union-defers-it-a-week-pending-factfinding.html | TUBE STRIKE POSTPONED; Union Defers It a Week Pending Fact-Finding Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/charles-bout-shifted-he-meets-layne-on-wednesdays-to-permit-cbs.html | CHARLES BOUT SHIFTED; He Meets Layne on Wednesdays to Permit C.B.S. Telecast | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/railroads-to-seek-new-rate-increase-will-ask-icc-to-reconsider.html | RAILROADS TO SEEK NEW RATE INCREASE; Will Ask I.C.C. to Reconsider Earlier Decision and Grant Full 15% Asked in March | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-skiers-to-drill-in-austria.html | U.S. Skiers to Drill in Austria | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/colombia-cuts-films-football.html | Colombia Cuts Films, Football | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/state-road-aid-allotted.html | State Road Aid Allotted | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/columbus-exhibition-discoverers-account-of-his-1492-voyage-shown-by.html | COLUMBUS EXHIBITION; Discoverer's Account of His 1492 Voyage Shown by Library | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gamewinning-homer-wiped-out-stigma-of-playoff-heros-boner-on-bases.html | Game-Winning Homer Wiped Out Stigma of Play-off Hero's Boner on Bases; The Blast That Won Pennant for the Giants and Victory Celebration at the Polo Grounds | True | By James P. Dawson | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/british-plan-korea-service-pay.html | British Plan Korea Service Pay | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/un-veterans-to-visit-members-of-all-korean-fighting-teams-to-make.html | U.N. VETERANS TO VISIT; Members of All Korean Fighting Teams to Make Tour of U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/subscription-closed-on-bonds-of-utility.html | SUBSCRIPTION CLOSED ON BONDS OF UTILITY | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tank-falls-from-bridge-two-soldiers-injured-and-fire-spreads-to.html | TANK FALLS FROM BRIDGE; Two Soldiers Injured and Fire Spreads to Hackensack Meadows | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/baruch-sees-hope-for-atom-control-soviet-bomb-progress-does-not.html | BARUCH SEES HOPE FOR ATOM CONTROL; Soviet Bomb Progress Does Not Rule Out Feasibility of U.N. Majority Plan, He Says | True | | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/g-o-p-will-fight-bowles-as-envoy-senate-policy-group-decides-to.html | G. O. P. WILL FIGHT BOWLES AS ENVOY; Senate Policy Group Decides to Attack Former Governor as Unfit for Post in India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/named-as-commander-of-coast-guard-air-unit.html | Named as Commander Of Coast Guard Air Unit | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/votes-new-orleans-seaway-fund.html | Votes New Orleans Seaway Fund | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/home-on-staten-island-sold.html | Home on Staten Island Sold | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/business-world-turn-in-shirt-sales-seen.html | Business World; Turn in Shirt Sales Seen | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ops-alters-rule-on-machine-prices-precludes-use-of-quotations-by.html | O.P.S. ALTERS RULE ON MACHINE PRICES; Precludes Use of Quotations by Manufacturer Who Has Changed Discount Rates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/halley-is-prodded-on-crime-hearings-latham-charges-he-failed-to.html | HALLEY IS PRODDED ON CRIME HEARINGS; Latham Charges He Failed to Call the 3 Dalessio Brothers Before Senate Group | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/u-s-casualties-up-2131-battle-toll-in-korea-now-87650-defense.html | U. S. CASUALTIES UP 2,131; Battle Toll in Korea Now 87,650, Defense Department Says | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-thomson-engaged-chappaqua-girl-is-betrothed-to-alton-l-lively.html | MISS THOMSON ENGAGED; Chappaqua Girl Is Betrothed to Alton L. Lively of Virginia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/travelers-aid.html | TRAVELERS AID | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ftc-cites-producer-hadacol-advertisements-called-false-misleading.html | F.T.C. CITES PRODUCER; Hadacol Advertisements Called 'False, Misleading, Deceptive' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sunday-operas-are-planned.html | Sunday Operas Are Planned | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/message-of-reds-delivered-to-u-n-note-may-be-answer-to-allied-bid.html | MESSAGE OF REDS DELIVERED TO U. N.; Note May Be Answer to Allied Bid That Truce Talks Be Shifted From Kaesong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/building-service-men-out-in-bronx-450-houses-involved-goal-is-1300.html | Building Service Men Out in Bronx; 450 Houses Involved, Goal Is 1,300; DURING APARTMENT HOUSE STRIKE IN BRONX | True | The New York Times | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/american-enkas-profit-up-higher-earnings-reflect-a-29-increase-in.html | AMERICAN ENKA'S PROFIT UP; Higher Earnings Reflect a 29% Increase in Sales | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/minute-maid-corp-names-vice-presidenttreasurer.html | Minute Maid Corp. Names Vice President-Treasurer | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/medicine-concern-would-reorganize-hadacol-manufacturers-list.html | MEDICINE CONCERN WOULD REORGANIZE; Hadacol Manufacturers List Liabilities of $4,263,647, Assets of $5,659,462 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/city-registration-continues-its-lag-259908-enroll-on-third-day.html | CITY REGISTRATION CONTINUES ITS LAG; 259,908 Enroll on Third Day -- Total So Far Is 149,381 Below 'Off Year' of 1947 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/central-district-manager-named-to-graybar-board.html | Central District Manager Named to Graybar Board | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/estate-property-sold-in-bayside-buyer-plans-houses-on-matthew-rock.html | ESTATE PROPERTY SOLD IN BAYSIDE; Buyer Plans Houses on Matthew Rock Parcel--Taxpayer Deal Closed in Forest Hills | True | | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/refugees-in-boat-land-11-from-middle-europe-crossed-atlantic-in.html | REFUGEES IN BOAT LAND; 11 From Middle Europe Crossed Atlantic in Small Craft | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dollar-wins-decision-courts-ruling-would-restore-control-of.html | DOLLAR WINS DECISION; Court's Ruling Would Restore Control of President Lines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/carter-to-defend-title-nov-10.html | Carter to Defend Title Nov. 10 | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/leaflets-drop-on-canton-two-planes-scatter-nationalist-exhortations.html | LEAFLETS DROP ON CANTON; Two Planes Scatter Nationalist Exhortations on Red City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fire-graft-trial-opens-tomorrow-11-in-department-are-accused-of.html | FIRE GRAFT TRIAL OPENS TOMORROW; 11 in Department Are Accused of Taking $10 to $25 Bribes Over Air Compressors | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/three-days-registration-in-the-city.html | Three Days' Registration in the City | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dybbuk-bows-tonight-neway-to-make-debut-with-city-opera-in-new-work.html | 'DYBBUK' BOWS TONIGHT; Neway to Make Debut With City Opera in New Work | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fans-at-ball-park-on-line-all-night-crowd-waiting-for-opening-of.html | FANS AT BALL PARK ON LINE ALL NIGHT; Crowd Waiting for Opening of Stadium Bleachers Begins to Form at 9:15 P.M. | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/boyle-pay-to-aide-of-rfc-is-listed-democratic-chairmans-checks-in.html | BOYLE PAY TO AIDE OF R.F.C. IS LISTED; Democratic Chairman's Checks in 1949 to Then Employs of Agency Cited at Inquiry | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/xray-unit-makes-plate-in-a-minute-machine-is-designed-for-use-in.html | X-RAY UNIT MAKES PLATE IN A MINUTE; Machine Is Designed for Use in Military Field Hospitals-- Called Lightest; Fastest EXHIBITED AT THE CAPITOL It Weighs Only 500 Pounds and No Darkroom Is Needed to Produce the Picture | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/draftees-get-a-break-new-men-called-up-hear-or-see-baseball-playoff.html | DRAFTEES GET A BREAK; New Men Called Up Hear or See Baseball Play-Off | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/30173000-offered-in-housing-issues-bids-to-be-taken-wednesday-on.html | $30,173,000 OFFERED IN HOUSING ISSUES; Bids to Be Taken Wednesday on Massachusetts-Backed Notes of 16 Authorities | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dramatists-to-evaluate-comedy-the-dramatists-forum-will-evaluate-be.html | Dramatists to Evaluate Comedy; The Dramatists' Forum will evaluate "Beulah Land" at a discussion to be held tonight in theDickens Room, 20 East NinthStreet. The author of the fulllength comedy is Gladys Cluff. | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/operators-active-as-bronx-buyers-traders-get-apartment-houses-on-e.html | OPERATORS ACTIVE AS BRONX BUYERS; Traders Get Apartment Houses on E. 155th St., Rogers Place and Beck Street | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/morris-associates-to-meet.html | Morris Associates to Meet | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/british-laborites-shake-off-jitters-tie-victory-hope-to-branding.html | BRITISH LABORITES SHAKE OFF JITTERS; Tie Victory Hope to Branding Churchill as a Warmonger-- Rally Ends on Unity Note | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/wgbh-to-start-broadcasts.html | WGBH to Start Broadcasts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/hoyt-starts-macarthur-tour.html | Hoyt Starts MacArthur Tour | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dont-defaultregister.html | DON'T DEFAULT-- REGISTER | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sands-outpoint-olson-australian-middleweight-viotor-before-hooting.html | SANDS OUTPOINT OLSON; Australian Middleweight Viotor Before Hooting Chicago Fans | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/coed-program-hailed-but-hunter-paper-says-men-lack-sophistication.html | CO-ED PROGRAM HAILED; But Hunter Paper Says Men Lack Sophistication | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/giants-capture-pennant-beating-dodgers-54-in-9th-on-thomsons-3run.html | GIANTS CAPTURE PENNANT, BEATING DODGERS 5-4 IN 9TH ON THOMSON'S 3-RUN HOMER; MEET YANKS TODAY Third Baseman's Clout Sends Giants Into the World Series BROOKLYN'S BRANCA LOSER Yields Homer on Second Pitch After Relieving Newcombe in the Play-Off Final | True | By John Drebinger | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/water-low-school-closes.html | Water Low, School Closes | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/joint-appeal-made-by-halley-morris-on-television-they-ask-voters-to.html | JOINT APPEAL MADE BY HALLEY, MORRIS; On Television They Ask Voters to Drive Out City Corruption as Shown in Testimony | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/stores-borrow-1000000.html | Stores Borrow $1,000,000 | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/2-in-rotc-dismissed-students-ousted-for-stealing-examination.html | 2 IN R.O.T.C. DISMISSED; Students Ousted for Stealing Examination Questions | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/brewers-win-by-60-for-32-series-edge.html | BREWERS WIN BY 6-0 FOR 3-2 SERIES EDGE | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gasoline-supply-declines-in-week-drop-totals-716000-barrels-to.html | GASOLINE SUPPLY DECLINES IN WEEK; Drop Totals 716,000 Barrels to 112,356,000--Stocks of Light Fuel Oil Rise | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/b29-crashes-12-safe-pilot-pulls-injured-officer-from-burning-bomber.html | B-29 CRASHES, 12 SAFE; Pilot Pulls Injured Officer From Burning Bomber in Kansas | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/attendance-is-hit-by-threat-of-rain-crowd-at-34320-for-second.html | ATTENDANCE IS HIT BY THREAT OF RAIN; Crowd at 34,320 for Second Play-Off Test--Lights Go On in Third Inning | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/soviets-second-atom-blast-in-2-years-revealed-by-u-s-details-are.html | SOVIET'S SECOND ATOM BLAST IN 2 YEARS REVEALED BY U. S.; DETAILS ARE KEPT A SECRET; SPEED HERE URGED White House Says Event Discounts Peace Aims Voiced by Stalin STRESSES SECURITY ANGLE Time and Place of Explosion Are Withheld--Capital Is Surprised by Report | True | By W. H. Lawrence Special To The New York Times. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/jersey-golf-team-captures-trophy-triumphs-over-westchester-long.html | JERSEY GOLF TEAM CAPTURES TROPHY; Triumphs Over Westchester, Long Island in Women's Play at Mount Ridge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/daughter-to-mrs-stewart-wolf.html | Daughter to Mrs. Stewart Wolf | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/centre-playhouse-opens-season.html | Centre Playhouse Opens Season | True | | 1979-07-24 | RE0000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ecas-end-urged-by-legion-leader-elected-aba-head.html | E.C.A.'S END URGED BY LEGION LEADER; ELECTED A.B.A. HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031782 | B00000322172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/noronics-captain-is-paid-burned-ships-skipper-wins-settlement-of.html | NORONIC'S CAPTAIN IS PAID; Burned Ship's Skipper Wins Settlement of Slander Suit | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/new-atlantic-unit-to-sift-rearming-12power-executive-committee-will.html | NEW ATLANTIC UNIT TO SIFT REARMING; 12-Power Executive Committee Will Meet in Paris to Seek Ways to Spur Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/avco-unit-plans-promotion-drive-crosley-division-will-spend-2000000.html | AVCO UNIT PLANS PROMOTION DRIVE; Crosley Division Will Spend $2,000,000 on 1952 Line of Appliances and TV Sets | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bonn-accuses-french-links-paris-social-democrats-to-removal-of.html | BONN ACCUSES FRENCH; Links Paris, Social Democrats to Removal of Documents | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/wood-field-and-stream-there-will-be-deer-liver-supper-or-some.html | Wood, Field and Stream; There Will Be Deer Liver Supper or Some Hunters Will Be Missing Shirt Tails | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/new-contract-for-lopez-indian-manager-receives-rise-under-twoyear.html | NEW CONTRACT FOR LOPEZ; Indian Manager Receives Rise Under Two-Year Agreement | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/former-wallgren-aide-named-resources-chief.html | Former Wallgren Aide Named Resources Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bank-embezzlement-up-j-edgar-hoover-blames-women-wine-and-gambling.html | BANK EMBEZZLEMENT UP; J. Edgar Hoover Blames Women, Wine and Gambling | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-04 | 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/things-so-tough-court-levies-fines-low-as-5c.html | 'Things So Tough,' Court Levies Fines Low as 5c | True | | 1979-07-24 | RE000031782 | B00000322172 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/truman-to-seek-repeal-of-dairy-import-curbs.html | Truman to Seek Repeal Of Dairy Import Curbs | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/city-opera-offers-dybbuk-premiere-performance-of-tamkin-work-has.html | CITY OPERA OFFERS 'DYBBUK' PREMIERE; Performance of Tamkin Work Has Rounseville, Sprinzenza, Neway, Winters in Leads | True | By Olin Downes | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/carrasquel-to-be-honored.html | Carrasquel to Be Honored | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/compromise-drawn-for-greek-amnesty.html | COMPROMISE DRAWN FOR GREEK AMNESTY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/colgatepalmolive-stock-taken.html | Colgate-Palmolive Stock Taken | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/garden-state-entries.html | Garden State Entries | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/columbia-student-gets-grantland-rice-award.html | Columbia Student Gets Grantland Rice Award | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/giants-koslo-defeats-yanks-in-world-series-opener-51-koslo-and.html | Giants' Koslo Defeats Yanks In World Series Opener, 5-1; KOSLO AND GIANTS BEAT YANKEES, 5-1 | True | By John Drebinger | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/advertising-news-florida-fruit-drive-urged.html | Advertising News; Florida Fruit Drive Urged | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/architects-to-hold-outing.html | Architects to Hold Outing | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/frank-grey-noted-as-a-composer-67.html | FRANK GREY, NOTED AS A COMPOSER, 67 | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/joseph-b-glebocki-city-magistrate-54.html | JOSEPH B. GLEBOCKI, CITY MAGISTRATE, 54 | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/meyer-estate-left-chiefly-to-public-barnard-founders-will-gives.html | MEYER ESTATE LEFT CHIEFLY TO PUBLIC; Barnard Founder's Will Gives Most of Residue to Schools and Charitable Bodies | True | | 1979-07-24 | RE000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/stocks-are-curbed-by-profittaking-market-pauses-after-advance-and.html | STOCKS ARE CURBED BY PROFIT-TAKING; Market Pauses After Advance and Prices Are Allowed to Find Own Level INDEX EASES 0.15 POINT Traders Are Chary Because of Rise, Fearing Possible Invitation to Realizing | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/goldsmith-writes-play-for-mitchell-author-of-what-a-life-plans.html | GOLDSMITH WRITES PLAY FOR MITCHELL; Author of 'What a Life' Plans Family Comedy for Actor Seen as Willy Loman | True | By Sam Zolotow | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-charges-3-in-fraud-hydrogen-bomb-plant-employe-and-wife-are.html | U.S. CHARGES 3 IN FRAUD; Hydrogen Bomb Plant Employe and Wife Are Arrested | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rochester-man-found-hanged.html | Rochester Man Found Hanged | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cornerstone-laid-for-welfare-unit-big-harlem-center-is-first-of.html | CORNERSTONE LAID FOR WELFARE UNIT; Big Harlem Center Is First of Kind Built by City--Sharkey and McCarthy Officiate | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/staffs-feelings-mixed.html | Staff's Feelings Mixed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/reuben-guskin-64-led-actors-union-jewish-daily-forward-board-member.html | REUBEN GUSKIN, 64, LED ACTORS' UNION; Jewish Daily Forward Board Member Dies—Former Head of the Workmen's Circle | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/coordination-with-british.html | Coordination With British | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/composhaw-in-front-sixunderpar-65-wins-by-two-strokes-in-proamateur.html | COMPO-SHAW IN FRONT; Six-Under-Par 65 Wins by Two Strokes in Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/nuptials-on-oct-27-for-eleanor-braman.html | NUPTIALS ON OCT. 27 FOR ELEANOR BRAMAN | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/chief-of-broadcasters-cautions-on-censorship.html | Chief of Broadcasters Cautions on Censorship | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/the-screen-four-new-movies-open-an-american-in-paris-arrival-of.html | THE SCREEN: FOUR NEW MOVIES OPEN; 'An American in Paris,' Arrival of Music Hall, Has Gene Kelly and Leslie Caron in Leads | True | By Bosley Crowther | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dr-robert-j-cook-orthopedist-dies-new-haven-surgeon-long-in-yales.html | DR. ROBERT J. COOK, ORTHOPEDIST, DIES; New Haven Surgeon, Long in Yale's Health Department, Helped Found Posture Clinic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/atom-submarine-tests-voted.html | Atom Submarine Tests Voted | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/young-democrats-snub-dixiecrats-truman-delegation-seated-at-st.html | YOUNG DEMOCRATS SNUB 'DIXIECRATS'; Truman Delegation Seated at St. Louis Convention, States' Righters Are Rebuffed | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/spaak-is-fully-recovered.html | Spaak Is Fully Recovered | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/barons-dixie-victors-birmingham-tops-houston-42-taking-series-in-6.html | BARONS DIXIE VICTORS; Birmingham Tops Houston, 4-2, Taking Series in 6 Games | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-to-appeal-ruling-in-dollar-stock-case.html | U.S. TO APPEAL RULING IN DOLLAR STOCK CASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mansergh-to-take-post-soon.html | Mansergh to Take Post Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-scene-in-harlem.html | NEW SCENE IN HARLEM | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/heart-massage-revives-man-dead-10-minutes.html | Heart Massage Revives Man 'Dead 10 Minutes' | True | | 1979-07-24 | RE000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/old-ford-tougher-than-train.html | Old Ford Tougher Than Train | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/moroccan-tribes-send-rugs-here-made-in-morocco-for-a-modern-room.html | MOROCCAN TRIBES SEND RUGS HERE; MADE IN MOROCCO FOR A MODERN ROOM | True | By Betty Pepis | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/great-neck-choir-on-voice.html | Great Neck Choir on Voice | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bartell-conviction-reversed.html | Bartell Conviction Reversed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sanitation-head-suspends-17-more-drive-continues-on-workers-engaged.html | SANITATION HEAD SUSPENDS 17 MORE; Drive Continues on Workers Engaged in Union Slowdown, Bringing the Total to 69 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/argentina-eases-wounds-of-revolt-rebels-sentences-approved-by-peron.html | ARGENTINA EASES WOUNDS OF REVOLT; Rebels' Sentences, Approved by Peron, Viewed as Light -- Shake-Up Continues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/britain-stations-ships-on-route-of-royal-plane.html | Britain Stations Ships On Route of Royal Plane | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/tell-people-more-spender-advises-they-should-have-all-the-facts.html | TELL PEOPLE MORE, SPENDER ADVISES; They Should Have All the Facts About War on Communism, Australian Envoy Says | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mrs-carlisle-bride-of-jh-alexandre-3d.html | MRS. CARLISLE BRIDE OF J.H. ALEXANDRE 3D | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aggnnis-452-average-leads-college-punters.html | Aggnnis' 45.2 Average Leads College Punters | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sharp-rise-is-sought-in-bronx-blood-gifts.html | SHARP RISE IS SOUGHT IN BRONX BLOOD GIFTS | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/finds-iran-antiwest-exenvoy-also-reports-nation-is-inimical-to.html | FINDS IRAN ANTI-WEST; Ex-Envoy Also Reports Nation Is Inimical to Israel | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/general-bradley-returns-from-korea.html | GENERAL BRADLEY RETURNS FROM KOREA | True | The New York Times | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/censorship-fight-urged-vigilante-groups-to-open-up-public-records.html | CENSORSHIP FIGHT URGED; 'Vigilante' Groups to Open Up Public Records Proposed | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aerial-duels-likely-to-decide-three-major-tests-the-big-guns-of.html | Aerial Duels Likely to Decide Three Major Tests; THE BIG GUNS OF PRINCETON'S FOOTBALL SQUAD | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/foreigners-to-get-key-bolivian-jobs-will-be-placed-in-several-major.html | FOREIGNERS TO GET KEY BOLIVIAN JOBS; Will Be Placed in Several Major Ministries in Experiment Projected Under U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/truman-signs-loan-bill-lending-by-exportimport-bank-increased-to.html | TRUMAN SIGNS LOAN BILL; Lending by Export-Import Bank Increased to $4,500,000,000 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bradleyhughes.html | Bradley--Hughes | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soviet-denies-blame-on-berlin-blockade.html | SOVIET DENIES BLAME ON BERLIN BLOCKADE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/peace-hopes-rise-in-bronx-walkout-building-service-union-agrees-to.html | PEACE HOPES RISE IN BRONX WALKOUT; Building Service Union Agrees to Delay Spread of Strike -- Night Parleys Held | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sale-of-paintings-nets-140205.html | Sale of Paintings Nets $140,205 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/australian-force-seizes-major-hill-allied-attack-in-korea-is-said.html | AUSTRALIAN FORCE SEIZES MAJOR HILL; Allied Attack in Korea Is Said to Prove Value of the New Commonwealth Division | | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cotton-holdout-found-effective-memphis-market-merchants-are-forced.html | COTTON HOLD-OUT FOUND EFFECTIVE; Memphis Market Merchants Are Forced to Scour Belt in Effort to Buy Staple | True | By J.h. Carmical Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/joselli-sales-manager-named-vice-president.html | Joselli Sales Manager Named Vice President | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/senate-modifies-pricing-formula-capehart-amendment-proviso-for.html | SENATE MODIFIES PRICING FORMULA; Capehart Amendment Proviso for Higher Ceilings Appeal Would Be Abolished | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/buys-mamaroneck-home-jk-hughes-acquires-dwelling-on-villa-avenue.html | BUYS MAMARONECK HOME; J.K. Hughes Acquires Dwelling on Villa Avenue | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/truman-is-hopeful-war-is-avoidable-says-however-he-is-not-sure.html | TRUMAN IS HOPEFUL WAR IS AVOIDABLE; Says, However, He Is Not Sure Whether New Soviet Atomic Blast Makes It Likelier | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mill-assessment-scored-town-official-again-complains-of-cut-for.html | MILL ASSESSMENT SCORED; Town Official Again Complains of Cut for Steel Plant | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/city-registration-trails-on-4th-day-243235-enroll-for-november.html | CITY REGISTRATION TRAILS ON 4TH DAY; 243,235 Enroll for November Election, a Drop of 82,471 Below 'Off Year' of '47 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rosenberghummel.html | Rosenberg—Hummel | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/fund-to-aid-service-mens-heirs.html | Fund to Aid Service Men's Heirs | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/school-teams-in-night-game.html | School Teams in Night Game | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/books-of-the-times-follies-and-foibles-her-meat.html | Books of The Times; Follies and Foibles Her Meat | | By Orville Prescott | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/marine-colonel-killed-in-korea.html | Marine Colonel Killed in Korea | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/president-of-subsidiary-named-to-utility-board.html | President of Subsidiary Named to Utility Board | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/press-unit-convicts-perons-government.html | PRESS UNIT CONVICTS PERON'S GOVERNMENT | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/big-soviet-forces-drill-in-east-zone-elements-of-six-armies-plus.html | BIG SOVIET FORCES DRILL IN EAST ZONE; Elements of Six Armies, Plus 1,000 Planes, Participating in Climax of Maneuvers | | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/pensions-debate-begun.html | Pensions Debate Begun | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gainza-paz-lauds-advertisers-help-they-supported-la-prensa-even-at.html | GAINZA PAZ LAUDS ADVERTISERS' HELP; They Supported La Prensa, Even at Higher Cost, and Kept It Free, Ex-Publisher Says AD MEN PRAISE HIS WORK Convention Hears of Japanese and German Markets and Investment Outlook | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/phoney-peace-plea-seen-if-truce-comes.html | 'PHONEY PEACE PLEA SEEN IF TRUCE COMES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/schools-criticized-over-night-football.html | SCHOOLS CRITICIZED OVER NIGHT FOOTBALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mrs-ahearn-married-former-lucy-murphy-bride-here-of-john-merkle.html | MRS. AHEARN MARRIED; Former Lucy Murphy Bride Here of John Merkle Doolan | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dolan-heads-union-harriers.html | Dolan Heads Union Harriers | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yonkers-feature-to-royal-pastime-victor-goes-mile-in-204-35-and.html | YONKERS FEATURE TO ROYAL PASTIME; Victor Goes Mile in 2:04 3/5 and Pays $43.50--Don Scott Second, Lingo Direct 3d | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yale-censors-its-study-of-censorship-breaches.html | Yale Censors Its Study Of Censorship Breaches | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/service-club-gains-by-belmont-ball-many-entertain-in-connection.html | SERVICE CLUB GAINS BY BELMONT BALL; Many Entertain in Connection With Futurity Fete at Plaza --Racing Silks in Decor | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mrs-ingalls-nuptials-daughter-of-late-r-jay-flicks-wed-to-bromley-s.html | MRS. INGALLS NUPTIALS; Daughter of Late R. Jay Flicks Wed to Bromley S. Stone | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/10-priests-6-laymen-get-catholic-honors.html | 10 PRIESTS, 6 LAYMEN GET CATHOLIC HONORS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/motorists-classes-set-nyu-and-safety-council-plan-free-sessions-for.html | MOTORISTS' CLASSES SET; N.Y.U. and Safety Council Plan Free Sessions for Adults | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/no-bulletin-on-senora-peron.html | No Bulletin on Senora Peron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/ruling-is-protested-on-czech-shipments.html | RULING IS PROTESTED ON CZECH SHIPMENTS | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/thugs-overlook-8000-two-tie-up-six-in-office-and-escape-with-400-to.html | THUGS OVERLOOK $8,000; Two Tie Up Six in Office and Escape With $400 to $500 | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/weapon-collection-sold-relics-from-england-auctioned-for-22332-in.html | WEAPON COLLECTION SOLD; Relics From England Auctioned for $22,332 in 2-day Sale | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/2117-pay-to-stand-nearly-six-hours-stadium-gathering-of-65673-falls.html | 2,117 PAY TO STAND NEARLY SIX HOURS; Stadium Gathering of 65,673 Falls Short of Capacity-- 10,501 in Bleachers | True | By Louis Effrat | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/jegge-kruk.html | Jegge--Kruk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/federal-park-director-due-to-retire-on-dec-8.html | Federal Park Director Due to Retire on Dec. 8 | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-move-in-korea.html | NEW MOVE IN KOREA | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/heads-new-security-unit-of-the-coast-guard-here.html | Heads New Security Unit Of the Coast Guard Here | True | U.S. Coast Guard | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/trotting-futurity-to-ford-hanover-unbeaten-colt-sets-season-record.html | TROTTING FUTURITY TO FORD HANOVER; Unbeaten Colt Sets Season Record of 2:03 2/5 in Rich Event in Kentucky | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/smaller-squash-is-winning-favor-and-even-new-england-turns-to-it.html | Smaller Squash Is Winning Favor, And Even New England Turns to It; The Large and Old-Time Hubbard Is Still Available Here, but the Trend Is to the Acorn and Butternut Types | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/saroyan-sued-for-separation.html | Saroyan Sued for Separation | True | | 1979-07-24 | RE000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-strike-cripples-us-steel.html | New Strike Cripples U.S. Steel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/emily-hartwell-92-long-a-missionary.html | EMILY HARTWELL, 92, LONG A MISSIONARY | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/council-lays-base-of-city-labor-code-though-opposing-isaacs-bill.html | COUNCIL LAYS BASE OF CITY LABOR CODE; Though Opposing Isaacs Bill, Employe Groups Favor 'Little Wagner Act' Embodying It | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/a-bregman-dead-electrochemist-consulting-engineer-had-been-an.html | A. BREGMAN DEAD; ELECTROCHEMIST; Consulting Engineer Had Been an Instructor in Army Camp During First World War | True | Kalden-Kazajian | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/business-world-hosiery-shipments-decline.html | Business World; Hosiery Shipments Decline | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sollazzo-sentencing-put-off.html | Sollazzo Sentencing Put Off | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/college-editor-ousted-accused-of-being-a-sponsor-of-red-youth.html | COLLEGE EDITOR OUSTED; Accused of Being a Sponsor of Red Youth Festival | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/holes-new-deputy-chief-of-eighth-army-in-korea.html | Holes New Deputy Chief Of Eighth Army in Korea | True | U.S. Army | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/admit-book-store-theft-9-exstudents-plead-in-nyu-swindle-involving.html | ADMIT BOOK STORE THEFT; 9 Ex-Students Plead in N.Y.U. Swindle Involving 2 Others | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/holdup-man-gets-2866-payroll.html | Hold-Up Man Gets $2,866 Payroll | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/series-facts-and-figures.html | Series Facts and Figures | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/touchdown-after-horn-wins-west-virginia-game.html | Touchdown After Horn Wins West Virginia Game | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wedemeyer-seen-reversing-views-state-department-says-he-praised.html | WEDEMEYER SEEN REVERSING VIEWS; State Department Says He Praised Four Diplomats He Recently Criticized STIMSON LETTERS CITED Truman Cannot Recall Parley at White House to Consider Halting Aid to China | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aid-by-gabrielson-to-rfc-man-shown-at-heading-before-senators.html | AID BY GABRIELSON TO R.F.C. MAN SHOWN; AT HEADING BEFORE SENATORS | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/danish-paper-here-marks-60th-year-veteran-editor.html | DANISH PAPER HERE MARKS 60TH YEAR; VETERAN EDITOR | True | The New York Times | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/auto-theft-rise-reported.html | Auto Theft Rise Reported | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/police-trial-of-32-put-off-to-oct-18.html | POLICE TRIAL OF 32 PUT OFF TO OCT. 18 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/tollbridge-bill-passed.html | Toll-Bridge Bill Passed | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/attack-in-indochina.html | ATTACK IN INDO-CHINA | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soviet-atomic-power-reports-indicate-increase-in-output-but-us.html | Soviet Atomic Power; Reports Indicate Increase in Output but U.S. Still Is Believed to Hold Lead | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hampton-robbery-reported-solved-3-held-in-other-thefts-are-indicted.html | HAMPTON ROBBERY REPORTED 'SOLVED'; 3, Held in Other Thefts, Are Indicted in $150,000 Jewel Burglary in Park Ave. Home | True | | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-imprisons-german-woman.html | U.S. Imprisons German Woman | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/apartments-lead-in-brooklyn-sales-deals-closed-on-vernon-avenue-and.html | APARTMENTS LEAD IN BROOKLYN SALES; Deals Closed on Vernon Avenue and Chauncey Street--Home in Other Borough Trading | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aranha-gets-vargas-bid-exforeign-minister-asked-to-head-brazil.html | ARANHA GETS VARGAS BID; Ex-Foreign Minister Asked to Head Brazil Group at U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/phil-baker-in-concert-actor-to-be-narrator-at-first-philharmonic.html | PHIL BAKER IN CONCERT; Actor to Be Narrator at First Philharmonic Youth Program | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/letters-to-the-times-to-regulate-broadcasting-treaty-said-to-grant.html | Letters to The Times; To Regulate Broadcasting Treaty Said to Grant Concessions at Expense of United States | True | F.C.M. JAHN. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cleaner-harlem-sought-citizens-group-is-formed-to-conduct-yearround.html | CLEANER HARLEM SOUGHT; Citizens' Group Is Formed to Conduct Year-Round Drive | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/ridgway-asks-foe-to-pick-a-new-site-for-truce-parley-un-leader.html | RIDGWAY ASKS FOE TO PICK A NEW SITE FOR TRUCE PARLEY; U.N. Leader Replies Quickly After Red Rejection of Offer for Talks at Songhyon ALLIED ATTACK IS SLOWED Enemy Hurls Counter-Thrusts--Effect of the Offensive on Armistice Aim Weighed | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/trevers-joins-ackerman-co.html | Trevers Joins Ackerman & Co. | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/arms-and-aid-bills-delayed.html | Arms and Aid Bills Delayed | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/car-tabs-available-dec-3-devices-to-be-evidence-of-1952.html | CAR TABS AVAILABLE DEC. 3; Devices to Be Evidence of 1952 Registration of Autos | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hurricane-moves-to-sea-rain-may-mar-game-here.html | Hurricane Moves to Sea; Rain May Mar Game Here | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/relied-on-sinker-says-lefthander-world-series-game-just-like-any.html | RELIED ON 'SINKER, SAYS LEFT-HANDER; World Series Game Just Like Any Other, Koslo Discovers --Pays Tribute to Berra | True | By Dave Koslo As Told Th the United Press. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/indonesians-split-on-japanese-pact-treaty-ratification-may-hang-on.html | INDONESIANS SPLIT ON JAPANESE PACT; Treaty Ratification May Hang on Tokyo Concessions in a Bilateral Agreement | True | By Tillman Durdin Special to the New York Times. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/83s-tie-for-golf-lead-peggy-mackie-and-roslyn-swift-set-pace-at.html | 83'S TIE FOR GOLF LEAD; Peggy Mackie and Roslyn Swift Set Pace at Glen Oaks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/topics-and-sidelights-of-the-day-in-wall-street-commonwealth.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Commonwealth & Southern | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/miss-carlsons-card-of-79-is-best-in-tourney-on-maplewood-course-but.html | Miss Carlson's Card of 79 Is Best In Tourney on Maplewood Course; But She Receives Net Award With 79-10-69 --Gross Prize Goes to Miss Park, 82, on Draw After Tie With Miss Kern | True | By Maureen Orcutt Special to the New York Times. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/city-schools-hire-a-realty-expert-df-lehnert-heads-bureau-of.html | CITY SCHOOLS HIRE A REALTY EXPERT; D.F. Lehnert Heads Bureau of Maintenance, Against Which Charges Have Been Made | True | | 1979-07-24 | RE000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bonds-and-shares-on-london-market-japanese-report-of-payments-sends.html | BONDS AND SHARES ON LONDON MARKET; Japanese Report of Payments Sends One Issue Above Par for First Time Since 1914 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/motor-products-corp-two-pension-and-stock-option-plans-voted-by.html | MOTOR PRODUCTS CORP.; Two Pension and Stock Option Plans Voted by Holders | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/denver-u-explains-grants-to-athletes.html | DENVER U. EXPLAINS GRANTS TO ATHLETES | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/de-witts-gains-at-net-reed-golden-hagist-also-win-in-panamerican.html | DE WITTS GAINS AT NET; Reed, Golden, Hagist Also Win in Pan-American Tourney | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/columbia-gives-new-oil-rights.html | Columbia Gives New Oil Rights | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/moody-asks-a-detroit-tax-inquiry-to-crack-the-gray-market-in-steel.html | Moody Asks a Detroit Tax Inquiry To Crack the Gray Market in Steel; REVENUE INQUIRY IN DETROIT ASKED | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gabrielson-firm-lagging-in-output-carthage-hydrocol-inc-never-has.html | GABRIELSON FIRM LAGGING IN OUTPUT; Carthage Hydrocol, Inc., Never Has Reached Full Production Despite R.F.C. Loan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/villemain-off-for-us-tour.html | Villemain Off for U.S. Tour | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/three-regulars-quit-boston-hockey-squad.html | Three Regulars Quit Boston Hockey Squad | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/food-news-falls-bounty-fills-stalls-prices-satisfy-budgets-and.html | Food News: Fall's Bounty Fills Stalls; Prices Satisfy Budgets and Color of Produce Pleases the Eye | True | By Jane Nickerson | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/chicago-tribune-raises-price.html | Chicago Tribune Raises Price | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/events-of-interest-in-shipping-world-maritime-board-opens-hearing.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Opens Hearing on Contracts for Sale of Constitution, Independence | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/investor-acquires-block-in-harlem-buys-houses-at-147th-street-held.html | INVESTOR ACQUIRES BLOCK IN HARLEM; Buys Houses at 147th Street Held 50 Years--Other Deals in Manhattan | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/canadian-food-prices-off-others-tend-up.html | CANADIAN FOOD PRICES OFF, OTHERS TEND UP | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/ban-on-rough-play-asked-by-boucher-rangers-manager-would-get-tough.html | BAN ON ROUGH PLAY ASKED BY BOUCHER; Rangers' Manager Would Get 'Tough' With Violators of League Hockey Rules | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/french-cavalry-team-sails.html | French Cavalry Team Sails | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/billion-debt-rise-tops-amendments-borrowing-500000000-each-for-city.html | BILLION DEBT RISE TOPS AMENDMENTS; Borrowing $500,000,000 Each for City Subway and State Thruway Put to Voters | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/british-trade-lag-is-unchecked-in-5l-unfavorable-balance-rose-to.html | BRITISH TRADE LAG IS UNCHECKED IN '5l; Unfavorable Balance Rose to 122,000,000 in Half Year After Surplus in 1950 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rent-gouging-inquiry-today.html | Rent Gouging Inquiry Today | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wool-prices-up-40-last-week-exceeded-at-geelong-50c-below-1950-at.html | WOOL PRICES UP 40%; Last Week Exceeded at Geelong -- 50c Below 1950 at Sydney | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/state-nurses-bar-wage-bargaining-heads-state-nurses.html | STATE NURSES BAR WAGE BARGAINING; HEADS STATE NURSES | True | Voss | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/oil-shortage-is-seen-continuing-into-1952.html | OIL SHORTAGE IS SEEN CONTINUING INTO 1952 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/7800000-raised-by-l-n-in-market-equipment-issue-sold-at-cost-of.html | $7,800,000 RAISED BY L.& N. IN MARKET; Equipment Issue Sold at Cost of 2.795%-- Heyden Corp. Offers Holders Rights | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/anne-marie-mniff-becomes-fiancee-two-engaged-girls-and-a-bride-of.html | ANNE MARIE M'NIFF BECOMES FIANCEE; TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/closing-the-ring.html | "CLOSING THE RING" | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/famous-novel-recalled-the-last-surviving-child-of-ramona-heroine-is.html | FAMOUS NOVEL RECALLED; The Last Surviving Child of 'Ramona' Heroine is Dead | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/june-kovach-bows-at-piano-keyboard.html | JUNE KOVACH BOWS AT PIANO KEYBOARD | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/judges-deny-role-in-jail-congestion-members-of-general-sessions.html | JUDGES DENY ROLE IN JAIL CONGESTION; Members of General Sessions Reject Charge That 3-Month Vacations Create Burden | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/decline-in-grains-called-technical-reactionary-tendency-traced-to.html | DECLINE IN GRAINS CALLED TECHNICAL; Reactionary Tendency Traced to Decline in Demand and Profit-Taking in All Pits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-bank-experts-end-study-in-spain-franco-as-a-proud-grandfather.html | U.S. BANK EXPERTS END STUDY IN SPAIN; FRANCO AS A PROUD GRANDFATHER | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sharkey-and-halley-lose-neither-wins-endorsement-of-young.html | SHARKEY AND HALLEY LOSE; Neither Wins Endorsement of Young Democratic Club | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/text-of-truman-security-statement-and-transcript-of-discussion.html | Text of Truman Security Statement and Transcript of Discussion; Statement by President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/employers-free-speech.html | EMPLOYERS "FREE SPEECH" | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/uranium-found-in-chile-located-by-us-geologists-in-waste-at-mines.html | URANIUM FOUND IN CHILE; Located by U.S. Geologists In Waste at Mines | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yugoslav-asks-swedish-asylum.html | Yugoslav Asks Swedish Asylum | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/former-coalition-ends-israeli-rift-mapai-socialists-and-nations-4.html | FORMER COALITION ENDS ISRAELI RIFT; Mapai Socialists and Nation's 4 Religious Parties Again Create a Government | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cotton-prices-off-on-private-report-market-goes-steadily-lower.html | COTTON PRICES OFF ON PRIVATE REPORT; Market Goes Steadily Lower, Closing 15 to 24 Points Down on Estimate Over U.S. Total | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/commodities-dull-and-prices-uneven-cocoa-gains-11-to-20-points-in.html | COMMODITIES DULL AND PRICES UNEVEN; Cocoa Gains 11 to 20 Points in Only 34 Lots--Domestic Sugar Firm, Coffee Quiet | True | | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/red-sox-said-to-offer-williams-to-any-one-of-4-clubs-in-trade.html | Red Sox Said to Offer Williams To Any One of 4 Clubs in Trade; Report Indicates White Sox, Indians, Tigers or Yankees May Obtain the Slugger-- Boudreau Seen as Boston Pilot | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/iowa-man-veterans-chaplain.html | Iowa Man Veterans' Chaplain | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/eye-injuries-cause-nocontest-draw-vaccari-mcrea-sustain-cuts-that.html | EYE INJURIES CAUSE 'NO-CONTEST DRAW'; Vaccari, McRea Sustain Cuts That End Worcester Bout After Second Round | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/fatigue-tests-described-tufts-head-asserts-tiredness-does-not.html | FATIGUE TESTS DESCRIBED; Tufts Head Asserts Tiredness Does Not Affect Accuracy | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/library-curb-seen-in-carnegie-grants.html | LIBRARY CURB SEEN IN CARNEGIE GRANTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cup-net-team-sets-training.html | Cup Net Team Sets Training | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/italian-reds-to-parade-today.html | Italian Reds to Parade Today | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/fortune-says-aec-cleared-atom-article-and-bought-500-reprints-for.html | Fortune Says A.E.C. Cleared Atom Article And Bought 500 Reprints for Distribution | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/textile-dealers-invited-to-bid-on-defense-needs.html | Textile Dealers Invited To Bid on Defense Needs | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/npa-would-avoid-death-sentences-fleischmann-says-he-is-sure.html | N.P.A. WOULD AVOID 'DEATH SENTENCES'; Fleischmann Says He Is Sure Substitutes for Scarce Metal Will Be Found for Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/water-low-in-west-maryland.html | Water Low in West Maryland | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/texts-of-the-messages-on-truce-parleys-communist-message.html | Texts of the Messages on Truce Parleys; Communist Message | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kempton-favors-the-double-wing-mercersburg-football-coach-has-found.html | KEMPTON FAVORS THE DOUBLE WING; Mercersburg Football Coach Has Found Formation Most Reliable in 20 Years | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/plants-proposed-for-dual-service-wilson-gm-president-shows-how.html | PLANTS PROPOSED FOR DUAL SERVICE; Wilson, G.M. President, Shows How Industry Can Be Geared for Peace or Wartime Output ARMS STOCKPILE OBVIATED Ordnance Association Awards Harrison Medal for Service at Annual Dinner in Ohio | True | By Elie Abel Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/shanghai-executes-142-more.html | Shanghai Executes 142 More | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/british-circulation-up-rise-of-3349000-indicated-in-bank-of-england.html | BRITISH CIRCULATION UP; Rise of 3,349,000 Indicated in Bank of England Report | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-again-suffers-bank-suit-setback-medina-holds-pillsbury-mills.html | U.S. AGAIN SUFFERS BANK SUIT SETBACK; Medina Holds Pillsbury Mills Case Does Not Necessarily Support Monopoly Charge | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bourjois-barbara-gould-appoint-sales-executive.html | Bourjois, Barbara Gould Appoint Sales Executive | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aid-to-prisoners-extended.html | Aid to Prisoners Extended | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gen-stratemeyer-to-retire-from-air-force-veteran-flier-had-a-heart.html | Gen. Stratemeyer to Retire From Air Force; Veteran Flier Had a Heart Attack in May | True | | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/medical-aid-bill-loses-sent-back-to-senate-committee-as-amendment.html | MEDICAL AID BILL LOSES; Sent Back to Senate Committee as Amendment Is Defeated | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/golf-title-to-miss-bisgood.html | Golf Title to Miss Bisgood | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/travelers-aid-opens-drive-for-340000-to-maintain-and-expand.html | Travelers Aid Opens Drive for $340,000 To Maintain and Expand Services Here | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dance-assists-hospital-bellevue-youth-recreation-unit-gains-by.html | DANCE ASSISTS HOSPITAL; Bellevue Youth Recreation Unit Gains by Plaza Dinner Fete | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/palestine-case-advanced-un-unit-sees-compromise-on-peaceful.html | PALESTINE CASE ADVANCED; U.N. Unit Sees Compromise on Peaceful Declaration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kremlin-honors-kuusinen.html | Kremlin Honors Kuusinen | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/in-the-nation-who-will-keep-the-security-keepers-secure.html | In The Nation; Who Will Keep the Security Keepers Secure? | True | By Arthur Krock | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rain-helps-south-queensland.html | Rain Helps South Queensland | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rutgers-names-captains.html | Rutgers Names Captains | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/3-berlin-parties-would-join-bonn-red-drive-for-unity-parleys.html | 3 BERLIN PARTIES WOULD JOIN BONN; Red Drive for Unity Parleys Backfires as West Germans Move to Cement Links | True | By Farnsworth Fowle Special To the New York Times. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/westrum-still-a-loser.html | Westrum Still a Loser | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/four-days-registration-in-the-city.html | Four Days' Registration in the City | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kaplan-nardico-box-here-tonight-heavyweights-to-meet-in-main-st.html | KAPLAN, NARDICO BOX HERE TONIGHT; Heavyweights to Meet in Main St. Nicks Bout of 10 Rounds -- Perez Fights Lovatt | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/jailed-for-forging-us-bond.html | Jailed for Forging U.S. Bond | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/newspapers-plan-aid-to-retailers-nationwide-effort-undertaken-by.html | NEWSPAPERS PLAN AID TO RETAILERS; Nation-wide Effort Undertaken by A.N.P.A. to Help Stores Build Sales and Profits | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-quartz-orientation-unit.html | New Quartz Orientation Unit | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/telegraphic-cable-to-orient-to-lapse.html | TELEGRAPHIC CABLE TO ORIENT TO LAPSE | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/water-supply-bill-passed.html | Water Supply Bill Passed | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/joins-city-stores-board-goldsmith-head-of-lansburgh-bro-elected-to.html | JOINS CITY STORES BOARD; Goldsmith, Head of Lansburgh & Bro., Elected to Directorship | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/house-passes-seizure-bill.html | House Passes Seizure Bill | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-newsprint-use-7000000-tons-in-60-anpa-estimate-is-made-in-study.html | U.S. NEWSPRINT USE 7,000,000 TONS IN '60; A.N.P.A. Estimate Is Made in Study Presented at Parley Here With Canadian Mills | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/oedipus-captures-brook-chase-beating-palaja-by-three-lengths-the.html | Oedipus Captures Brook Chase, Beating Palaja by Three Lengths; THE VICTOR SHOWING THE WAY IN HISTORIC JUMPING RACE AT BELMONT | True | By James Roach | 1979-07-24 | RE000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/business-loans-continue-to-soar-117000000-rise-in-week-reported-for.html | BUSINESS LOANS CONTINUE TO SOAR; $117,000,000 Rise in Week Reported for Banks Here to $7,365,000,000 Peak | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hadnt-orter-wins-at-25.html | Hadn't Orter Wins at 2-5 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/chapman-fears-energy-shortage-severe-lack-of-power-already-met.html | CHAPMAN FEARS ENERGY SHORTAGE; Severe Lack of Power Already Met, Especially in Northwest, Secretary Tells Press Club | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/arabs-to-raise-un-issue-will-seek-backing-to-end-rule-of-french-in.html | ARABS TO RAISE U.N. ISSUE; Will Seek Backing to End Rule of French in Morocco | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yugoslavs-deed-embassy-site.html | Yugoslavs Deed Embassy Site | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/memorial-to-leopold-prince.html | Memorial to Leopold Prince | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/conferees-finish-housing-tax-bill-measure-would-reduce-capital.html | CONFEREES FINISH HOUSING TAX BILL; Measure Would Reduce Capital Gains Levy When Home Is Sold, Another Bought | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/judge-hull-reaches-80.html | "JUDGE" HULL REACHES 80 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/congress-fund-voted.html | Congress Fund Voted | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/house-votes-road-funds.html | House Votes Road Funds | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/senate-vote-on-revision-of-capehart-amendment.html | Senate Vote on Revision Of Capehart Amendment | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/president-laughs-off-byrnes-as-a-prophet.html | President Laughs Off Byrnes as a Prophet | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/building-plans-filed-office-structure-to-replace-new-weston-hotel.html | BUILDING PLANS FILED; Office Structure to Replace New Weston Hotel Unit | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/posthumous-silver-star-father-accepts-medal-for-cpl-meredith-l.html | POSTHUMOUS SILVER STAR; Father Accepts Medal for Cpl. Meredith L. Lehman Jr. | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/variety-of-furniture-in-new-shops-exhibit.html | VARIETY OF FURNITURE IN NEW SHOP'S EXHIBIT | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/allie-reynolds-and-truman-both-had-off-days-yesterday-president-had.html | Allie Reynolds and Truman Both Had Off Days Yesterday; President Had Trouble in Several Innings but Pitching to Dulles Was Worst | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kidnapping-mother-sees-son-taken-away.html | 'KIDNAPPING' MOTHER SEES SON TAKEN AWAY | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/citizens-union-acts-on-bench-candidates.html | CITIZENS UNION ACTS ON BENCH CANDIDATES | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wedgetype-sandal-in-kidskin.html | WEDGE-TYPE SANDAL IN KIDSKIN | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/irish-favored-tonight-notre-dame-to-play-first-game-under-lights-at.html | IRISH FAVORED TONIGHT; Notre Dame to Play First Game Under Lights at Detroit | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hurricanes-win-by-114-trip-meadow-brook-in-waterbury-polotriple-c.html | HURRICANES WIN BY 11-4; Trip Meadow Brook in Waterbury Polo—Triple C Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/fords-64-paces-kansas-city-open-new-york-pro-tops-douglas-by-2.html | FORD'S 64 PACES KANSAS CITY OPEN; New York Pro Tops Douglas by 2 Strokes in Opening Round--Ferrier Is Third HARBERT, MANGRUM NEXT They Shoot 68's as 35 Card 72 or Better--Stranahan First Among Amateurs | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rams-will-leave-today-fordham-squad-of-37-set-for-game-with-holy.html | RAMS WILL LEAVE TODAY; Fordham Squad of 37 Set for Game With Holy Cross | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bing-crosby-enters-new-field.html | Bing Crosby Enters New Field | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/columbia-squad-set-for-debut-against-harvard-tomorrow-little-will.html | Columbia Squad Set for Debut Against Harvard Tomorrow; LITTLE WILL START TEAM OF VETERANS Wodeschick Is Only Columbia Newcomer Slated for Early Action in Harvard Game LIONS TO DEPEND ON PRICE Count on Back's Experience at Baker Field Tomorrow-- Reserves Big Concern | True | By Lincoln A. Werden | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/city-opera-reviving-rigoletto-oct-12.html | CITY OPERA REVIVING 'RIGOLETTO' OCT. 12 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 13% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/moretti-gambler-slain-by-4-gunmen-in-new-jersey-cafe-talkative.html | MORETTI, GAMBLER, SLAIN BY 4 GUNMEN IN NEW JERSEY CAFE; Talkative Associate of Adonis and Costello Is Killed by 'Friends' Joking With Him LINK TO GROSS PLOT SEEN Hoodlum Said to Be Involved in 'Buying Off' of Bookie-- Hats Only Clues Found | True | By Joseph C. Ingraham Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/nj-turnpike-body-seeks-35000000-authority-invites-bond-bids-on.html | N.J. TURNPIKE BODY SEEKS $35,000,000; Authority Invites Bond Bids on Oct.17--Other Financing for Municipalities | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hoboken-acts-to-cut-taxi-fares-between-piers-and-points-here-city.html | Hoboken Acts to Cut Taxi Fares Between Piers and Points Here; City Intervenes in Long-Standing Dispute Over Rates Between the Cab Operators and Passenger Steamship Lines | True | By Joseph J. Ryan | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-rochelle-ready-with-one-fatt-calfe-one-fatt-calfe-ready-on.html | New Rochelle Ready With 'One Fatt Calfe'; ONE FATT CALFE' READY ON DEMAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-board-backs-pullman-pay-plan-urges-conductors-to-accept-offer-of.html | U.S. BOARD BACKS PULLMAN PAY PLAN; Urges Conductors to Accept Offer of 18 Cents an Hour Plus Other Factors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/weather-favored-reynolds-speed-but-giants-liked-it-too-scientific.html | Weather Favored Reynolds' Speed, but Giants Liked It, Too; SCIENTIFIC THEORY UPSET AT STADIUM Weather Man Wrong Again as Koslo Baffles the Yanks Despite 30-Mile Wind FAVORED REYNOLDS FAILS Forecast That His Fast Ball Would Be Faster Exploded --TV Adds to Interest | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-polio-cases-decrease.html | U.S. Polio Cases Decrease | True | | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/probable-batting-order-for-second-series-game.html | Probable Batting Order For Second Series Game | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/collective-security-for-west-held-near.html | COLLECTIVE SECURITY FOR WEST HELD NEAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/migrant-aid-plans-studied-at-parley-ilo-discusses-international.html | MIGRANT AID PLANS STUDIED AT PARLEY; I.L.O. Discusses International Action to Back Individual Nations' Resettling Efforts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/opposes-oil-duty-cut-coal-industry-joins-independent-petroleum-men.html | OPPOSES OIL DUTY CUT; Coal Industry Joins Independent Petroleum Men in Fight | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/senate-group-urges-approval-of-bowles.html | SENATE GROUP URGES APPROVAL OF BOWLES | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/turbojets-seen-for-air-transport-prediction-made-that-first.html | TURBO-JETS SEEN FOR AIR TRANSPORT; Prediction Made That First Commercial Planes Will Not Be the Pure Jets | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/conspiracy-charged-in-beefgrade-cases.html | CONSPIRACY CHARGED IN BEEF-GRADE CASES | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/control-of-steel-called-wasteful-pressed-metal-institute-is-told.html | CONTROL OF STEEL CALLED WASTEFUL; Pressed Metal Institute Is Told Industry Is Better Qualified Than Government for Job | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/miss-mo-bradley-engaged-to-marry-senior-at-barnard-to-be-bride-of.html | MISS M.O. BRADLEY ENGAGED TO MARRY; Senior at Barnard to Be Bride of George Henry P. Dwight, Columbia Law Student | True | Westhampton Studios | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/president-accuses-press-of-revealing-vital-war-secrets-asserts-95.html | PRESIDENT ACCUSES PRESS OF REVEALING VITAL WAR SECRETS; Asserts 95% of the Security Information of the Nation Has Now Been Published DEFENDS HIS BAN ON DATA Queried Sharply by Reporters, Who Express Fear of Abuse by Overzealous Officials | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bleacher-gate-deserted-rain-and-chill-drive-away-overnight-ticket.html | BLEACHER GATE DESERTED; Rain and Chill Drive Away Overnight Ticket Seekers | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/ethiopians-score-with-bayonets.html | Ethiopians Score With Bayonets | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/advanced-by-jones-laughlin.html | Advanced by Jones & Laughlin | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/peiping-now-trading-most-with-east-bloc.html | PEIPING NOW TRADING MOST WITH EAST BLOC | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wile-you-register-today.html | WILE YOU REGISTER TODAY? | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/price-here-drops-on-foreign-silver-quotations-fall-541-cents-an.html | PRICE HERE DROPS ON FOREIGN SILVER; Quotations Fall 5.41 Cents an Ounce to Lowest Since Jan. 8 - -London Rate Unchanged | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/reds-in-trade-with-cubs-exchange-pramesa-and-usher-for-burgess-and.html | REDS IN TRADE WITH CUBS; Exchange Pramesa and Usher for Burgess and Borkowski | True | | 1979-07-24 | RE000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wherry-has-operation-nebraska-senator-reported-to-be-in-good.html | WHERRY HAS OPERATION; Nebraska Senator Reported to Be in Good Condition | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/jury-will-see-series.html | Jury Will See Series | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/takes-post-on-the-board-of-city-convention-unit.html | Takes Post on the Board Of City Convention Unit | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/george-vi-honors-cathedral.html | George VI Honors Cathedral | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mrs-sc-lamport-hadassah-leader-member-of-national-board-of-womens.html | MRS. S.C. LAMPORT, HADASSAH LEADER; Member of National Board of Women's Zionist Group Dies --Active in Many Charities | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cash-dividends-of-corporations-this-year-12-above-1950-reflect-us.html | Cash Dividends of Corporations This Year, 12% Above 1950, Reflect U.S. Defense Boom | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/afl-council-renominates.html | A.F.L. Council Renominates | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/illegal-wiretaps-charged-by-reds-17-indicted-in-conspiracy-ask.html | ILLEGAL WIRETAPS CHARGED BY REDS; 17 Indicted in Conspiracy Ask Dismissal it Case Is Based on Recorded Talks | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/20th-centuryfox-votes-revamping-stockholders-approve-terms-of-order.html | 20TH CENTURY-FOX VOTES REVAMPING; Stockholders Approve Terms of Order to Divorce Theatre Interests, Excepting Roxy GETS SWISS COLOR RIGHTS Licensed to Make Eidophor Process Anywhere Except in Europe--Rise in Net Seen | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sheaffer-pen-net-off-to-143-share-6month-sales-rise-24-but-earnings.html | SHEAFFER PEN NET OFF TO $1.43 SHARE; 6-Month Sales Rise 24% but Earnings on Common Slip From $1.53 Year Ago | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yankees-solemn-and-silent-after-first-defeat-in-series-opener-since.html | Yankees Solemn and Silent After First Defeat in Series Opener Since '36; Scenes in the Stadium When Dark Homered; Giants Mobbing Koslo After the Game | True | By James P. Dawson | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/3-new-lines-offered-boue-soeurs-exhibits-designs-with-its-custom.html | 3 NEW LINES OFFERED; Boue Soeurs Exhibits Designs With Its Custom Fashions | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gold-strike-in-california-assays-400700-a-ton.html | Gold Strike in California Assays $400-$700 a Ton | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/last-britons-quit-iran.html | Last Britons Quit Iran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gen-mitchells-sister-to-run.html | Gen. Mitchell's Sister to Run | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/as-acting-mayor-proclaimed-united-hospital-fund-day.html | AS ACTING MAYOR PROCLAIMED UNITED HOSPITAL FUND DAY | True | The New York Times | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/durocher-enthusiastic-an-praise-of-highs-scouting-report-on-the.html | Durocher Enthusiastic an Praise of High's Scouting Report on the Yankees; Highlights in the Opening Contest of the 1951 World Series at the Yankee Stadium Yesterday | True | By Roscoe McGowen | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/engineering-jobs-total-421900000.html | ENGINEERING JOBS TOTAL $421,900,000 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/murphy-leaves-for-visit-to-us.html | Murphy Leaves for Visit to U.S. | True | | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/confirmation-power-for-council-is-urged.html | CONFIRMATION POWER FOR COUNCIL IS URGED | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/drive-by-vierminh-reported-stalled-2-rebel-units-in-indochina-set.html | DRIVE BY VIERMINH REPORTED STALLED; 2 Rebel Units in Indo-China Set Back, One With Aid of Planes Sent by U.S., French Say | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rise-in-phone-rate-is-denied-by-state-57-million-increase-refused.html | RISE IN PHONE RATE IS DENIED BY STATE; $57 Million Increase Refused -- P.S.C. Says Plea May Be Renewed if Taxes Cut Profit | True | By Warren Weaver Jr. Special To The New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/995-of-merck-exercised.html | 99.5 of Merck Exercised | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/colombia-bank-change-decree-permits-new-contract-to-raise.html | COLOMBIA BANK CHANGE; Decree Permits New Contract to Raise Government Royalty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/pagliacci-telecast-over-nbc-network.html | 'PAGLIACCI' TELECAST OVER N.B.C. NETWORK | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/pleads-guilty-in-attack-case.html | Pleads Guilty in Attack Case | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/3-governors-to-see-43ds-review.html | 3 Governors to See 43d's Review | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/how-to-pick-antifreeze-some-solutions-are-harmful-bureau-of.html | HOW TO PICK ANTI-FREEZE; Some Solutions Are Harmful, Bureau of Standards Says | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/byline-ball-set-for-oct-26.html | By-Line Ball Set for Oct. 26 | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-president-named-by-transit-association.html | New President Named By Transit Association | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/atom-bomb-drains-soviet-resources-second-explosion-indicates-reds.html | ATOM BOMB DRAINS SOVIET RESOURCES; Second Explosion Indicates Reds Used Much Material and Effort to Produce It | True | By Harry Schwartz Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/miss-tuckerman-fiancee-veteran-of-oss-will-be-bride-of-wg-triest-in.html | MISS TUCKERMAN FIANCEE; Veteran of O.S.S. Will Be Bride of W.G. Triest in November | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/truman-sees-mrs-roosevelt.html | Truman Sees Mrs. Roosevelt | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/six-meets-for-columbia-crosscountry-season-to-start-week-from.html | SIX MEETS FOR COLUMBIA; Cross-Country Season to Start Week From Tomorrow | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/exqueen-amelia-of-portugal-iii.html | Ex-Queen Amelia of Portugal III | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/turin-fetes-impellitteri-mayor-receives-small-model-of-first-fiat.html | TURIN FETES IMPELLITTERI; Mayor Receives Small Model of First Fiat Car | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/college-player-40-eligible.html | College Player, 40, Eligible | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/chief-gets-retouching-job.html | Chief Gets Retouching Job | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/benson-ford-takes-interfaith-office.html | BENSON FORD TAKES INTERFAITH OFFICE | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/city-air-pollution-linked-to-politics-halley-attacks-record-of-the.html | CITY AIR POLLUTION LINKED TO POLITICS; Halley Attacks Record of the Smoke Control Director as Hague Appointee | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/5-accused-in-korea-quit-all-state-department-employes-4-called.html | 5 ACCUSED IN KOREA QUIT; All State Department Employes --4 Called Perverts | True | | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/by-winston-churchill-the-second-world-war-installment-1the-command.html | By Winston Churchill: The Second World War; INSTALLMENT 1--THE COMMAND OF THE SEAS | True | The New York Times | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/money-in-circulation-gains-183000000-reserve-bank-credit-is-up.html | Money in Circulation Gains $183,000,000; Reserve Bank Credit Is Up $353,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/technicolor-lists-expansion-plans-first-phase-of-its-2000000.html | TECHNICOLOR LISTS EXPANSION PLANS; First Phase of Its $2,000,000 Project Will Increase Output 60,000,000 Feet of Film | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/vassar-graduate-jr-moon-jr-wed-helen-christenberry-bride-of.html | VASSAR GRADUATE, J.R. MOON JR. WED; Helen Christenberry Bride of University of South Alumnus on Governors Island | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sunball-tells-of-freezer.html | Sunball Tells of Freezer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/broker-named-president-of-national-association.html | Broker Named President Of National Association | True | Jean Raebum | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/representative-floors-thug-saves-hamburger.html | Representative Floors Thug, Saves Hamburger | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-troops-forced-back.html | U.S. Troops Forced Back | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/collins-confers-abroad-talks-with-eisenhowers-staff-on-problems-in.html | COLLINS CONFERS ABROAD; Talks With Eisenhower's Staff on Problems in Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/scrip-for-land-studied-chapman-to-act-on-application-for-submerged.html | SCRIP FOR LAND STUDIED; Chapman to Act on Application for Submerged Oil Titles | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-officers-visit-un-army-war-college-students-and-staff-told-of.html | U.S. OFFICERS VISIT U.N.; Army War College Students and Staff Told of Functions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/republicans-assailed-latham-aide-says-members-do-nothing-to-elect.html | REPUBLICANS ASSAILED; Latham Aide Says Members Do Nothing to Elect Candidates | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/civil-defense-signs-586-voters.html | Civil Defense Signs 586 Voters | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/daughter-to-the-alfred-helds-jr.html | Daughter to the Alfred Helds Jr. | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yale-freshmen-elect-coker.html | Yale Freshmen Elect Coker | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/foe-strikes-back-in-korea-fighting-un-soldiers-in-action-on-the.html | FOE STRIKES BACK IN KOREA FIGHTING; U.N. SOLDIERS IN ACTION ON THE KOREAN FRONT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/eilshemius-art-on-display-here-burliuk-gallery-shows-limited.html | EILSHEMIUS' ART ON DISPLAY HERE; Burliuk Gallery Shows Limited Selection--Sculpture Center Presents Steel Exhibits | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dulles-declines-tokyo-envoy-post-turned-down-post.html | DULLES DECLINES TOKYO ENVOY POST; TURNED DOWN POST | True | The New York Times | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/5-higher-reserve-in-bank-tax-urged-president-of-bowery-savings-at.html | 5% HIGHER RESERVE IN BANK TAX URGED; President of Bowery Savings at State Convention Defends A.B.A. for Taking No Stand ADVISED ON ADVERTISING Head of Institution in Jamaica Asserts $250,000 Campaign Represents Retrogression | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/held-as-heroin-pusher-exconvict-said-to-be-biggest-seller-in.html | HELD AS 'HEROIN PUSHER'; Ex-Convict Said to Be Biggest Seller in Brownsville | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/merritt-curbs-continue-police-cars-pace-parkway-autos-as-radar.html | MERRITT CURBS CONTINUE; Police Cars Pace Parkway Autos as Radar Traps Speeders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wood-field-and-stream-network-of-game-trails-but-nine-hours-of.html | Wood, Field and Stream; Network of Game Trails, but Nine Hours of Hunting Give Glimpse of One Deer | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/li-lighting-files-new-stock-issues-100000-shares-of-preferred.html | L.I. LIGHTING FILES NEW STOCK ISSUES; 100,000 Shares of Preferred 524,949 of New Common to Finance Construction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mrs-arnold-a-singer-has-son.html | Mrs. Arnold A. Singer Has Son | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/ge-reaches-pact-raising-pay-2-agreement-covering-75000-in-55-plants.html | G.E. REACHES PACT RAISING PAY 2 %; Agreement, Covering 75,000 in 55 Plants, Provides 3-Week Vacations After 15 Years | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-pushes-renewal-of-britainiran-talk-us-for-renewing-angloiran.html | U.S. Pushes Renewal of Britain-Iran Talk; U.S. FOR RENEWING ANGLO-IRAN TALKS | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/1000000-fire-kills-one.html | $1,000,000 Fire Kills One | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/missourian-named-head-of-north-american-co.html | Missourian Named Head Of North American Co. | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/daring-mate-pays-6220-scores-in-rockingham-feature-with-dare-hope.html | DARING MATE PAYS $62.20; Scores in Rockingham Feature With Dare Hope Second | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soviet-reiterates-peace-aim-comment-usually-delayed.html | Soviet Reiterates Peace Aim; Comment Usually Delayed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/a-note-on-printing-style.html | A Note on Printing Style | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-publisher-named-la-prensa-announcement-made-by-confederation-of.html | NEW PUBLISHER NAMED; La Prensa Announcement Made by Confederation of Labor | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kirk-pays-visit-to-gromyko.html | Kirk Pays Visit to Gromyko | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/house-passes-flood-bill-113400000-for-loans-and-grants-is-approved.html | HOUSE PASSES FLOOD BILL; $113,400,000 for Loans and Grants Is Approved | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gable-files-for-divorce-charges-former-lady-ashley-in-nevada-with.html | GABLE FILES FOR DIVORCE; Charges Former Lady Ashley in Nevada With Cruelty | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/safety-mark-high-at-atomic-project-at-and-near-hydrogen-bomb-plant.html | SAFETY MARK HIGH AT ATOMIC PROJECT; AT AND NEAR HYDROGEN BOMB PLANT IN SOUTH | True | By Ira Henry Freeman Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wisconsin-group-transfers-to-taft-republicans-former-backers-of.html | WISCONSIN GROUP TRANSFERS TO TAFT; Republicans, Former Backers of Stassen, Urge Ohioan Run in Presidential Primary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/radio-and-television-the-big-show-program-recorded-in-britain-held.html | RADIO AND TELEVISION; The 'Big Show' Program, Recorded in Britain, Held to Come Off 'Second Best' to English Critics | True | By Jack Gould | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bankers-end-bond-agreement.html | Bankers End Bond Agreement | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bank-clearings-up-27-rise-over-year-ago-in-25-cities-11-higher-in.html | BANK CLEARINGS UP 2.7%; Rise Over Year Ago in 25 Cities --1.1% Higher in New York | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kramer-to-do-life-of-fd-roosevelt-hollywood-producer-acquires.html | KRAMER TO DO LIFE OF F.D. ROOSEVELT; Hollywood Producer Acquires Rights From the President's Widow, Who Will Collaborate | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/parliament-ended-for-british-voting-george-vi-orders-prorogation-on.html | PARLIAMENT ENDED FOR BRITISH VOTING; George VI Orders Prorogation on Attlee Advice--Tributes to King Mark Final Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/navy-supply-school-shifted.html | Navy Supply School Shifted | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kellems-group-files-articles.html | Kellems' Group Files Articles | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-job-insurance-loses.html | U.S. Job Insurance Loses | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/49-policy-to-curb-red-spread-in-asia-is-bared-by-jessup-us-chief.html | '49 POLICY TO CURB RED SPREAD IN ASIA IS BARED BY JESSUP; U.S. CHIEF DELEGATE TO U.N. DEFENDS JESSUP | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/erie-forge-reactivates-furnace.html | Erie Forge Reactivates Furnace | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/australia-to-add-battalion-to-koreas-fighting-force.html | Australia to Add Battalion To Korea Fighting Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/optimistic-on-holidays-defense-production-chief-sees-christmas.html | OPTIMISTIC ON HOLIDAYS; Defense Production Chief Sees Christmas Goods in Supply | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/red-china-pakistan-map-accord.html | Red China, Pakistan Map Accord | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/brewers-triumph-win-little-series-overcome-an-eightrun-deficit-to.html | BREWERS TRIUMPH, WIN LITTLE SERIES; Overcome an Eight-Run Deficit to Topple Royals, 13-10, in Sixth Game at Milwaukee | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/freight-loadings-rise-fractionally.html | FREIGHT LOADINGS RISE FRACTIONALLY | True | Week's Total Is 864,573 Cars, Gain of .03% in Week but 1.8% Below Year Ago | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soyer-mittman-give-sonata-concert-here.html | SOYER, MITTMAN GIVE SONATA CONCERT HERE | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/citizens-utilities-net-rises.html | Citizens Utilities Net Rises | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sports-of-the-times-maybe-its-done-with-mirrors.html | Sports of The Times; Maybe It's Done With Mirrors | True | By Arthur Daley | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-24 | RE0000031783 | B00000322173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-05 | 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/explosive-delivery-bill-backed.html | Explosive Delivery Bill Backed | True | | 1979-07-24 | RE0000031783 | B00000322173 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/stacks-coins-to-open-gallery.html | Stack's Coins to Open Gallery | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gambling-foe-is-beaten-assaulted-by-2-men-with-ball-bats-he-tells.html | GAMBLING FOE IS BEATEN; Assaulted by 2 Men With Ball Bats, He Tells Police | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/philharmonic-may-tour-viennese-impresario-is-here-to-discuss-visit.html | PHILHARMONIC MAY TOUR; Viennese Impresario Is Here to Discuss Visit to Europe | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/philadelphia-area-awaits-expansion-us-steels-fairless-works-gulf.html | PHILADELPHIA AREA AWAITS EXPANSION; U.S. Steel's Fairless Works, Gulf Refinery Enlargement Herald Industrial Step-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/czech-attache-bolts-regime.html | Czech Attache Bolts Regime | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/financing-declines-municipal-bond-sales-totaled-242113863-in.html | FINANCING DECLINES; Municipal Bond Sales Totaled $242,113,863 in September | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bonds-and-shares-on-london-market-confidence-is-undermined-by.html | BONDS AND SHARES ON LONDON MARKET; Confidence Is Undermined by Week-End Restrictive Factor -- British Funds Dull | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/general-bor-here-for-pulaski-fete-exiled-poles-leader-says-way-soon.html | GENERAL BOR HERE FOR PULASKI FETE; Exiled Poles' Leader Says Way Soon Will Be Opened for Soviets to Absorb Poland | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wipe-flash-home-first.html | Wipe Flash Home First | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/medina-hints-pique-may-be-competition.html | MEDINA HINTS 'PIQUE' MAY BE COMPETITION | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/atom-monitors-alerted-nevadans-believe-order-means-new-tests-are-at.html | ATOM MONITORS ALERTED; Nevadans Believe Order Means New Tests Are at Hand | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/haines-to-box-cardell.html | Haines to Box Cardell | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/auto-dealers-ask-easing-of-coming-ceiling-order.html | Auto Dealers Ask Easing Of Coming Ceiling Order | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/decision-reserved-in-truck-tax-case-justice-schirick-continues.html | DECISION RESERVED IN TRUCK TAX CASE; Justice Schirick Continues Injunction Restraining State From Imposing Penalties | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/manchester-area-held-voting-test-english-industrial-northwest-has.html | MANCHESTER AREA HELD VOTING TEST; English Industrial Northwest Has Eighty Seats-- LiberalConservative Tie-Up Gains | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/millwood-garage-sold-workshop-and-home-figure-in-other-westchester.html | MILLWOOD GARAGE SOLD; Workshop and Home Figure in Other Westchester Deals | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/delayed-street-project-pointed-out-by-moses.html | DELAYED STREET PROJECT POINTED OUT BY MOSES | True | The New York Times | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/essays-on-handicapped-win.html | Essays on Handicapped Win | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/william-cary-79-realty-executive-president-of-longestablished.html | WILLIAM CARY, 79, REALTY EXECUTIVE; President of Long-Established Brooklyn Firm Is Dead-- Served on Bank Boards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/livestock-n-chicago.html | LIVESTOCK N CHICAGO | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yanks-joy-over-triumph-is-tempered-by-loss-of-mantle-for-remaining.html | Yank's Joy Over Triumph Is Tempered by Loss of Mantle for Remaining Games; NEW LEAD-OFF MAN STENGEL PROBLEM Pilot Considering Rizzuto and Woodling for Top Spot to Replace Injured Mantle EXPLAINS BUNTING ATTACK Says Yankee Players Acted on Their Own--Lopat Praises Irvin's Hitting Prowess | True | By James P. Dawson | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/5-artists-display-varied-paintings-wallace-foss-stanley-putnam-and.html | 5 ARTISTS DISPLAY VARIED PAINTINGS; Wallace, Foss, Stanley, Putnam and England Are Exhibiting Work in Local Galleries | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/deliveries-eased-in-cutting-tools-study-shows-they-now-have-caught.html | DELIVERIES EASED IN CUTTING TOOLS; Study Shows They Now Have Caught Up With Demand First Time Since Korean War | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/eisenhower-feat-lauded-general-did-greatest-organizing-job.html | EISENHOWER FEAT LAUDED; General Did Greatest Organizing Job, Publisher Asserts | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/vassar-dedicates-cooperative-unit-new-cooperative-dormitory-opened.html | VASSAR DEDICATES COOPERATIVE UNIT; NEW COOPERATIVE DORMITORY OPENED AT VASSAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/2-lieutenants-in-korea-have-good-cause-for-joy.html | 2 Lieutenants in Korea Have Good Cause for Joy | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/big-tv-strides-seen-in-latin-america.html | BIG TV STRIDES SEEN IN LATIN AMERICA | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rector-of-st-thomas-to-mark-anniversary.html | Rector of St. Thomas To Mark Anniversary | True | The New York Times Studio | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/football-games-today.html | Football Games Today | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rain-nullifies-64-harper-set-to-quit-8-under-par-to-lead-at-135-in.html | RAIN NULLIFIES 64, HARPER SET TO QUIT; 8 Under Par to Lead at 135 in Kansas City Open, Pro Bows to III Luck Again | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/impellitteri-to-visit-venice.html | Impellitteri to Visit Venice | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mueller-to-stay-out-of-uniform.html | Mueller to Stay Out of Uniform | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/grounded-liner-is-refloated.html | Grounded Liner Is Refloated | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/new-york-trust-promotes-5.html | New York Trust Promotes 5 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wilbur-cogshall-noted-astronomer-indiana-u-exprofessor-who-located.html | WILBUR COGSHALL, NOTED ASTRONOMER; Indiana U. Ex-Professor Who Located Population Center of U.S. Five Times Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/cotton-advances-in-broad-trading-futures-market-is-unchanged-to-12.html | COTTON ADVANCES IN BROAD TRADING; Futures Market Is Unchanged to 12 Points Higher at Close After Losses at Opening | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/objective-on-which-churchill-and-eisenhower-differed.html | OBJECTIVE ON WHICH CHURCHILL AND EISENHOWER DIFFERED | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/cast-replacement.html | CAST REPLACEMENT | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/2d-chicago-paper-lifts-price.html | 2d Chicago Paper Lifts Price | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rescued-after-fall-off-ferry.html | Rescued After Fall Off Ferry | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/icc-suspends-tariffs-new-york-carriers-relieved-of-tax-shippers.html | I.C.C. SUSPENDS TARIFFS; New York Carriers Relieved of Tax Shippers Ultimately Would Pay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pep-loses-license-saddler-set-down-commission-acts-after-rough.html | PEP LOSES LICENSE, SADDLER SET DOWN; Commission Acts After Rough Title Bout--Champion Out for Indefinite Period | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/broadcast-for-hungary-new-station-of-radio-free-europe-in-munich.html | BROADCAST FOR HUNGARY; New Station of Radio Free Europe in Munich Opens Today | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gratz-denies-pressure-on-rfc-did-l1000-boyle-work-as-friend-former.html | Gratz Denies Pressure on R.F.C.; Did $l1,000 Boyle Work as 'Friend'; Former Democratic Party Aide Challenges Diary of Danham as Kept by His Secretary | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/article-1-no-title-new-england-guard-unit-ready-after-many.html | Article 1 -- No Title; New England Guard Unit Ready, After Many Difficulties, to Sail for Germany | True | By Austin Stevens Special To the New York Times. | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/salvation-army-plans-rally-here-corps-cadets-to-hold-2day-congress.html | SALVATION ARMY PLANS RALLY HERE; Corps Cadets to Hold 2-Day Congress Next Week-End-- 1,000 Youth Expected CLERIC TO BE INSTALLED Riverside Church to Get 4th Minister Tomorrow--Service at Heavenly Rest on TV | True | By Preston King Sheldon | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/new-talks-gained-by-longshoremen-fresh-vacation-concession-is.html | NEW TALKS GAINED BY LONGSHOREMEN; Fresh Vacation Concession Is Sought After Meetings Labeled 'Concluded' | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bomb-warning-branded-hoax.html | Bomb Warning Branded Hoax | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-ernest-bigelow-has-child.html | Mrs. Ernest Bigelow Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/report-of-scout-is-cited-high-warned-giant-manager-of-southpaws.html | REPORT OF SCOUT IS CITED; High Warned Giant Manager of Southpaw's Pitching Habit | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/advertising-news-and-notes-linage-up-688-in-september.html | Advertising News and Notes; Linage Up 6.88% in September | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/guatemala-union-scraps-accord.html | Guatemala Union Scraps Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-daniel-bergen-court-stenographer.html | MRS. DANIEL BERGEN, COURT STENOGRAPHER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/1000000-shopping-center.html | $1,000,000 Shopping Center | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-warning-on-transit.html | A WARNING ON TRANSIT | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/paterson-building-sold.html | Paterson Building Sold | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/allies-achieve-a-breakthrough-in-korea.html | ALLIES ACHIEVE A BREAK-THROUGH IN KOREA | True | | 1979-07-24 | RE000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/weber-to-stay-at-kansas-state.html | Weber to Stay at Kansas State | True | | 1979-07-24 | RE000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pets-on-parade-dinner-dance-on-oct-23-to-help-speyer-hospitals.html | 'Pets on Parade' Dinner Dance on Oct. 23 To Help Speyer Hospital's Mobile Clinic | True | Dribben | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/nyu-overcomes-kings-point-2113-south-bend-tackler-drops-titan-back.html | N.Y.U. OVERCOMES KINGS POINT, 21-13; SOUTH BEND TACKLER DROPS TITAN BACK AFTER KICK-OFF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/st-johnland-group-sets-theatre-party.html | ST. JOHNLAND GROUP SETS THEATRE PARTY | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/2-eels-get-plane-ride-are-presented-to-swiss-zoo-by-zoological.html | 2 EELS GET PLANE RIDE; Are Presented to Swiss Zoo by Zoological Society Here | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rangers-send-oconnor-to-cincinnati-farm-club.html | Rangers Send O'Connor To Cincinnati Farm Club | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yugoslavs-push-protest-inform-un-about-children-held-by-the-soviet.html | YUGOSLAVS PUSH PROTEST; Inform U.N. About Children Held by the Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/jury-panel-exhausted-150-prospects-supply-only-10-to-weigh-macri.html | JURY PANEL EXHAUSTED; 150 Prospects Supply Only 10 to Weigh Macri Murder Case | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/george-vi-issues-dissolution-order-ceremonial-action-formally-ends.html | GEORGE VI ISSUES DISSOLUTION ORDER; Ceremonial Action Formally Ends British Parliament— King Continues to Gain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/last-day-to-register.html | LAST DAY TO REGISTER | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/syrian-crowd-invades-mill.html | Syrian Crowd Invades Mill | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/187-will-split-100000-bequeathed-by-employer.html | 187 Will Split $100,000 Bequeathed by Employer | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/discoverers-descendant-to-hail-columbus-day.html | Discoverer's Descendant To Hail Columbus Day | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/guard-unit-awaits-call-state-chief-says-one-infantry-division-may.html | GUARD UNIT AWAITS CALL; State Chief Says One Infantry Division May See Active Duty | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/moses-denounces-diversion-of-steel-demands-u-s-allocation-for-citys.html | MOSES DENOUNCES DIVERSION OF STEEL; Demands U. S. Allocation for City's Vital Traffic Arteries Now Held Up by Shortage | True | By Bert Pierce | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/isabel-phelps-affianced-madeira-school-alumna-to-be-bride-of.html | ISABEL PHELPS AFFIANCED; Madeira School Alumna to Be Bride of Hamilton Allen Jr. | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/hobart-names-cocaptains.html | Hobart Names Co-Captains | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pamphlets-warn-of-peril-in-faulty-gas-appliances.html | Pamphlets Warn of Peril In Faulty Gas Appliances | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/foote-gear-stock-split-shareholders-to-meet-oct-25-on-3for2.html | FOOTE GEAR STOCK SPLIT; Shareholders to Meet Oct. 25 on 3-for-2 Proposal | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/suzanne-rocamora-retired-actress-71.html | SUZANNE ROCAMORA, RETIRED ACTRESS, 71 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/games-ruled-not-news-troops-kept-in-suspense.html | Games Ruled Not News, Troops Kept in Suspense | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/aluminium-subscriptions-set.html | Aluminium Subscriptions Set | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/hayes-turns-back-clinton-team-327-seitz-scores-2-touchdowns-lincoln.html | HAYES TURNS BACK CLINTON TEAM, 32-7; Seitz Scores 2 Touchdowns -- Lincoln Beats Brooklyn Tech-- Manual in Front | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/kirk-says-mission-to-moscow-failed-envoy-declares-all-his-hopes-of.html | KIRK SAYS MISSION TO MOSCOW FAILED; Envoy Declares All His Hopes of Bettering U.S.-Soviet Ties Have Not Materialized STARTS HOME TRIP TODAY Ambassador Thinks Disparity in Ways of Life Is Factor in Promoting Discord | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/247000-call-me71212-series-interest-sets-record-telephone-company.html | 247,000 CALL ME-7-1212; Series Interest Sets Record, Telephone Company Says | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/sonya-simkhovitch-ga-potter-married.html | SONYA SIMKHOVITCH, G.A. POTTER MARRIED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ceylon-point-4-aid-under-study-by-us.html | CEYLON POINT 4 AID UNDER STUDY BY U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/scholarship-fund-established.html | Scholarship Fund Established | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/home-in-old-westbury-bought.html | Home in Old Westbury Bought | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/fur-thieves-drop-10000-loot-in-flight-but-carry-off-10000-in-capes.html | Fur Thieves Drop $10,000 Loot in Flight, But Carry Off $10,000 in Capes and Stoles | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/daughter-to-mrs-amos-chalif.html | Daughter to Mrs. Amos Chalif | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/truman-in-close-touch-with-progress-of-games.html | Truman in Close Touch With Progress of Games | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/peiping-puts-army-at-5000000.html | Peiping Puts Army at 5,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/forum-on-education-tomorrow.html | Forum on Education Tomorrow | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/philadelphians-open-season.html | Philadelphians Open Season | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/by-winston-churchill-the-second-world-war-installment-2the-fall-of.html | By Winston Churchill: The Second World War; INSTALLMENT 2--THE FALL OF MUSSOLINI | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/kathrina-pickens-engaged-to-ensign-daughter-of-exmissionary-in.html | KATHRINA PICKENS ENGAGED TO ENSIGN; Daughter of Ex-Missionary in China Will Be Wed to Jay A. Schlaikjer in December | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/maps-color-textile-drive.html | Maps Color Textile Drive | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/tv-inroads-cause-nbc-radio-shift-change-in-ad-and-program-rules-and.html | TV INROADS CAUSE N.B.C. RADIO SHIFT; Change in Ad and Program Rules and Network Expansion Are Involved in Realignment | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-higgins-gets-holein1.html | Mrs. Higgins Gets Hole-in-1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/primary-prices-up-03-during-week-market-index-on-oct-2-at-1772-of-2.html | PRIMARY PRICES UP 0.3% DURING WEEK; Market Index on Oct. 2 at 177.2% of '26 Average, 4.7% Above Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bandits-get-30000-gems.html | Bandits Get $30,000 Gems | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/transit-inquiry-approved-racketeer-interests-reported-in.html | TRANSIT INQUIRY APPROVED; Racketeer Interests Reported in Minneapolis-St. Paul Company | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/technion-post-to-jacobson.html | Technion Post to Jacobson | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/belgrade-tries-14-as-spies.html | Belgrade Tries 14 as Spies | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/token-of-heartbreak-ridge-fight-sickens-a-soldier.html | TOKEN OF 'HEARTBREAK RIDGE' FIGHT SICKENS A SOLDIER | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/radioactive-rain-called-problem-for-port-cities.html | 'Radioactive Rain' Called Problem for Port Cities | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-communist-rioter-arrested-in-berlin.html | A COMMUNIST RIOTER ARRESTED IN BERLIN | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pace-to-address-600-but-all-off-record.html | PACE TO ADDRESS 600, BUT ALL 'OFF RECORD' | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/two-apartments-in-flushing-deal-jackson-heights-building-with-store.html | TWO APARTMENTS IN FLUSHING DEAL; Jackson Heights Building With Store and Two Suites Among Other Long Island Sales | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pipeline-foes-lose-jersey-court-fight.html | PIPELINE FOES LOSE JERSEY COURT FIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/cabot-to-pay-for-tree-he-hit.html | Cabot to Pay for Tree He Hit | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/1-pay-asked-of-confectioners.html | $1 Pay Asked of Confectioners | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/decontrol-is-sought-frozen-food-industry-requests-relief-from-price.html | DECONTROL IS SOUGHT; Frozen Food Industry Requests Relief From Price Agency | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/curve-ball-that-failed-to-break-seen-as-key-pitch-of-contest-by.html | Curve Ball That Failed to Break Seen as Key Pitch of Contest by Jansen; AN INSURANCE RUN FOR THE YANKEES: ONE OF THE FANS AT THE GAME | True | By Roscoe McGowen | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/queens-to-get-parking-meters.html | Queens to Get Parking Meters | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/childless-husbands-facing-draft-as-enlisted-reservists-get-release.html | Childless Husbands Facing Draft As Enlisted Reservists Get Release; Childless Husbands Facing Draft As Enlisted Reservists Get Releases | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/hayden-b-harris-66-was-chicago-banker.html | HAYDEN B. HARRIS, 66, WAS CHICAGO BANKER | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/jewish-philanthropies.html | JEWISH PHILANTHROPIES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pittsburghs-mayor-cleared-in-scandal.html | PITTSBURGH'S MAYOR CLEARED IN SCANDAL | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/foe-said-to-see-no-truce.html | Foe Said to See No Truce | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/52371-watch-irish-gain-406-triumph-petitbon-scores-touchdowns-on.html | 52,371 WATCH IRISH GAIN 40-6 TRIUMPH; Petitbon Scores Touchdowns on Runs of 85, 80, 39 Yards in Opening Quarter NOTRE DAME PLAYS SAFE Eases Attack Against Detroit After Early Lead--Lattner and Mutscheller Tally | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/joan-claire-shay-to-be-bride.html | Joan Claire Shay to Be Bride | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/dodgers-out-25000-sum-spent-on-preparations-for-brooklyn-world.html | DODGERS OUT $25,000; Sum Spent on Preparations for Brooklyn 'World Series' | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/astronomers-discover-new-clusters-of-stars.html | Astronomers Discover New Clusters of Stars | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/score-of-us-notables-invited-to-economic-parley-in-moscow-lange.html | Score of U.S. Notables Invited To Economic Parley in Moscow; Lange Sends Bids to Meeting Belived Aimed at West's Curtailment of Exports | True | By Harry Schwartz Special to The New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/taft-soon-to-make-his-decision-on-52-says-he-first-wants-to-study.html | TAFT SOON TO MAKE HIS DECISION ON '52; Says He First Wants to Study Report on His Chances--Early Truman Announcement Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/industrial-designers-elect.html | Industrial Designers Elect | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-to-let-families-return-to-hong-kong.html | U.S. TO LET FAMILIES RETURN TO HONG KONG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yielding-to-peiping-for-peace-in-korea-barred-by-acheson-letter-to.html | YIELDING TO PEIPING FOR PEACE IN KOREA BARRED BY ACHESON; Letter to Senator Smith Says U.S. Opposes Recognition or U.N. Seat for Red China CEDING FORMOSA IS OUT Secretary Also Declares British Know Our Views--Jessup Hits Back at Critics | | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rail-pension-vote-delayed.html | Rail Pension Vote Delayed | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/vandalism-charged-on-garbage-trucks-garbage-truck-sabotage-charged.html | Vandalism Charged On Garbage Trucks; Garbage Truck Sabotage Charged; Police Guard at Garages Is Asked | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/piasecki-doubles-credit.html | Piasecki Doubles Credit | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/literature-prize-given-to-the-times-saturday-review-plaque-hails.html | LITERATURE PRIZE GIVEN TO THE TIMES; Saturday Review Plaque Hails 'Distinguished Service' in Newspaper's 100th Year | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/romeo-of-crete-is-now-free.html | Romeo of Crete Is Now Free | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wood-field-and-stream-deer-hunters-are-checked-by-heavy-cover-in.html | Wood, Field and Stream; Deer Hunters Are Checked by Heavy Cover in New Brunswick Season's First Week | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/princeton-to-meet-navy-eleven-fordham-will-oppose-holy-cross-tigers.html | Princeton to Meet Navy Eleven, Fordham Will Oppose Holy Cross; Tigers to Seek Fifteenth Straight Victory Today--Cornell Favored Over Colgate --Columbia Host to Harvard | | By Allison Danzig | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/designer-brings-grace-to-styles-fashions-for-the-cocktail-hour-or.html | DESIGNER BRINGS GRACE TO STYLES; FASHIONS FOR THE COCKTAIL HOUR OR THE MORE FORMAL EVENING EVENT | | By Virginia Pope | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/waves-wartime-director-elected-to-rca-board.html | Waves' Wartime Director Elected to R.C.A. Board | True | The New York Times | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/johnson-in-allchopin-program.html | Johnson in All-Chopin Program | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/3-bind-clerk-rob-hotel-guests-jewelry-and-500-in-cash-taken-from.html | 3 BIND CLERK, ROB HOTEL; Guests' Jewelry and $500 in Cash Taken From Versailles | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/police-win-battle-on-30day-notice-before-retirement-supreme-court.html | POLICE WIN BATTLE ON 30-DAY NOTICE BEFORE RETIREMENT; Supreme Court Justice Voids 2 Local Laws as Violating Contractual Rights 10,000 ON ROLLS AFFECTED Ruling Rejects City Argument That Provision Would Aid in Grand Jury Inquiries | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/aluminum-shifts-now-unnecessary-drought-in-northwest-broken-odm.html | ALUMINUM SHIFTS NOW UNNECESSARY; Drought in Northwest Broken, O.D.M. Drops Preparations to Move Big 'Pot Lines' ALLOCATIONS INCREASED Drastic Cuts in Steel Supplies for Construction of Schools Foreseen in Next Quarter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/future-is-bright-to-angloiranian-despite-the-loss-of-refinery-in.html | FUTURE IS BRIGHT TO ANGLO-IRANIAN; Despite the Loss of Refinery in Abadan, Company's Sales Are Almost as Big IT SHARES IN RICH FIELDS Purchases Plant in Germany-- Expects to Pay the Usual Dividend Next Year | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/nbc-will-televise-elizabeth-in-ontario.html | N.B.C. WILL TELEVISE ELIZABETH IN ONTARIO | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/teachers-convention-begins.html | Teachers' Convention Begins | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pacer-good-time-sets-world-mark-cane-entry-clocked-in-157-45-in.html | PACER GOOD TIME SETS WORLD MARK; Cane Entry Clocked in 1:57 4/5 in Scoring Straight-Heat Victory at Lexington | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/abroad-the-strength-of-the-moscowpeiping-axis.html | Abroad; The Strength of the MoscowPeiping Axis | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/italians-applaud-de-gasperi-report-deputies-open-debate-on-his.html | ITALIANS APPLAUD DE GASPERI REPORT; Deputies Open Debate on His Foreign-Policy Endeavors in U.S. and Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/house-member-to-start-goodwill-world-flight.html | House Member to Start Goodwill World Flight | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/furniture-display-flavors-art-show-chairs-art-show-chairs-chests-tables-done-by.html | FURNITURE DISPLAY FLAVORS ART SHOW; Chairs, Chests, Tables Done by Nakashima of Local Wood Exhibited in Philadelphia | True | By Betty Pepis Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/glynis-johns-set-for-bagnold-play-british-actress-will-appear-in.html | GLYNIS JOHNS SET FOR BAGNOLD PLAY; British Actress Will Appear in 'Gertie' Under Banner of Herman Shumlin | True | By Louis Calta | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/iranian-oil-held-replaceable-soon-loss-can-be-made-up-in-short-time.html | IRANIAN OIL HELD REPLACEABLE SOON; Loss Can Be Made Up in Short Time, Standard Official Tells U.S. Chamber | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/crude-oil-stocks-up-in-week.html | Crude Oil Stocks Up in Week | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/collins-lauds-us-tank-says-medium-type-can-match-best-soviet-has-in.html | COLLINS LAUDS U.S. TANK; Says Medium Type Can Match Best Soviet Has in Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/nardico-stops-kaplan-outweighed-20-pounds-he-drops-heavyweight-in.html | NARDICO STOPS KAPLAN; Outweighed 20 Pounds, He Drops Heavyweight in 2:18 of 8th | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bashful-sun-victor-by-head.html | Bashful Sun Victor by Head | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yanks-win-3-to-1-tie-series-lopat-holds-giants-to-5-hits-drives.html | Yanks Win, 3 to 1, Tie Series; Lopat Holds Giants to 5 Hits; Drives Across Final Tally | True | By John Drebinger | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/conferees-weigh-income-tax-rises-most-levies-would-be-raised-11-12.html | CONFEREES WEIGH INCOME TAX RISES; Most Levies Would Be Raised 11 - 12% Under Compromise Plans Under Study | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/indonesia-chinese-veer-from-peiping-but-they-remain-big-factor-in.html | INDONESIA CHINESE VEER FROM PEIPING; But They Remain Big Factor in Reds' Aim to Win Control of the New Republic | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/dutch-to-get-back-stock-loot-of-naziz.html | DUTCH TO GET BACK STOCK LOOT OF NAZIZ | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/east-germans-cut-some-goods-prices-also-ease-rations-in-apparent.html | EAST GERMANS CUT SOME GOODS PRICES; Also Ease Rations in Apparent Move to Offset the Visit of Adenauer to Berlin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/letters-to-the-times-sympathy-for-iran-hope-expressed-that-way-may.html | Letters to The Times; Sympathy for Iran Hope Expressed That Way May Be Found to Aid Iran in Dispute | True | tories. HERBERT HARVEY. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/our-protean-budget.html | OUR PROTEAN BUDGET | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/lincoln-downs-joins-tra.html | Lincoln Downs Joins T.R.A. | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/community-action-urged-for-palsied-role-of-parents-of-handicapped.html | COMMUNITY ACTION URGED FOR PALSIED; Role of Parents of Handicapped in Stimulating Greater Interest Is Stressed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/heroes-of-yesterdays-world-series-game-at-the-stadium-and-a-few-of.html | Heroes of Yesterday's World Series Game at the Stadium and a Few of the Spectacular Plays | True | The New York Times | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/miss-jl-harrison-wed-in-bryn-mawr-has-sisters-as-honor-matrons-at.html | MISS J.L. HARRISON WED IN BRYN MAWR; Has Sisters as Honor Matrons at Marriage to Charles L. Bolling, Princeton, '45 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/football-yanks-sign-siegert.html | Football Yanks Sign Siegert | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/higher-net-earned-by-woodward-iron-9month-profit-631-a-share.html | HIGHER NET EARNED BY WOODWARD IRON; 9-Month Profit $6.31 a Share Against $5.45 Year Ago-- Other Corporate Reports | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/radio-rebuff-for-soviet-parley-rejects-bid-to-curb-us-broadcasts-to.html | RADIO REBUFF FOR SOVIET; Parley Rejects Bid to Curb U.S. Broadcasts to Red Europe | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/niece-11-gets-heros-medal.html | Niece, 11, Gets Hero's Medal | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/tax-unit-to-press-drive-seeks-voluntary-compliance-and-warns.html | TAX UNIT TO PRESS DRIVE; Seeks 'Voluntary Compliance' and Warns Carriers on Stay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/guided-missiles-out-of-air-show-trumans-new-security-order-causes.html | GUIDED MISSILES OUT OF AIR SHOW; Truman's New Security Order Causes Air Force to Curtail Wright Field Program | True | By Elie Abel Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/lincoln-tube-plan-backed-by-wagner-proposed-street-changes-for-the.html | LINCOLN TUBE PLAN BACKED BY WAGNER; Proposed Street Changes for the Handling of Heavier Traffic Are Declared Adequate | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/man-freed-in-2d-case-of-mistaken-identity.html | MAN FREED IN 2D CASE OF MISTAKEN IDENTITY | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/student-ends-her-life-wife-of-a-columbia-aide-left-note-complaining.html | STUDENT ENDS HER LIFE; Wife of a Columbia Aide Left Note Complaining of Pain | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/reynolds-and-dizzy-dean-now-oklahoma-colonels.html | Reynolds and Dizzy Dean Now Oklahoma Colonels | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pangborn-recalls-his-pacific-flight-tells-of-epic-trip.html | PANGBORN RECALLS HIS PACIFIC FLIGHT; TELLS OF EPIC TRIP | True | The New York Times | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/still-operators-jailed-big-long-island-venture-sends-2-to-cells2.html | STILL OPERATORS JAILED; Big Long Island Venture Sends 2 to Cells--2 Get Probation | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ohio-state-to-weigh-plea-on-speech-ban.html | OHIO STATE TO WEIGH PLEA ON SPEECH BAN | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/union-backs-elterman-citizens-group-asks-republican-be-elected-to.html | UNION BACKS ELTERMAN; Citizens Group Asks Republican Be Elected to Assembly | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/sidelights-in-finance-local-boy-makes-good.html | SIDELIGHTS IN FINANCE; Local Boy Makes Good | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bar-business-is-up-as-tv-draws-fans-but-tavern-keepers-saynever.html | BAR BUSINESS IS UP AS TV DRAWS FANS; But, Tavern Keepers Say,'Never Have So Many Nursed So Few Beers So Long' | | By Ira Henry Freeman | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/man-74-unable-to-recall-where-he-left-10000.html | Man, 74, Unable to Recall Where He Left $10,000 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gable-scored-on-alimony-wife-seeks-court-hearing-as-actor-disputes.html | GABLE SCORED ON ALIMONY; Wife Seeks Court Hearing as Actor Disputes Her Demands | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/boston-college-loses-eagle-fumbles-help-mississippi-eleven-triumph.html | BOSTON COLLEGE LOSES; Eagle Fumbles Help Mississippi Eleven Triumph by 34-7 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/cripps-back-in-britain-says-he-will-not-participate-in-election.html | CRIPPS BACK IN BRITAIN; Says He Will Not Participate in Election Campaign | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/brazil-signs-un-convention.html | Brazil Signs U.N. Convention | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/moretti-slayers-are-sought-here-towe-says-killing-of-gambler-and.html | MORETTI SLAYERS ARE SOUGHT HERE; Towe Says Killing of Gambler and Its Motive Originated Outside New Jersey BALLISTIC DATA AWAITED Fingerprints Being Checked -- Victim Was Due to Be Gaming Inquiry Witness | True | By William R. Conklin Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/hoffmann-is-sung-at-the-city-center-vroons-dutch-tenor-in-name-role.html | 'HOFFMANN' IS SUNG AT THE CITY CENTER; Vroons, Dutch Tenor, in Name Role as Offenbach Opera Makes Season's Debut | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/forest-fire-loses-t0-7state-defense-an-interstate-cooperative.html | FOREST 'FIRE' LOSES T0 7-STATE DEFENSE; AN INTERSTATE COOPERATIVE MOVEMENT TO FIGHT FOREST FIRES | True | By Kalman Seigel Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/molybdenum-buys-mineralrich-land.html | MOLYBDENUM BUYS MINERAL-RICH LAND | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/exhead-of-mp-unit-accused.html | Ex-Head of M.P. Unit Accused | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-curbs-on-austria-are-denied-by-gruber.html | U.S. CURBS ON AUSTRIA ARE DENIED BY GRUBER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wherry-has-stomach-operation.html | Wherry Has Stomach Operation | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/colombian-woman-held-faces-trial-for-shoplifting-and-possessing-20.html | COLOMBIAN WOMAN HELD; Faces Trial for Shoplifting and Possessing 20 Pistols | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-war-games-in-europe-called-mixture-of-reality-and-fantasy.html | U.S. War Games in Europe Called Mixture of Reality and Fantasy; Reconnaissance Unit Bobs Up on Bridge Beside Defenders--Attackers Required to Wake Up Others to 'Capture' Them | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ship-cracks-sinks-17-dead-or-missing-ore-carrier-breaks-in-two-off.html | SHIP CRACKS, SINKS; 17 DEAD OR MISSING; Ore Carrier Breaks in Two Off South Carolina During Gale in Hurricane's Wake | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/five-days-registration-in-city.html | Five Days' Registration in City | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/irvins-bat-speaks-a-campaign-piece-monte-running-for-office-in.html | IRVIN'S BAT SPEAKS A CAMPAIGN PIECE; Monte, Running for Office in Jersey, Gets the Headlines With Feats in Series | True | By Louis Effrat | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/260634-register-with-a-day-to-go-1155919-total-is-300914-behind-47.html | 260,634 REGISTER, WITH A DAY TO GO; 1,155,919 Total Is 300,914 Behind '47 Mark for Period --Booths Open All Today | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/coal-shipping-mark-set-hampton-roads-september-total-is-record-for.html | COAL SHIPPING MARK SET; Hampton Roads September Total Is Record for U.S. Ports | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-cities-vulnerable-caldwell-says-some-soviet-atom-bombers-can-get.html | U.S. CITIES VULNERABLE; Caldwell Says Some Soviet Atom Bombers Can Get Through | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/foreignaid-bill-approved-in-house-7483400000-authorization-to.html | FOREIGN-AID BILL APPROVED IN HOUSE; $7,483,400,000 Authorization to Assist Anti-Communists Is Voted 234 to 98 TRUMAN ASKS FOR FUNDS Formal Appropriation Request Adds $44,000,000 to Finance Projects of Expiring Agency | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/hill-gail-favorite-in-sprint-fixture-pounding-to-the-wire-in.html | HILL GAIL FAVORITE IN SPRINT FIXTURE; POUNDING TO THE WIRE IN SIX-FURLONG FOURTH RACE YESTERDAY | True | By Joseph C. Nichols | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/army-quits-brazilian-state.html | Army Quits Brazilian State | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/experts-plan-a-rise-in-european-output.html | EXPERTS PLAN A RISE IN EUROPEAN OUTPUT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ethics-board-approved-senate-unit-recommends-study-of-morals-in.html | ETHICS BOARD APPROVED; Senate Unit Recommends Study of Morals in Government | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pony-ruled-a-horse-jersey-town-so-decides-and-bans-youngsters-pet.html | PONY RULED A HORSE; Jersey Town So Decides, and Bans Youngster's Pet Steed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/reid-joins-research-board.html | Reid Joins Research Board | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-scans-sellers-efforts-to-bribe-air-force-buyers.html | U.S Scans Sellers' Efforts To Bribe Air Force Buyers | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/allafire-annexes-horse-show-prize-pat-dixon-rides-jumper-to-victory.html | ALL-AFIRE ANNEXES HORSE SHOW PRIZE; Pat Dixon Rides Jumper to Victory in Montclair Event --Sombrero Gains Cup | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/catholic-privilege-ends-centuriesold-meatonfriday-right-revoked-in.html | CATHOLIC PRIVILEGE ENDS; Centuries-Old Meat-on-Friday Right Revoked in Southwest | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/railroad-shares-lead-stock-gains-market-moves-to-years-high-but.html | RAILROAD SHARES LEAD STOCK GAINS; Market Moves to Year's High but, Blunted by Profit Taking, Closes on 0.39 Point Rise DAYS VOLUME IS 2,070,000 Automotive and Rubber Issues Improve-- Mineral Land Sale Sets Off Wave of Buying | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-census-of-capitalists.html | A CENSUS OF "CAPITALISTS" | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pastor-is-unfrocked-armenian-church-acts-in-west-after-priest.html | PASTOR IS UNFROCKED; Armenian Church Acts in West After Priest Charges Red Ties | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mexican-refiners-quit-lead-market-withdraw-offerings-here-due-to.html | MEXICAN REFINERS QUIT LEAD MARKET; Withdraw Offerings Here Due to 19c Ceiling Price Set by Order of O.P.S. MONTHLY LOSS IS HEAVY Put at Over 10 Million Pounds but Is About Offset by Gains in Canadian Shipments | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/united-states-defers-comment.html | United States Defers Comment | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/events-of-interest-in-shipping-world-maritime-board-hearings-end-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Hearings End on Big Liner Contracts-- New Ship for Japan Run | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/protestants-protest-see-noncatholic-police-forced-into-holy-name.html | PROTESTANTS PROTEST; See Non-Catholic Police Forced Into Holy Name Parade | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/dean-sees-new-era-in-atom-weapons-at-los-angeles-chief-of-aec-says.html | DEAN SEES NEW ERA IN ATOM WEAPONS; At Los Angeles, Chief of A.E.C. Says They Cancel Margin of Foe in the Field BARS 'FEAR' IN USING THEM Also Discounts 'Moral' Issue --3 Senators for Sending New Bombs to Korea | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gas-is-struck-40-miles-from-scranton-well-first-in-area-seen.html | Gas Is Struck 40 Miles From Scranton; Well, First in Area, Seen Starting Boom | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gb-frawley-dies-movie-exofficial-retied-paramount-executive-twice.html | G.B. FRAWLEY DIES; MOVIE EX-OFFICIAL; Retied Paramount Executive Twice Was President of the New York Athletic Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-p-stock-is-offered.html | A. & P. Stock Is Offered | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/security-and-news.html | SECURITY AND NEWS | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/citys-democrats-sued-for-50-bill-pretrial-examination-sought-in.html | CITY'S DEMOCRATS SUED FOR '50 BILL; Pre-Trial Examination Sought in Printer's $27,764 Claim on Pecora Campaign | True | By James A. Hagerty | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/world-series-schedule.html | World Series Schedule | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/israelis-are-cool-to-new-coalition-nonpartisan-circles-charge.html | ISRAELIS ARE COOL TO NEW COALITION; Non-Partisan Circles Charge Chiefs Put Party Interests Above Welfare of Nation | True | By Sydney Gruson Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/vietminh-blow-repulsed-french-planes-blast-rebels-in-north.html | VIETMINH BLOW REPULSED; French Planes Blast Rebels in North Indo-China | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-commemorative-stamp-for-canada.html | A COMMEMORATIVE STAMP FOR CANADA | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/to-give-falkplaut-lectures.html | To Give Falk-Plaut Lectures | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/schools-close-in-fear-of-polio.html | Schools Close in Fear of Polio | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wider-field-urged-for-savings-funds-heads-savings-group.html | WIDER FIELD URGED FOR SAVINGS FUNDS; HEADS SAVINGS GROUP | True | By George A. Mooney Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/byrnes-to-propose-party-vote-change-delegate-to-youth-parley-says.html | BYRNES TO PROPOSE PARTY VOTE CHANGE; Delegate to Youth Parley Says Governor Will Head Drive for Two-thirds Rule Again | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/five-dead-in-algerian-flood.html | Five Dead in Algerian Flood | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/lewisohn-stock-bid-has-schulte-backing.html | LEWISOHN STOCK BID HAS SCHULTE BACKING | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/penningtons-line-holds-key-to-hopes-with-wealth-of-back-material.html | PENNINGTON'S LINE HOLDS KEY TO HOPES; With Wealth of Back Material, Coach Poore Is Optimistic -- Opening Game Today | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/kramer-and-fox-in-title-dispute-controversy-over-full-of-life-and.html | KRAMER AND FOX IN TITLE DISPUTE; Controversy Over 'Full of Life' and 'The Facts of Life' to Be Decided by Registration Unit | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bronx-talks-end-service-walkout-terms-are-not-revealed-but-lyons.html | BRONX TALKS END SERVICE WALKOUT; Terms Are Not Revealed, but Lyons Indicates That Men Are to Get Wage Rise | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/new-officers-elected-by-bronx-realty-board.html | New Officers Elected By Bronx Realty Board | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/li-lighting-to-expand-3year-136000000-program-to-meet-population.html | L.I. LIGHTING TO EXPAND; 3-Year $136,000,000 Program to Meet Population Growth | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/arab-lands-limit-palestine-pledge-agree-to-refrain-from-hostile.html | ARAB LANDS LIMIT PALESTINE PLEDGE; Agree to Refrain From Hostile Military Acts Only, While Israel Seeks Total Peace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/argentine-party-nominates-peron-formal-tender-is-presumed-to-imply.html | ARGENTINE PARTY NOMINATES PERON; Formal Tender Is Presumed to Imply President's and Running Mate's Approval | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/trucker-to-face-court-charged-with-transportation-of-leaking.html | TRUCKER TO FACE COURT; Charged With Transportation of Leaking Chemical Drum | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/city-licenses-held-no-bar-to-scalping-mccaffrey-in-report-to-mayar.html | CITY LICENSES HELD NO BAR TO SCALPING; McCaffrey in Report to Mayor Sees 'Shadowy' Speculator as the Real Violator AMUSEMENT TRENDS CITED Fewer Permits Issued in 1950 for Ticket Brokers-- Movies Resist Growth of Video | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bronx-apartments-sold-deal-involves-house-built-by-the-late-sam.html | BRONX APARTMENTS SOLD; Deal Involves House Built by the Late Sam Minskoff | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/to-note-alice-austen-day-staten-island-museum-to-show-her.html | TO NOTE ALICE AUSTEN DAY; Staten Island Museum to Show Her Photographs Tomorrow | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/business-building-bought-in-newark.html | BUSINESS BUILDING BOUGHT IN NEWARK | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/idaho-dam-fund-pushed-2000000-requested-by-truman-voted-by-senate.html | IDAHO DAM FUND PUSHED; $2,000,000 Requested by Truman Voted by Senate Committee | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/halley-asks-vote-to-foil-corruption-says-we-cant-give-up-city-to.html | HALLEY ASKS VOTE TO FOIL CORRUPTION; Says 'We Can't Give Up City to Those Who Scared Off Gross, Killed Moretti' | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/vesey-st-stores-in-new-ownership-investor-buys-vacant-2story.html | VESEY ST. STORES IN NEW OWNERSHIP; Investor Buys Vacant 2-Story Taxpayer-- Building Is Sold on Mercer Street | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/foe-silent-on-bid-to-pick-truce-site-high-command-is-believed-to.html | FOE SILENT ON BID TO PICK TRUCE SITE; High Command Is Believed to Await Outcome of Allied Offensive in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/eve-prime-to-wed-today-will-be-bride-of-paul-r-fout-at-home-in.html | EVE PRIME TO WED TODAY; Will Be Bride of Paul R. Fout at Home in Warrenton, Va. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/la-prensa-control-by-unionists-defined.html | LA PRENSA CONTROL BY UNIONISTS DEFINED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/colombia-to-try-16-bandits.html | Colombia to Try 16 Bandits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/eastern-air-lines-controller.html | Eastern Air Lines Controller | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/honor-four-100-years-on-job.html | Honor Four, 100 Years on Job | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/amsterdam-to-sail-earlier.html | Amsterdam to Sail Earlier | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/recognizing-peiping.html | RECOGNIZING PEIPING | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/french-seek-european-unity-before-germany-can-reunite-fear-being.html | French Seek European Unity Before Germany Can Reunite; Fear Being Overshadowed by Neighbor if the Soviet Union Attains Its Aim First | | By C.I. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/benner-captures-title-wins-us-pistol-honors-third-time-with-2629.html | BENNER CAPTURES TITLE; Wins U.S. Pistol Honors Third Time With 2,629 Score | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/river-experts-here-on-un-tour.html | River Experts Here on U.N. Tour | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/house-passes-amputee-bill.html | House Passes Amputee Bill | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/staples-continue-dull-uncertain-only-wool-futures-show-important.html | STAPLES CONTINUE DULL, UNCERTAIN; Only Wool Futures Show Important Activity--Sugar Trading Firm, Coffee Quiet | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/tax-office-inquiry-widened-by-house-fans-out-from-st-louis-to-3.html | TAX OFFICE INQUIRY WIDENED BY HOUSE; Fans Out From St. Louis to 3 Cities- -Carroll Mealey Quits Because of Heart Ailment | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/joy-m-karn-engaged-to-wed.html | Joy M. Karn Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/cadets-help-blood-bank-1302-pints-given-at-west-point-total-for.html | CADETS HELP BLOOD BANK; 1,302 Pints Given at West Point --Total for Month Is 3,573 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/4-board-vacancies-filled-shahmoon-chairman-announces-warren-foundry.html | 4 BOARD VACANCIES FILLED; Shahmoon, Chairman, Announces Warren Foundry Corp. Action | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-anderson-will-visit-us.html | Mrs. Anderson Will Visit U.S. | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pittsburgh-steel-resumes-dividend-first-payment-on-common-in-21.html | PITTSBURGH STEEL RESUMES DIVIDEND; First Payment on Common in 21 Years Voted for Dec. 1 in Stock--Other Actions | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/new-pay-rules-due-for-salary-groups-us-expected-to-permit-rises-to.html | NEW PAY RULES DUE FOR SALARY GROUPS; U.S. Expected to Permit Rises to Maintain Past Ratios of Staffs Over Workers | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/first-arrest-here-made-under-new-gambling-law.html | First Arrest Here Made Under New Gambling Law | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/trubee-davison-honored-250-pay-tribute-to-service-as-president-of.html | TRUBEE DAVISON HONORED; 250 Pay Tribute to Service as President of Museum | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/14-young-slave-laborers-flee-czechoslovakian-uranium-mines.html | 14 Young Slave Laborers Flee Czechoslovakian Uranium Mines | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/four-seized-in-robbery-suspects-accused-of-beating-victim-in-home.html | FOUR SEIZED IN ROBBERY; Suspects Accused of Beating Victim in Home on 71st Street | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/the-screen-italian-import-opens.html | THE SCREEN; Italian Import Opens | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/new-curtains-shown-sewedin-pleats-prevent-folds-from-bunching-up.html | NEW CURTAINS SHOWN; Sewed-In Pleats Prevent Folds From Bunching Up | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/liu-appoints-director-of-new-graduate-school.html | L.I.U. Appoints Director of New Graduate School | True | Fabian Bachrach | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/air-refueling-time-cut-engineer-discloses-reduction-for-bombers-and.html | AIR REFUELING TIME CUT; Engineer Discloses Reduction for Bombers and Fighters | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/lumber-index-off-84-shipments-157-orders-53-below-same-week-of-1950.html | LUMBER INDEX OFF 8.4%; Shipments 15.7%, Orders 5.3% Below Same Week of 1950 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bradley-set-to-leave-on-trip-to-near-east.html | BRADLEY SET TO LEAVE ON TRIP TO NEAR EAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/clothing-for-koreans-hudson-county-contributes-13-truckloads-more.html | CLOTHING FOR KOREANS; Hudson County Contributes 13 Truckloads, More Needed | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/class-1-roads-report-lower-net-income-on-119-per-cent-rise-in.html | Class 1 Roads Report Lower Net Income On 11.9 Per Cent Rise in Operating Costs | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-jansen-flies-here-pitcher-summons-wife-from-oregon-to-see-game.html | MRS. JANSEN FLIES HERE; Pitcher Summons Wife From Oregon to See Game | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/egypt-bids-un-hear-charges-on-morocco.html | EGYPT BIDS U.N. HEAR CHARGES ON MOROCCO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/michigan-faculty-objects-on-player-charging-a-double-standard-it.html | MICHIGAN FACULTY OBJECTS ON PLAYER; Charging a Double Standard, It Protests Athlete's Eligibility With Under 'C' Grades | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/boston-u-on-top-397-agganis-passes-mark-victory-over-louisville.html | BOSTON U. ON TOP, 39-7; Agganis' Passes Mark Victory Over Louisville Eleven | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/lawyer-elected-to-board-of-frank-g-shattuck-co.html | Lawyer Elected to Board Of Frank G. Shattuck Co. | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bertell-lays-evasion-to-halley.html | Bertell Lays Evasion to Halley | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/stolen-italian-art-in-detroit-museum-4-del-biondos-are-missing-from.html | STOLEN ITALIAN ART IN DETROIT MUSEUM; 4 del Biondos Are Missing From Arezzo Church--2 Known to Be in Michigan | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/stalin-says-soviet-has-atomic-bombs-of-varied-calibers-confirms.html | STALIN SAYS SOVIET HAS ATOMIC BOMBS OF VARIED CALIBERS; Confirms Second Explosion and Predicts Other Tests Under Defense Program DENIES ANY PERIL TO U. S. Head of A. E. C. Asserts Our New Weapons May Exclude Need to Attack Cities | True | By Harrison E. Salisbury Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/flannery-knocks-out-hassen.html | Flannery Knocks Out Hassen | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/indiana-legislator-seized-for-quorum.html | INDIANA LEGISLATOR SEIZED FOR QUORUM | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/baby-who-cried-unborn-is-silent-after-her-birth.html | Baby Who Cried Unborn Is Silent After Her Birth | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/books-of-the-times-size-and-the-men.html | Books of The Times; Size and the Men | True | By Charles Poore | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-new-arrival-at-central-park-zoo.html | A NEW ARRIVAL AT CENTRAL PARK ZOO | True | The New York Times | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wallace-followed-red-china-line-even-if-innocently-budenz-says-lost.html | Wallace Followed Red China Line, Even if Innocently, Budenz Says; Lost Out to Truman | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ge-atomic-plant-strike-ends.html | G.E. Atomic Plant Strike Ends | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/brandywine-four-on-top-ylvisaker-tallies-6-goals-to-help-beat.html | BRANDYWINE FOUR ON TOP; Ylvisaker Tallies 6 Goals to Help Beat Hurricanes, 11-3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bath-house-realty-sold-in-brooklyn-former-sheldon-baths-at-coney.html | BATH HOUSE REALTY SOLD IN BROOKLYN; Former Sheldon Baths at Coney Island Assessed at $135,000 --Other Borough Trading | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-casualties-in-korean-fighting-killed.html | U.S. Casualties in Korean Fighting. KILLED | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/britons-wrangle-over-iran-exodus-at-a-preelection-service-in-st.html | BRITONS WRANGLE OVER IRAN EXODUS; AT A PRE-ELECTION SERVICE IN ST. PAUL'S CATHEDRAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/miss-swift-is-victor-by-4-shots-with-243.html | MISS SWIFT IS VICTOR BY 4 SHOTS WITH 243 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/slain-waitress-son-flies-east-to-luxury.html | SLAIN WAITRESS SON FLIES EAST TO LUXURY | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/steps-girl-first-in-dash.html | Step's Girl First in Dash | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/indian-envoy-to-return-ambassador-to-peiping-expected-to-retire.html | INDIAN ENVOY TO RETURN; Ambassador to Peiping Expected to Retire from Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/revocation-stay-continued.html | Revocation Stay Continued | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/corson-heads-temple-u-board.html | Corson Heads Temple U. Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/italians-scalp-tax-return-forms.html | Italians Scalp Tax Return Forms | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rise-in-wool-price-causes-hesitancy-puzzling-increase-leads-some.html | RISE IN WOOL PRICE CAUSES HESITANCY; Puzzling Increase Leads Some Mills to Hold Up Sales to Study the Trend | True | | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/3-in-holdup-get-4600-threaten-dozen-men-and-woman-in-bronx-bottling.html | 3 IN HOLD-UP GET $4,600; Threaten Dozen Men and Woman in Bronx Bottling Plant | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/judges-to-explain-congestion-in-jail-state-correction-commission-to.html | JUDGES TO EXPLAIN CONGESTION IN JAIL; State Correction Commission to Hear Court Officials on City Prison Conditions MEETING SLATED OCT. 16 Conference Is Result of Report by Agency Members After Visit to Institution | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/news-of-food-some-notes-on-chocolates-for-defense-and-visits-to.html | News of Food; Some Notes on Chocolates for Defense, and Visits to Good and Bad Restaurants | True | By Jane Nickerson | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gm-diesel-for-australia-first-company-locomotive-built-outside-n.html | G.M. DIESEL FOR AUSTRALIA; First Company Locomotive Built Outside N. America in Service | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/tipsy-visitor-gives-latham-hard-time-adamant-man-from-buffalo.html | TIPSY VISITOR GIVES LATHAM HARD TIME; Adamant Man From Buffalo Others in Times Sq. Crowd Engage in Lively Exchange | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/kimball-will-visit-europe.html | Kimball Will Visit Europe | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/disaster-training-for-nurses-urgd-114-schools-in-state-called-on.html | DISASTER TRAINING FOR NURSES URGED; 114 Schools in State Called on to Revise Their Programs, Group President Reports | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mixup-in-tickets-chargd-to-giants-feeney-acknowledges-haste-in.html | MIX-UP IN TICKETS CHARGED TO GIANTS; Feeney Acknowledges Haste in Distribution Caused Other Clubs' Protest on Seats | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pace-stresses-strength-army-secretary-says-forces-are-ready-for.html | PACE STRESSES STRENGTH; Army Secretary Says Forces Are Ready for Russians in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/eisenhower-inspects-shapes-new-flag.html | EISENHOWER INSPECTS SHAPE'S NEW FLAG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/fivecar-li-train-winds-up-4-short-faulty-coupling-immobilizes-rear.html | FIVE-CAR L.I. TRAIN WINDS UP 4 SHORT; Faulty Coupling Immobilizes Rear Coaches So Passengers End Ride in Forward One | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/twopart-plan-set-for-defense-test-only-civil-defense-personnel-to.html | TWO-PART PLAN SET FOR DEFENSE TEST; Only Civil Defense Personnel to Be Called Nov. 14--Public Participation Later | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ohio-wesleyan-wins-210.html | Ohio Wesleyan Wins, 21-0 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/defendant-assails-senate-inquiry.html | Defendant Assails Senate Inquiry | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/berlin-still-held-in-need-of-care-10000000-in-food-packages-sent.html | BERLIN STILL HELD IN NEED OF C.A.R.E.; $10,000,000 in Food Packages Sent There by Americans in 5 Years, Official Reports | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bald-eagle-held-safe-in-alaska.html | Bald Eagle Held Safe in Alaska | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wage-board-sets-hearings.html | Wage Board Sets Hearings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/saves-girl-in-east-river-schoolmate-rescues-friend-who-topples-in.html | SAVES GIRL IN EAST RIVER; Schoolmate Rescues Friend Who Topples In at Lunch Party | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/clash-marks-strike-at-air-engine-plant.html | CLASH MARKS STRIKE AT AIR ENGINE PLANT | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/sports-of-the-times-a-drowsy-day-at-the-stadium.html | Sports of The Times; A Drowsy Day at the Stadium | True | By Arthur Daley | 1979-07-24 | RE0000031758 | B00000322969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/michigan-will-fire-salute-to-princess-minus-army.html | Michigan Will Fire Salute To Princess, Minus Army | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/reds-driven-back-main-line-cracked-in-central-korea-un-offensive.html | REDS DRIVEN BACK; MAIN LINE CRACKED IN CENTRAL KOREA; U.N. Offensive Gradually Forces Foe From What Are Believed to Be Winter Positions THIRD DIVISION IN BIG PUSH Break-Through Is Northwest of Chorwon, Commander Says --No Reply on Truce Site | True | By Greg McGregor Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/hartfords-will-benefits-public-estate-of-millions-bequeathed.html | HARTFORD'S WILL BENEFITS PUBLIC; Estate of Millions Bequeathed Largely to His Foundation for 'Charitable' Purposes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/housing-for-us-army-in-france.html | Housing for U.S. Army in France | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/price-chief-scores-meat-quota-foes-disalle-says-appeal-to-packers.html | PRICE CHIEF SCORES MEAT QUOTA FOES; DiSalle Says Appeal to Packers to Fight Slaughter Limits Is Fight on Cost Curbs | True | BY Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/10242000-issue-for-paper-maker-kimberly-clarks-convertible-to-retire.html | $10,242,000 ISSUE FOR PAPER MAKER; Kimberly-Clark's Convertible to Retire 4 % Cumulative With 37 -Cent Dividend | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/569-billions-voted-by-house-for-arms-house-votes-57-billions-for.html | 56.9 Billions Voted By House for Arms; House Votes 57 Billions for Arms; Lovett Asks 10% Service Pay Rise | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/corn-futures-rise-on-active-buying-oats-and-rye-also-strong-but.html | CORN FUTURES RISE ON ACTIVE BUYING; Oats and Rye Also Strong but Wheat Is Irregular-- Frost Damage Serious | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/business-world-weather-slows-store-sales.html | Business World; Weather Slows Store Sales | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/firemen-trial-recessed-departmental-hearing-in-bribe-case-adjourned.html | FIREMEN TRIAL RECESSED; Departmental Hearing in Bribe Case Adjourned to Oct. 25 | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yoshida-visits-ridgway-japanese-premier-confers-first-time-since.html | YOSHIDA VISITS RIDGWAY; Japanese Premier Confers First Time Since Peace Parley | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-06 | 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/jails-narcotics-peddler-court-says-he-is-worse-than-murderer.html | JAILS NARCOTICS PEDDLER; Court Says He Is 'Worse Than Murderer,' Imposing 7 -15 Years | True | | 1979-07-24 | RE0000031758 | B00000322969 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-world-of-music-rehearsal-for-concert-today.html | THE WORLD OF MUSIC; REHEARSAL FOR CONCERT TODAY | True | Leo Friedman | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/maryland-336-victor-terps-bowl-george-washington-over-as.html | MARYLAND 33-6 VICTOR; Terps Bowl George Washington Over as Modzelewski Stars | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/warehouse-converted-100yearold-platt-st-building-turned-into.html | WAREHOUSE CONVERTED; 100-Year-Old Platt St. Building Turned Into Offices | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/news-of-the-world-of-stamps-firstday-sale-of-uns-initial-group-to.html | NEWS OF THE WORLD OF STAMPS; First-Day Sale of U.N.'s Initial Group to Be Held on Oct. 24 | True | By Kent B. Stiles | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ellen-c-mac-gilvra-affianced.html | Ellen C. Mac Gilvra Affianced | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bright-paces-drake-victory.html | Bright Paces Drake Victory | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/44-cleared-in-race-riot-cicero-ill-has-fined-ten55-cases-still.html | 44 CLEARED IN RACE RIOT; Cicero, Ill, Has Fined Ten--55 Cases Still Pending | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/labor-woos-scots-in-native-accent-woman-speaker-opens-radio.html | LABOR WOOS SCOTS IN NATIVE ACCENT; Woman Speaker Opens Radio Campaign--Rival Parties Air Time Is Strictly Rationed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/canadian-chief-goes-to-europe.html | Canadian Chief Goes to Europe | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/levinebrodkin.html | Levine--Brodkin | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/97-tenants-face-eviction-by-state-action-begun-to-clear-building-to.html | 97 TENANTS FACE EVICTION BY STATE; Action Begun to Clear Building to House Varied Functions and Crime Commission | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/susquehanna-takes-4732-game.html | Susquehanna Takes 47-32 Game | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/clemsons-pass-wins-60.html | Clemson's Pass Wins, 6-0 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/womens-traffic-club-meeting.html | Women's Traffic Club Meeting | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/treasure-chest-of-reading-and-writing.html | Treasure Chest; Of Reading and Writing | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/red-cross-seeks-nurses-registered-aides-are-wanted-for-regional.html | RED CROSS SEEKS NURSES; Registered Aides Are Wanted for Regional Blood Program | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/native-boy-in-patent-leather-shoes-joyce-carys-novel-pictures-the.html | NATIVE BOY IN PATENT LEATHER SHOES; Joyce Cary's Novel Pictures the Pathos Of a Primitive Caught Between Cultures | True | By Mark Schorer | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/preview-of-a-battle-with-the-sea-killers-navys-ships-and-subs-play.html | Preview of a Battle With the Sea Killers; Navy's ships and subs play dramatic game of hide-and-seek off the coast of Florida. | True | By Cabell Phillips | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/johnston-in-brotherhood-post.html | Johnston in Brotherhood Post | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bowdoin-winner-by-279-secondhalf-touchdown-surge-turns-back.html | BOWDOIN WINNER BY 27-9; Second-Half Touchdown Surge Turns Back Wesleyan | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-financial-week-stock-prices-in-new-high-territory-for-year.html | THE FINANCIAL WEEK; Stock Prices in New High Territory for Year-- Rearmament Build-Up Growing | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/shooting-stranger-in-bar-laid-to-actor.html | SHOOTING STRANGER IN BAR LAID TO ACTOR | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lastminute-chores-schedule-helps-the-weekend-gardener-to-complete.html | LAST-MINUTE CHORES; Schedule Helps the Week-End Gardener To Complete Jobs Still in Offing | True | By Ruth Marie Peters | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/islesleon.html | Isles--Leon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/room-dividers.html | Room Dividers | True | By Betty Pepis | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/memphis-quietist-city-again.html | Memphis 'Quietist City' Again | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-field-of-travel-new-museum-of-indian-relics-at-st-croix-in.html | THE FIELD OF TRAVEL; New Museum of Indian Relics at St. Croix In Virgin Islands-- October Events | True | By Diana Rice | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/train-wrecker-guilty-of-murder.html | Train Wrecker Guilty of Murder | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/allamerican.html | All-American | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/walter-boetcher-of-indianapolis-69-democratic-party-leader-and.html | WALTER BOETCHER OF INDIANAPOLIS, 69; Democratic Party Leader and Former Mayor of City Dies--Held Many County Posts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/russellseegmiller.html | Russell--Seegmiller | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/joan-weinstein-married.html | Joan Weinstein Married | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/yvonne-swansons-troth-brussels-music-student-to-be-wed-to-dr-ww.html | YVONNE SWANSON'S TROTH; Brussels Music Student to Be Wed to Dr. W.W. Washburn Jr. | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elaine-otoole-is-wed-married-to-eugene-w-duley-in-howard-beach.html | ELAINE O'TOOLE IS WED; Married to Eugene W. Duley in Howard Beach Ceremony | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/advantages-sought-for-8year-players.html | ADVANTAGES SOUGHT FOR 8-YEAR PLAYERS | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cadets-bow-2014-to-northwestern-33yard-touchdown-pass-in-final.html | CADETS BOW, 20-14, TO NORTHWESTERN; 33-Yard Touchdown Pass in Final Minutes Tops Army --Burson Is Star | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-daily-worker-shifts-ownership-10-stockholders-added-as-new.html | THE DAILY WORKER SHIFTS OWNERSHIP; 10 Stockholders Added as New Corporation Is Organized to Run Red Publications | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tcu-surge-triumphs-flowers-late-field-goal-aids-in-177-conquest-of.html | T.C.U. SURGE TRIUMPHS; Flowers' Late Field Goal Aids in 17-7 Conquest of Arkansas | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-ann-l-finucane-married-in-brooklyn.html | MISS ANN L. FINUCANE MARRIED IN BROOKLYN | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/friends-take-over-for-blind-newsie-perth-amboy-dealer-and-his-wife.html | FRIENDS TAKE OVER FOR BLIND 'NEWSIE'; Perth Amboy Dealer and His Wife Are Enjoying First Vacation in 10 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/death-in-malaya.html | DEATH IN MALAYA | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colombian-customs-soar.html | Colombian Customs Soar | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lee-sheridan-a-fiancee-former-goucher-student-to-be-bride-of.html | LEE SHERIDAN A FIANCEE; Former Goucher Student to Be Bride of Herbert S. Sussan | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/french-paratroops-assist-in-indochina.html | FRENCH PARATROOPS ASSIST IN INDO-CHINA | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hoover-and-dewey-attend-drum-rites-notables-pay-respects-to-general.html | HOOVER AND DEWEY ATTEND DRUM RITES; NOTABLES PAY RESPECTS TO GENERAL DRUM | True | The New York Times | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gains-recounted-in-heart-therapy-radiation-to-lower-adrenalin.html | GAINS RECOUNTED IN HEART THERAPY; Radiation to Lower Adrenalin Reported for Angina and Drug to Avert Coronary Death | True | By William L. Laurence | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-homer-j-pearson-to-wed.html | Miss Homer, J. Pearson to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-system-ends-store-bottlenecks-method-of-handling-clerks-change.html | NEW SYSTEM ENDS STORE BOTTLENECKS; Method of Handling Clerks Change Simply and Fast Being Put In by Gimbels | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elizabeth-thomas-rh-webb-marry-katharine-gibbs-alumna-wears-ivory.html | ELIZABETH THOMAS, R.H. WEBB MARRY; Katharine Gibbs Alumna Wears Ivory Satin Gown at Ellenville Wedding to Army Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/soviet-is-heard-from-on-climate-case-of-greenland.html | Soviet Is Heard From on Climate; Case of Greenland | True | | 1979-07-24 | RE000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/seeks-mothers-for-polio-fight.html | Seeks Mothers for Polio Fight | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-anne-mlorn-john-f-dolan-wed.html | MARY ANNE M'LORN, JOHN F. DOLAN WED | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/scrapping-for-scrap-waste-metal-is-basic-in-production-today.html | Scrapping For Scrap; Waste metal is basic in production today. | True | By T.e. Mullaney | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stuck-car-asphyxiates-driver.html | Stuck Car Asphyxiates Driver | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/builder-enlarges-apartment-garage-for-tenants-with-more-than-one.html | Builder Enlarges Apartment Garage For Tenants With More Than One Car; ADDS GARAGE AREA IN QUEENS HOUSING | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/eagles-overcome-the-fortyniners-scott-leads-in-2114-victory-with-2.html | EAGLES OVERCOME THE FORTY-NINERS; Scott Leads in 21-14 Victory With 2 Touchdowns in 2d Half on Pass Plays | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/do-you-remember-when-you-last-died.html | Do You Remember When You Last Died? | True | By Rollo May | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/alfred-conquers-clarkson.html | Alfred Conquers Clarkson | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pasquel-is-injured-in-mexican-fan-riot.html | PASQUEL IS INJURED IN MEXICAN FAN RIOT | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/street-employees-stage-protest.html | 'Street' Employees Stage Protest | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/release-of-minutes-on-asia-talk-asked.html | RELEASE OF MINUTES ON ASIA TALK ASKED | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/child-to-mrs-fh-ellis-jr.html | Child to Mrs. F.H. Ellis Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/aviation-ground-time-port-authority-sees-helicopters-speeding-air.html | AVIATION: GROUND TIME; Port Authority Sees Helicopters Speeding Air Passengers and Local Commuters | True | By Frederick Graham | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/iowa-state-ties-marquette.html | Iowa State Ties Marquette | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/paula-bogan-wed-in-brooklyn.html | Paula Bogan Wed in Brooklyn | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/princess-to-leave-tomorrow.html | Princess to Leave Tomorrow | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/notes-on-science-fluoridated-water-and-decay-of-teeth-a-spongelung.html | NOTES ON SCIENCE; Fluoridated Water and Decay of Teeth--A Sponge-Lung | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hazards-by-fire.html | Hazards by Fire | True | Compiled by Robert Wacker Jr. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/470-horse-stars-in-court-playlet-steed-offstage-of-course-is-the.html | $470 HORSE STARS IN COURT PLAYLET; Steed (Offstage, of Course) Is the Key to Plot in Strictly Unrehearsed Drama | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/friese-is-winner-in-ligonier-chase-outsider-comes-from-far-back-to.html | FRIESE IS WINNER IN LIGONIER CHASE; Outsider Comes From Far Back to Beat Allflor in 2 -Mile International Gold Cup | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/roadshow-fledermaus.html | Road-Show 'Fledermaus' | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/korean-fighting-toughest-since-breakdown-in-talks-spearhead-of-un.html | KOREAN FIGHTING TOUGHEST SINCE BREAKDOWN IN TALKS; Spearhead of U.N. Drive Is Commonwealth Division Numbering 22,000 Soldiers | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/east-side-house-filled.html | East Side House Filled | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-citadel-beats-davidson.html | The Citadel Beats Davidson | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rubinton-named-state-aide.html | Rubinton Named State Aide | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/persistent-weeds.html | PERSISTENT; WEEDS | True | By Carol H. Woodward | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-ford-married-to-gayer-bellamy-connecticut-brides.html | MISS FORD MARRIED TO GAYER BELLAMY; CONNECTICUT BRIDES | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/child-to-mrs-j-frank-morris.html | Child to Mrs. J. Frank Morris | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/named-by-mooremccormack.html | Named by Moore-McCormack | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/horse-show-officials-and-two-bridestobe.html | HORSE SHOW OFFICIALS AND TWO BRIDES-TO-BE | True | Michael Caputo | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/services-publish-joint-action-guide-manual-fails-to-settle-all-top.html | SERVICES PUBLISH JOINT ACTION GUIDE; Manual Fails to Settle All Top Echelon Clashes, but Seeks Aid at 'Working Levels' SIX STUDY BOARDS SET UP Will Take Up a Wide Range of 'Unification' Issues, With Hope far Cuts in Friction | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nations-department-store-sales-show-increase-in-latest-week.html | Nation's Department Store Sales Show Increase in Latest Week; Minneapolis | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/weather-chamber-extremes-can-be-simulated-in-rca-laboratory.html | Weather Chamber; Extremes Can Be Simulated In R.C.A. Laboratory | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dr-bestebreurtje-bride-of-physician.html | DR. BESTEBREURTJE BRIDE OF PHYSICIAN | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-bernstein-fiancee-of-rl-madison-arline-bakal-to-be-married-to.html | Miss Bernstein Fiancee of R.L. Madison; Arline Bakal to Be Married to Surgeon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/power-lawn-mowers-in-demand.html | Power Lawn Mowers in Demand | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/to-honor-165th-infantry-parade-ceremonies-tomorrow-for-old-fighting.html | TO HONOR 165TH INFANTRY; Parade, Ceremonies Tomorrow for Old Fighting 69th | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-milieu-is-strictly-upperclass.html | The Milieu Is Strictly Upper-Class | True | By Elizabeth Janeway | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hungary-extends-amnesty.html | Hungary Extends Amnesty | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/two-dates-changed-as-application-of-sunday-laws-reaches-dogshow.html | Two Dates Changed as Application of Sunday Laws Reaches Dog Show Field; GREENTREE STABLE COLOR-BEARER WINNING THE RICH FUTURITY. | True | The New York Times | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/heartbreak-ridge-seized-by-allies-in-korean-thrust-major-height-in.html | 'HEARTBREAK RIDGE' SEIZED BY ALLIES IN KOREAN THRUST; Major Height in East Retaken After 24-Day Fight—Most Objectives in West Won OTHER U.N. GAINS SMALL Jet Planes in Another Clash -- Reds Send a New Note to Ridgway on Truce Talks | True | Speical to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lois-walsh-bride-in-new-rochelle-wed-and-betrothed.html | LOIS WALSH BRIDE IN NEW ROCHELLE; WED AND BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ywca-fete-on-wednesday.html | Y.W.C.A. Fete on Wednesday | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/canadian-wages-scored-briton-urges-increases-in-pay-to-stop-exodus.html | CANADIAN WAGES SCORED; Briton Urges Increases in Pay to Stop Exodus to U.S. | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/in-the-hedgerow-the-persian-lilac-forms-a-handsome-boundary.html | IN THE HEDGEROW; The Persian Lilac Forms A Handsome Boundary | True | By Neal R. van Loon | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/seymour-in-front-with-the-mutiny-leads-internationals-in-race-off.html | SEYMOUR IN FRONT WITH THE MUTINY; Leads Internationals in Race Off Larchmont--Chica Is Victor in Class S Test | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/legislator-scores-truman-gag-order.html | LEGISLATOR SCORES TRUMAN 'GAG' ORDER | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/fund-rise-favored-for-civil-defense-senate-group-increases-house.html | FUND RISE FAVORED FOR CIVIL DEFENSE; Senate Group Increases House Total by $32,000,000--Still $503,000,000 Under Plea | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stevensons-claire-was-a-lady-after-all-the-art-of-a-storyteller.html | Stevenson's Claire Was a Lady After All; THE ART OF A STORYTELLER | True | By Delancey Ferguson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/youth-is-shot-fatally-found-with-pistol-near-by-after-leaving.html | YOUTH IS SHOT FATALLY; Found With Pistol Near By After Leaving Friends at Party | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pulaski-day.html | PULASKI DAY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-words-were-hitlers-in-hitlers-words.html | The Words Were Hitler's; In Hitler's Words | True | By John H. Lichtblau | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/king-queen-send-sympathy.html | King, Queen Send Sympathy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/betsy-twitchell-wed-to-we-otton-becomes-bride-in-haddonfield-of.html | BETSY TWITCHELL WED TO W.E. OTTON; Becomes Bride in Haddonfield of Mechanical Engineer--Reception at Country Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/park-ave-corner-sold-to-operator-henry-goelet-to-modernize.html | PARK AVE. CORNER SOLD TO OPERATOR; Henry Goelet to Modernize Apartments at 77th St.--Kleban House 85% Rented | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-l-smart-wed-to-paul-frey-bride-in-suburbs.html | BARBARA L. SMART WED TO PAUL FREY; BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tobacco-crop-near-record-production-and-sales-in-the-upper-south.html | TOBACCO CROP NEAR RECORD; Production and Sales in the Upper South Reason for Cheer at Festival Time | True | By Jack Kilpatrick Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hitrun-car-kills-mother-of-3.html | Hit-Run Car Kills Mother of 3 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/6-nations-council-founded-in-1552-cornell-indian-authority-says.html | 6 NATIONS COUNCIL FOUNDED IN 1552; Cornell Indian Authority Says Dutch Historian's Diary Fixed Date of Iroquois Confederacy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/recalling-busoni-mitropoulos-remembers-teacher-with-affection.html | RECALLING BUSONI; Mitropoulos Remembers Teacher With Affection | True | By Harold C. Schonberg | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/europa-destined-for-bahamas-run-to-be-revamped-in-europe-named.html | EUROPA DESTINED FOR BAHAMAS RUN; To Be Revamped in Europe, Named Nassau, Put on New Route Dec. 20 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/katherine-carstens-wed-married-in-new-dorp-church-to-kenneth.html | KATHERINE CARSTENS WED; Married in New Dorp Church to Kenneth Lincoln Schlamp | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-yorks-finest.html | New York's 'Finest' | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/world-congress-on-metals-is-set-sessions-opening-in-detroit-next.html | WORLD CONGRESS ON METALS IS SET; Sessions Opening in Detroit Next Sunday to Weigh Plans to Stretch Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/changed-opera-lineup-pianist.html | CHANGED OPERA LINE-UP; PIANIST | True | By Ross Parmenter | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/troth-made-known-of-miss-buschmeyer.html | TROTH MADE KNOWN OF MISS BUSCHMEYER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/iran-has-no-formula-role-for-the-premier.html | IRAN HAS NO FORMULA; Role for the Premier | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/window-men-face-aluminum-threat-more-than-30-stormtype-makers-see.html | WINDOW MEN FACE ALUMINUM THREAT; More Than 30 Storm-Type Makers See End Unless Allocations Are Raised | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/carol-hasslacher-veterans-fiancee-rosemont-alumna-to-be-bride-of-j.html | CAROL HASSLACHER VETERAN'S FIANCEE; Rosemont Alumna to Be Bride of J. Edward Lueders, Who Served as Navy Officer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/army-sells-yule-toys-in-japan.html | Army Sells Yule Toys in Japan | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/eastern-star-meeting-monday.html | Eastern Star Meeting Monday | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/citizens-role-in-public-schools-extremists-are-attacked.html | Citizens' Role in Public Schools; Extremists Are Attacked | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/threebedroom-dwelling-in-westchester-county.html | THREE-BEDROOM DWELLING IN WESTCHESTER COUNTY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/final-report-is-filed-by-port-committee.html | FINAL REPORT IS FILED BY PORT COMMITTEE | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-gordon-day-has-son.html | Mrs. Gordon Day Has Son | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/laura-l-kerrigan-bride-of-officer-married-in-church.html | LAURA L. KERRIGAN BRIDE OF OFFICER; MARRIED IN CHURCH | True | Buschke | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tw-braun-weds-miss-anne-murphy-her-nuptials-held.html | T.W. BRAUN WEDS MISS ANNE MURPHY; HER NUPTIALS HELD | True | Bradford Bachrach | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/spending-of-consumer-is-a-keyand-puzzle-average-income-seems-to-be.html | SPENDING OF CONSUMER IS A KEY--AND PUZZLE; Average Income Seems to Be Rising But So Do Prices and Savings | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/trieste-elections-postponed.html | Trieste Elections Postponed | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/thomsons-283-takes-australian-open-golf.html | Thomson's 283 Takes Australian Open Golf | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/polio-group-asks-stay-foundation-would-stop-others-from-raising.html | POLIO GROUP ASKS STAY; Foundation Would Stop Others From Raising Funds for It | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-oil-crisis-viewed-from-london-and-teheran-disputants-are-not.html | THE OIL CRISIS VIEWED FROM LONDON AND TEHERAN; Disputants Are Not Hopeful as Forum Shifts to U.N. Security Council | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/neumannrathman.html | Neumann--Rathman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/complex-substance-is-discovered-which-offers-a-clue-to-treating.html | Complex Substance Is Discovered Which Offers A Clue to Treating Hardened Arteries; Bodily Sources | True | By Waldemar Kaempffert | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-ringo-is-bride-upper-montclair-church-scene-of-wedding-to.html | VIRGINIA RINGO IS BRIDE; Upper Montclair Church Scene of Wedding to Robert Cleary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cio-decries-lag-in-defense-output-asks-wilson-for-master-plan-to.html | C.I.O. DECRIES 'LAG' IN DEFENSE OUTPUT; Asks Wilson for Master Plan to Avert 'Failures' Cited in His Recent Report | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/french-to-watch-canton-vote-today-paris-observers-expect-to-get.html | FRENCH TO WATCH CANTON VOTE TODAY; Paris Observers Expect to Get Some Idea of Alignment of Parties in Ballot | True | By Henry Giniger Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/chinese-reds-seize-tibet-road-to-india-troops-stationed-on-key.html | CHINESE REDS SEIZE TIBET ROAD TO INDIA; Troops Stationed on Key Route --Communists Plan Barter of Tea to Get Wool | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pricing-advisors-are-named.html | Pricing Advisors Are Named | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-8-no-title-answers-to-questions-on-page-2.html | Article 8 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/springfield-checks-bates.html | Springfield Checks Bates | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/joanne-s-wilkes-becomes-a-bride-she-is-married-to-james-p-christie.html | JOANNE S. WILKES BECOMES A BRIDE; She Is Married to James P. Christie Jr., Navy Veteran, at New Rochelle Ceremony | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/anne-lydgate-bride-of-a-yale-graduate.html | ANNE LYDGATE BRIDE OF A YALE GRADUATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gas-makes-33-at-laboratory-ill.html | Gas Makes 33 at Laboratory Ill | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/uptodate-plantings-for-the-home-orchard-the-harvest-of-fruit-can-be.html | UP-TO-DATE PLANTINGS FOR THE HOME ORCHARD; THE HARVEST OF FRUIT CAN BE VARIED, EVEN IN A LIMITED AREA | True | By Norman F. Childers | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/st-michaels-triumphs-140.html | St. Michael's Triumphs, 14-0 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/trinity-is-upset-2719-coast-guard-academy-eleven-capitalizes-on.html | TRINITY IS UPSET, 27-19; Coast Guard Academy Eleven Capitalizes on Fumbles | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/city-registration-lowest-in-8-years-late-rush-fails-to-materialize.html | CITY REGISTRATION LOWEST IN 8 YEARS; Late Rush Fails to Materialize -- Total 1,318,540, Against 2,362,063 for 1947 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/what-was-the-midwife.html | What Was the Midwife | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/producer-with-definite-ideas-max-gordon-hopes-to-get-away-from-the.html | PRODUCER WITH DEFINITE IDEAS; Max Gordon Hopes to Get Away From the Banal And Conventional | True | By Val Adams | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-midwest-boyhood.html | A Midwest Boyhood | True | By Charles Lee | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/turnstiles-await-10000000th-fan-magic-series-number-due-at-polo.html | TURNSTILES AWAIT 10,000,000TH FAN; Magic' Series Number Due at Polo Grounds Tomorrow-- Raschi Took a Long Time | True | By Louis Effrat | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/play-schools-list-2-theatre-parties-paint-your-wagon-on-nov-8-and.html | PLAY SCHOOLS LIST 2 THEATRE PARTIES; 'Paint Your Wagon' on Nov. 8 and Dec. 7 at Shubert to Aid Works of Association | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/house-plant-motif-unified-collection-needs-less-care-and-looks.html | HOUSE PLANT MOTIF; Unified Collection Needs Less Care and Looks Better Than Motley Grouping | True | By Martha Pratt Haislip | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-phoneanswering-machine-developed-that-hooks-directly-to.html | New Phone-Answering Machine Developed That Hooks Directly to Instrument's Wires | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/g-i-murder-trial-to-open.html | G. I. Murder Trial to Open | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/avalanche-kills-26-in-colombia.html | Avalanche Kills 26 in Colombia | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-baxter-fiancee-of-a-former-ensign.html | MISS BAXTER FIANCEE OF A FORMER ENSIGN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jersey-police-head-indicted-in-gaming-is-found-shot-dead-fort-lee.html | JERSEY POLICE HEAD INDICTED IN GAMING IS FOUND SHOT DEAD; Fort Lee Chief Missing Since Wednesday--Officials at Odds on Suicide Theory MORETTI EVIDENCE A LINK Slain Gambler Had Testified in Bergen Inquiry--Hunt for His 4 Killers Continues | | By William R. Conklin Special To The New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/2-statuettes-bring-400-bronze-figures-155-years-old-are-sold-at.html | 2 STATUETTES BRING $400; Bronze Figures 155 Years Old Are Sold at Auction Here | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/alice-briggs-married-to-james-matthews.html | ALICE BRIGGS MARRIED TO JAMES MATTHEWS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dancozoda.html | Danco--Zoda | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elections-test-french-coalition-question-is-whether-center-parties.html | ELECTIONS TEST FRENCH COALITION; Question Is Whether Center Parties Will Stand Together | | By Lansing Warren Special To The New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-e-williams-becomes-fiancee-future-bride.html | MARY E. WILLIAMS BECOMES FIANCEE; FUTURE BRIDE | True | Delar | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rita-reiss-is-bride-of-robert-gorman-wed-yesterday.html | RITA REISS IS BRIDE OF ROBERT GORMAN; WED YESTERDAY | True | Buschke | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bridge-blackwood-convention-most-experts-now-use-this-conventional.html | BRIDGE: BLACKWOOD CONVENTION; Most Experts Now Use This Conventional Bid for Slam | True | By Albert H. Morehead | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/quiz-shows-are-no-clue-to-the-iq-extroverts-hit-the-jackpots-with.html | Quiz Shows Are No Clue to the I.Q.; Extroverts hit the jackpots with audiences which crave entertainment, not elucidation. | | By Ira Peck | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/leading-events-today-90489491.html | LEADING EVENTS TODAY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/industrial-center-planned-in-clifton-entin-interests-buy-66-acres.html | INDUSTRIAL CENTER PLANNED IN CLIFTON; Entin Interests Buy 66 Acres for Immediate Improvement With Two-Story Buildings | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/margaret-m-smith-married-in-queens-wed-to-veteran.html | MARGARET M. SMITH MARRIED IN QUEENS; WED TO VETERAN | | Raymond K. Martin | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-keith-clark-educator-is-dead-former-columnist-in-st-paul-had.html | MISS KEITH CLARK, EDUCATOR, IS DEAD; Former Columnist in St. Paul Had Taught at Carleton-- Was Author of Two Books | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stanford-surprises-michigan-scoring-3-times-in-second-period-for.html | Stanford Surprises Michigan, Scoring 3 Times in Second Period for Victory; LONG ISLANDER SWEEPING AROUND END FOR A COLUMBIA FIRST DOWN | True | The New York Times | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letters-to-the-book-review-editor-the-author-speaks-up.html | Letters to the Book Review Editor; The Author Speaks Up | | WITTER BYNner. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/japanese-exofficer-studying-at-rutgers-for-a-degree-in-business.html | Japanese Ex-Officer Studying at Rutgers For a Degree in Business Administration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bar-group-rejects-negro-cincinnati-association-snubs-lawyers-guild.html | BAR GROUP REJECTS NEGRO; Cincinnati Association snubs Lawyers Guild Ex-Member | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-owners-get-homes-in-jersey-dwellings-and-lots-bought-in-rumson.html | NEW OWNERS GET HOMES IN JERSEY; Dwellings and Lots Bought in Rumson, South Amboy and Berkeley Heights | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/british-election-issues-are-now-taking-shape-labor-blamed-for.html | BRITISH ELECTION ISSUES ARE NOW TAKING SHAPE; Labor Blamed for Austerity Despite Social Benefits-- 'Warmongering' Attributed to Conservatives BEVAN IS A STRONG FACTOR | True | By Rayond Daniell | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-nation-moves-on-china-issue.html | THE NATION; Moves on 'China Issue' | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/troth-of-priscilla-fenn-rochester-girl-to-be-married-to-lieut-jg-wp.html | TROTH OF PRISCILLA FENN; Rochester Girl to Be Married to Lieut. (j.g) W.P. McCann | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/greek-union-scores-british-ban.html | Greek Union Scores British Ban | True | Speical to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/soviet-invents-giant-digger.html | Soviet Invents Giant Digger | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/israels-output-sped-histradut-parley-here-is-told-of-new-production.html | ISRAEL'S OUTPUT SPED; Histradut Parley Here Is Told of New Production Institute | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rain-puts-off-open-golf-harper-apparently-to-remain-in-kansas-city.html | RAIN PUTS OFF OPEN GOLF; Harper Apparently to Remain in Kansas City Tourney | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/will-edit-college-quarterly.html | Will Edit College Quarterly | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cornell-tosses-top-colgate-team-4118-cornells-tosses-top-colgate.html | Cornell Tosses Top Colgate Team, 41-18; CORNELL'S TOSSES TOP COLGATE, 41-18 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/picture-credits-90490782.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/martin-in-tennis-sweep-takes-singles-shares-2-other-victories-at.html | MARTIN IN TENNIS SWEEP; Takes Singles, Shares 2 Other Victories at Hot Springs | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/navy-veteran-weds-patricia-pettigrew-westchester-bride.html | NAVY VETERAN WEDS PATRICIA PETTIGREW; WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/enter-a-bevy-of-dancers.html | Enter: A Bevy of Dancers | True | By Barbara Dubivsky | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/chicago-institute-to-seek-1600000-public-fund-drive-starting-in.html | CHICAGO INSTITUTE TO SEEK $1,600,000; Public Fund Drive Starting in 1952 Is First in History of 72-ear-Old Art Museum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/in-and-out-of-books-by-david-dempsey.html | IN AND OUT OF BOOKS; By DAVID DEMPSEY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/envisagd-selfrule.html | Envisagd Self-Rule | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mikolajczyk-aide-on-trial.html | Mikolajczyk Aide on Trial | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ohio-woman-gets-1500-grant.html | Ohio Woman Gets $1,500 Grant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bakerraulang-adds-directors.html | Baker-Raulang Adds Directors | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tito-revises-cabinet-government-units-are-merged-in-new-industrial.html | TITO REVISES CABINET; Government Units Are Merged in New Industrial Council | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lsu-checks-rice-7-to-6-barton-runs-30-yards-catches-pass-to-set-up.html | L.S.U. CHECKS RICE, 7 TO 6; Barton Runs 30 Yards, Catches Pass to Set Up Tiger Score | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cardell-outpoints-haines.html | Cardell Outpoints Haines | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cable-line-to-asia-awaits-final-doom-company-citing-5year-loss-sees.html | CABLE LINE TO ASIA AWAITS FINAL DOOM; Company, Citing 5-Year Loss, Sees No Hope of Resuming Service at a Profit | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/reds-new-message-delivered.html | Reds' New Message Delivered | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jm-sutherland-jr-weds-miss-holmberg.html | J.M. SUTHERLAND JR. WEDS MISS HOLMBERG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nj-builders-open-more-home-models-with-split-levels-popular-style.html | N.J. BUILDERS OPEN MORE HOME MODELS WITH SPLIT LEVELS; Popular Style Is Being Shown in New Communities in Paramus and Tenafly RANCH UNITS IN RIVERDALE Janel Starts Ten Dwellings in Foothills of Watchungs— Lodi Colony Under Way | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/british-reds-in-scuffle-their-london-political-parade-is-attacked.html | BRITISH REDS IN SCUFFLE; Their London Political Parade Is Attacked in Pro-Fascist Suburb | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/plants-solve-an-erosion-problem-on-dry-slopes.html | PLANTS SOLVE AN EROSION PROBLEM; On Dry Slopes | True | By John K. Terres | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/morristown-chest-helps-their-home-21-women-68-to-84-years-old-cook.html | MORRISTOWN CHEST HELPS THEIR HOME; 21 Women, 68 to 84 Years Old, Cook Meals at Mt. Kemble and Profit From Hobbies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sisler-keeps-baseball-post.html | Sisler Keeps Baseball Post | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/saypol-heads-fund-group.html | Saypol Heads Fund Group | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bissell-a-taft-school-trustee.html | Bissell a Taft School Trustee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/offbroadway.html | OFF-BROADWAY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/events-of-interest-in-shipping-world-tells-of-new-service.html | EVENTS OF INTEREST IN SHIPPING WORLD; TELLS OF NEW SERVICE | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/five-public-lectures-planned-at-barnard.html | FIVE PUBLIC LECTURES; PLANNED AT BARNARD | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/heartbreak-hills.html | Heartbreak Hills | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/plan-aims-to-exploit-untapped-resources.html | PLAN AIMS TO EXPLOIT UNTAPPED RESOURCES | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lynne-bennett-engaged-mount-holyoke-alumna-to-be-bride-of-harvey-c.html | LYNNE BENNETT ENGAGED; Mount Holyoke Alumna to Be Bride of Harvey C. Travers | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/collins-quizzes-soldiers-army-chief-visits-maneuvers-in-western.html | COLLINS QUIZZES SOLDIERS; Army Chief Visits Maneuvers in Western Germany | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-models-name-is-stalin.html | The Model's Name Is Stalin | True | By Harry Schwartz | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/princeton-students-find-more-jobs-open.html | PRINCETON STUDENTS FIND MORE JOBS OPEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/four-books-of-poetry.html | Four Books of Poetry | True | By John Brooks | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wedding-of-eve-kinloch-she-becomes-bride-in-bellport-of-john-c.html | WEDDING OF EVE KINLOCH; She Becomes Bride in Bellport of John C. Snedeker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lake-coal-loadings-off.html | Lake Coal Loadings Off | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/isbellpollet.html | Isbell--Pollet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hotel-asks-million-over-42d-stunjob-claim-against-the-city-asserts.html | HOTEL ASKS MILLION OVER 42D ST.U.N.JOB; Claim Against the City Asserts U.N. Approach Has Forced Costly Building Changes | True | By Charles G. Bennett | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/edith-sacks-a-davidson-wed.html | Edith Sacks, A. Davidson Wed | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mildred-pansy-is-future-bride.html | Mildred Pansy Is Future Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-nathanson-engaged-she-is-the-prospective-bride-of-dr-arnold.html | MISS NATHANSON ENGAGED; She is the Prospective Bride of Dr. Arnold Rosenberg | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mother-and-child.html | Mother And Child | True | By Thomas H. Maren | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/family-unions-by-dorothy-barclay.html | Family Unions?; By DOROTHY BARCLAY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/prices-are-easier-in-cotton-futures-close-is-7-to-25-points-down-on.html | PRICES ARE EASIER IN COTTON FUTURES; Close Is 7 to 25 Points Down on the Day—Estimates Vary on Size of the Crop | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/blue-reading-triumphs-beats-kit-carson-to-wire-in-handicap-at.html | BLUE READING TRIUMPHS; Beats Kit Carson to Wire in Handicap at Tanforan | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dr-moldenke-takes-new-post.html | Dr. Moldenke Takes New Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/results-of-votes-on-bond-issues.html | Results of Votes on Bond Issues | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/soviet-atomic-capacity-far-smaller-than-ours-russia-lacks-rich.html | SOVIET ATOMIC CAPACITY FAR SMALLER THAN OURS; Russia Lacks Rich Uranium Sources And an Adequate Industrial Plant | True | By William L. Laurence | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/smu-swamps-missouri.html | S.M.U. Swamps Missouri | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/roselle-park-celebrates.html | Roselle Park Celebrates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/education-in-review-high-schools-are-urged-to-revise-curricula-to.html | EDUCATION IN REVIEW; High Schools Are Urged to Revise Curricula To Provide Training for 'Life Adjustment' | True | By Benjamin Fine | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nina-nutt-engaged-to-wed.html | Nina Nutt Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/minor-tragedies.html | Minor Tragedies | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nehru-foreign-policy-is-condemned-by-aide.html | NEHRU FOREIGN POLICY IS CONDEMNED BY AIDE | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/institute-studying-needs-of-underdeveloped-areas.html | Institute Studying Needs Of Underdeveloped Areas | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ge-hall-marries-helen-h-babcock-her-nuptials-held.html | G.E. HALL MARRIES HELEN H. BABCOCK; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hospital-drive-to-open-ce-wilson-of-general-motors-to-speak-at.html | HOSPITAL DRIVE TO OPEN; C.E. Wilson of General Motors to Speak at Dinner Tomorrow | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-s-hayes-wed-to-ts-watson-jr-married-in-local-church-ceremonies.html | MARY S. HAYES WED TO T.S. WATSON JR.; MARRIED IN LOCAL CHURCH CEREMONIES | True | Jay Te Winburn | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/first-frost.html | FIRST FROST | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-john-ferril-has-daughter.html | Mrs. John Ferril Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/along-the-highways-and-byways-of-finance-typical-youth.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Typical Youth | True | By Robert H. Fetridge | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-navys-projected-59000ton-carrier.html | The Navy's Projected 59,000-Ton Carrier | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/industrial-exhibit-opens-wednesday-long-island-manufacturers-to.html | INDUSTRIAL EXHIBIT OPENS WEDNESDAY; Long Island Manufacturers to Display Products in Five-Day Show at Roosevelt Field | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-maynard-bride-of-john-eric-woods.html | MISS MAYNARD BRIDE OF JOHN ERIC WOODS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/navy-gets-safety-award.html | Navy Gets Safety Award | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bucks-county-influx-for-defense-is-set.html | BUCKS COUNTY INFLUX FOR DEFENSE IS SET | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letters-insurance.html | Letters; INSURANCE | True | THOMAS G. MORGANSEN | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/an-artists-growth-in-current-oneman-show-at-the-whitney.html | AN ARTIST'S GROWTH; IN CURRENT ONE-MAN SHOW AT THE WHITNEY | True | By Howard Devree | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/terrorists-kill-six-filipinos.html | Terrorists Kill Six Filipinos | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/site-sold-for-queens-plant.html | Site Sold for Queens Plant | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/our-pastand-present.html | Our Past--And Present | True | By Arthur M. Schlesinger Jr. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cox-duo-triumphs-on-links.html | Cox Duo Triumphs on Links | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/maine-overwhelms-vermont.html | Maine Overwhelms Vermont | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/arab-nationalism-stirs-in-french-north-africa-gen-augustin.html | ARAB NATIONALISM STIRS IN FRENCH NORTH AFRICA; GEN. AUGUSTIN GUILLAUME | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ward-chamberlin-jr-weds-lydia-gifford.html | WARD CHAMBERLIN JR. WEDS LYDIA GIFFORD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/slow-flames-and-ashes.html | Slow Flames and Ashes | True | By Paolo Milano | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wedding-in-akron-for-miss-collyer-becomes-a-bride.html | WEDDING IN AKRON FOR MISS COLLYER; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/taxfree-realty-called-a-burden-levies-based-on-income-or-cut-in.html | TAX-FREE REALTY CALLED A BURDEN; Levies Based on Income or Cut in Exemptions Urged by S. Earl Honig | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/toll-dialing-extended.html | Toll Dialing Extended | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/baylor-topples-tulane-passing-and-kicking-of-isbell-mark-27to14.html | BAYLOR TOPPLES TULANE; Passing and Kicking of Isbell Mark 27-to-14 Triumph | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/type-founders-officials-named.html | Type Founders Officials Named | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/doris-sponenberg-married-upstate-fulbright-scholar-in-195051-bride.html | DORIS SPONENBERG MARRIED UPSTATE; Fulbright Scholar in 1950-51 Bride of Dr. Robert Bartle at Home in Johnstown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-flash-unit-equipment-for-professional-and-advanced-amateur-is.html | NEW FLASH UNIT; Equipment for Professional and Advanced Amateur Is Compact and Versatile | True | By Jacob Deschin | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/edward-e-poor-89-textile-man-dies-retired-in-1936-as-president-of.html | EDWARD E. POOR, 89, TEXTILE MAN, DIES; Retired in 1936 as President of Passaic Print Works-- In Field for 58 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/georgia-tech-tops-kentucky-by-137-35000-see-wildcats-upset-after.html | GEORGIA TECH TOPS KENTUCKY BY 13-7; 35,000 See Wildcats Upset After Late Strategic Error --Crawford, Hicks Star | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/son-born-to-mrs-walter-sorg.html | Son Born to Mrs. Walter Sorg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/u-s-to-give-2-ships-to-koreans.html | U. S. to Give 2 Ships to Koreans | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/neustaedterscheer.html | Neustaedter--Scheer | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-world-action-in-korea.html | THE WORLD; Action in Korea | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-jean-kennedy-betrothed.html | Miss Jean Kennedy Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/grafted-tissues-experiments-removing-tumors-shed-new-light-on.html | Grafted Tissues; Experiments Removing Tumors Shed New Light on Cancer | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nicaraguans-to-attend-parley.html | Nicaraguans to Attend Parley | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/manhattan-annexes-crosscountry-meet.html | MANHATTAN ANNEXES CROSS-COUNTRY MEET | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-openings.html | THE OPENINGS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/fishing-contest-planned-men-women-boys-girls-to-vie-at-coney-island.html | FISHING CONTEST PLANNED; Men, Women, Boys, Girls to Vie at Coney Island Oct. 27-28 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-refuge-for-the-gods.html | A Refuge For the Gods | True | By James Kelly | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miller-drives-2-winners-in-grand-circuit-stakes.html | Miller Drives 2 Winners In Grand Circuit Stakes | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hungary-in-new-radio-net-free-europe-link-in-munich-goes-into.html | HUNGARY IN NEW RADIO NET; Free Europe Link in Munich Goes Into Operation | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-resin-speeds-painting.html | New Resin Speeds Painting | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/architects-study-trends-in-housing-churchill-heads-group-seeking-to.html | ARCHITECTS STUDY TRENDS IN HOUSING; Churchill Heads Group Seeking to Analyze Modern Concept of Shelter in City | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/paean-to-freedom-is-read-by-mleish-celebrants-of-convocations.html | PAEAN TO FREEDOM IS READ BY M'LEISH; Celebrants of Convocation's Decade Hear 'Declaration,' Dedicated to Roosevelt | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stassen-says-data-in-2-diaries-back-his-china-charges-asserts.html | STASSEN SAYS DATA IN 2 DIARIES BACK HIS CHINA CHARGES; Asserts Papers of Vandenberg and Forfestal Aid Him on 'Softness-to-Reds' Criticism WANTS WRITINGS SEIZED Testifies Late Senator Barred Move, at White House Talk, to Halt Arms for Chiang | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-donna-hamann-engaged.html | Miss Donna Hamann Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/says-packers-welcome-publicity.html | Says Packers Welcome Publicity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/marcia-dauksys-engaged-beacon-ny-girl-to-be-wed-to-robert-s.html | MARCIA DAUKSYS ENGAGED; Beacon (N.Y.) Girl to Be Wed to Robert S. Jacobson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/maxine-schatzberg-engaged.html | Maxine Schatzberg Engaged | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/maureen-mmanus-jj-quinn-jr-wed-married-and-engaged.html | MAUREEN M'MANUS, J.J. QUINN JR. WED; MARRIED AND ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/upkeep-of-hedges-neat-appearance-depends-on-regular-shearing.html | UPKEEP OF HEDGES; Neat Appearance Depends On Regular Shearing | True | By Elias J. Beach | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/kansas-state-eleven-ties-nebraska-6-to-6.html | KANSAS STATE ELEVEN TIES NEBRASKA, 6 TO 6 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/report-from-whistlestop-kan-its-citizenswho-are-not-hicksregard.html | Report From Whistle-Stop, Kan.; Its citizens--who are not hicks-regard children and crops as more important than some widely debated national issues. | True | By Hal Borland | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/brooklyn-college-bows-loses-to-maryland-state-520-adams-passes-to-6.html | BROOKLYN COLLEGE BOWS; Loses to Maryland State, 52-0 --Adams Passes to 6 Scores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/vogtharris.html | Vogt--Harris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/illinois-downs-wisconsin-1410-on-touchdown-in-final-period-four.html | Illinois Downs Wisconsin, 14-10, On Touchdown in Final Period; Four Players Are Ejected for Rough Play in Big Ten Battle Seen in Coast-toCoast TV Hook-Up--Karras Is Star | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/philadelphias-rainfall-scantiest-in-70-years.html | Philadelphia's Rainfall Scantiest in 70 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/williams-is-victor-76-cramers-kick-in-last-period-tops-connecticut.html | WILLIAMS IS VICTOR, 7-6; Cramer's Kick in Last Period Tops Connecticut Eleven | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mr-stalins-atom-and-ours.html | MR. STALIN'S ATOM AND OURS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rail-notes-centennial-lackawanna-centuryyear-celebration-to-open.html | RAIL NOTES: CENTENNIAL; Lackawanna's Century-Year Celebration To Open With Program at Scranton | True | By Ward Allan Howe | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-philena-locke-married-in-jersey-brides-of-yesterday.html | MISS PHILENA LOCKE MARRIED IN JERSEY; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jean-claster-affianced-syracuse-u-allumna-will-be-wed-to-lawrence-b.html | JEAN CLASTER AFFIANCED; Syracuse U. Allumna Will Be Wed to Lawrence B. Milling | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/modern-daffodils-outclass-older-varieties-the-spring-display.html | MODERN DAFFODILS OUTCLASS OLDER VARIETIES; THE SPRING DISPLAY DEPENDS ON PLANTING BULBS IN AUTUMN | True | By Esther C. Grayson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-bethune-wins-music-funds-award.html | MRS. BETHUNE WINS MUSIC FUND'S AWARD | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/shipmen-to-hear-halley-nominee-will-be-dinner-guest-of-foreign.html | SHIPMEN TO HEAR HALLEY; Nominee Will Be Dinner Guest of Foreign Commerce Club | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-berley-to-be-wed-oct-14.html | Miss Berley to Be Wed Oct. 14 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-barbara-nugey-is-married-in-jersey.html | MISS BARBARA NUGEY IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tom-fool-1350-captures-111410-belmont-futurity-belmont-futurity.html | Tom Fool, $13.50, Captures $111,410 Belmont Futurity; BELMONT FUTURITY GOES TO TOM FOOL | True | By James Roach | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/palsied-children-get-school-of-own-center-built-by-elks-provides.html | PALSIED CHILDREN GET SCHOOL OF OWN; Center Built by Elks Provides Education and Therapy for Passaic County Victims | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/manchester-city-upsets-spurs-21-takes-tottenham-game-paced-by.html | MANCHESTER CITY UPSETS SPURS, 2-1; Takes Tottenham Game Paced by Broadis, $70,000 Star --Bolton Keeps Lead | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/diverse-exhibitions-abstraction-to-realism-in-current-events.html | DIVERSE EXHIBITIONS; Abstraction to Realism in Current Events | True | By Stuart Preston | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/countrywide-fair-trade-units-proposed-to-revive-pricing-plan-many.html | Countrywide 'Fair Trade' Units Proposed to Revive Pricing Plan; Many Industries Represented | True | By William M. Freeman | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lions-easy-victors-over-harvard-350-hansen-and-price-set-pace-as.html | LIONS EASY VICTORS OVER HARVARD, 35-0; Hansen and Price Set Pace as Columbia Drives Hard in First Half of Opener | True | By Allison Danzig | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/major-powers-censured-mrs-roosevelt-says-arrogance-alienated.html | MAJOR POWERS CENSURED; Mrs. Roosevelt Says Arrogance Alienated Smaller Nations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/helen-v-fischer-bay-state-bride-graduate-of-smith-college-wed-to.html | HELEN V. FISCHER BAY STATE BRIDE; Graduate of Smith College Wed to Gordon N. Farquhar, an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/population-rise-slows-in-japan-birth-rate-drops-but-this-is-partly.html | POPULATION RISE SLOWS IN JAPAN; Birth Rate Drops, but This Is Partly Offset by New Low Record for Deaths | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-hampshire-stopped-first-time-since-1949.html | New Hampshire Stopped First Time Since 1949 | True | By the United Press. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/around-the-garden-by-dorothy-h-jenkins.html | AROUND THE GARDEN; By DOROTHY H. JENKINS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/criminals-at-large-when-dorinda-dances.html | Criminals At Large; WHEN DORINDA DANCES | True | By Anthony Boucher | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/kirk-reaches-berlin-u-s-envoy-bears-no-message-from-soviet.html | KIRK REACHES BERLIN; U. S. Envoy Bears No Message From Soviet Government | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wins-cotton-picking-title.html | Wins Cotton Picking Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-workshop-in-the-arctic.html | A Workshop in the Arctic | True | By Russell Owen | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/un-film.html | U.N. FILM | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/research-to-use-lowalloy-steels-for-many-purposes-put-in-work.html | Research to Use Low-Alloy Steels For Many Purposes Put in Work; Columbia Is Starting Long-Range Studies on Hardening Techniques That May Permit Important Savings in Critical Materials | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/three-peace-rallies-today.html | Three Peace Rallies Today | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sense-of-harmony-seen-in-yom-kippur-rabbi-bamberger-says-holy-day.html | SENSE OF HARMONY SEEN IN YOM KIPPUR; Rabbi Bamberger Says Holy Day Brings Restoration of Spiritual Balance | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-harrington-is-bride-upstate-wed-at-dutch-reformed-church-in.html | MISS HARRINGTON IS BRIDE UPSTATE; Wed at Dutch Reformed Church in Poughkeepsie to John H. Zook of Cambridge, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/george-vi-still-gaining-passes-postoperative-period-successfully.html | GEORGE VI STILL GAINING; Passes Post-Operative Period Successfully, Bulletin Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/adelphi-scores-by-410-massachusetts-maritime-eleven-is-routed-at.html | ADELPHI SCORES BY 41-0; Massachusetts Maritime Eleven Is Routed at Mineola | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-dance-personnel-teresa-maya.html | THE DANCE: PERSONNEL; TERESA MAYA | True | By John Martin | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mcmurtrytobin.html | McMurtry--Tobin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-crushes-vpi-hoak-registers-pair-to-pace-330-triumph-at.html | VIRGINIA CRUSHES V.P.I.; Hoak Registers Pair to Pace 33-0 Triumph at Roanoke | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/retired-sea-captains-mowed-down-by-auto.html | RETIRED SEA CAPTAINS MOWED DOWN BY AUTO | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-jane-french-of-texas-engaged-college-deans-daughter-to-be-wed.html | MISS JANE FRENCH OF TEXAS ENGAGED; College Dean's Daughter to Be Wed to Thomas M. Blaisdell of the Army Signal Corps | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jewish-dp-total-declines-to-25000-problem-of-camp-inmates-in-europe.html | JEWISH D.P. TOTAL DECLINES TO 25,000; Problem of Camp Inmates in Europe Is Near Solution, Institute Report Says | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C.f. Hughes | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/oppose-illinois-project-oil-men-doubt-need-of-making-synthetic-gas.html | OPPOSE ILLINOIS PROJECT; Oil Men Doubt Need of Making Synthetic 'Gas' From Coal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/panorama-of-play-author-of-life-in-america-a-social-history-with.html | Panorama of Play; Author of "Life in America," a social history with contemporary illustrations, to be published next week. | True | By Marshall B. Davidson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/inflation-a-primer-for-today-prices-inevitably-go-up-when-too-much.html | Inflation: A Primer for Today; Prices inevitably go up when too much money is chasing too few goods. An economist explains how to prevent a runaway. | True | By Roy Harrod | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/art-center-opened.html | ART CENTER OPENED | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/neal-goes-to-bears-in-deal.html | Neal Goes to Bears in Deal | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sheila-donnelly-a-bride-married-to-alfred-c-bruce-jr-in-greens.html | SHEILA DONNELLY A BRIDE; Married to Alfred C. Bruce Jr. in Greens Farms, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mexico-road.html | MEXICO ROAD | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/what-next-for-video-variety-and-comedy-shows-on-television-and.html | WHAT NEXT FOR VIDEO?; VARIETY AND COMEDY SHOWS ON TELEVISION AND RADIO | | By Jack Gould | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bombers-loud-in-criticism-of-decisive-field-goal-kick-in-the-fifth.html | Bombers Loud in Criticism of Decisive 'Field Goal' Kick in the Fifth Inning; Three Fifth-Inning Plays That Were Vital in the Giant Victory Over the Yankees Yesterday | True | By James P. Dawson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/roundup-on-the-western-range.html | Round-Up on the Western Range | True | By Hoffman Birney | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/camera-notes-tennessee-farmer.html | CAMERA NOTES; TENNESSEE FARMER | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/illinois-widens-bet-raids-328-arrested-near-chicago-after-assault.html | ILLINOIS WIDENS BET RAIDS; 328 Arrested Near Chicago After Assault on Crusader | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jersey-high-judges-to-hear-bridge-case.html | JERSEY HIGH JUDGES TO HEAR BRIDGE CASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/heading-south-on-the-skyline-drive-way-station-in-the-shenandoah.html | HEADING SOUTH ON THE SKYLINE DRIVE; WAY STATION IN THE SHENANDOAH NATIONAL PARK | True | By Bernard Scheier | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/funny-for-everyone-guys-and-dolls-is-not-a-purely-local-joke.html | FUNNY FOR EVERYONE; 'Guys and Dolls' Is Not A Purely Local Joke | True | By Brooks Atkinson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/its-a-lot-of-blarney.html | It's a Lot Of Blarney | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/giants-players-vote-on-series-cuts-today.html | Giants' Players Vote On Series Cuts Today | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/fernhahn.html | Fern--Hahn | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/catholics-to-open-congress-in-rome-many-delegates-of-lay-groups.html | CATHOLICS TO OPEN CONGRESS IN ROME; Many Delegates of Lay Groups Throughout World to Seek to Coordinate Programs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/when-enemies-were-friends.html | When Enemies Were Friends | True | By Philip E. Mosely | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/smoke-rise-project-has-busiest-season.html | SMOKE RISE PROJECT HAS BUSIEST SEASON | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-beggars-opera-on-disks-ballad-opera.html | 'THE BEGGAR'S OPERA' ON DISKS; Ballad Opera | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/women-undertake-government-study-new-jersey-league-of-voters-to.html | WOMEN UNDERTAKE GOVERNMENT STUDY; New Jersey League of Voters to Concentrate on Functions of County Structures | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/neubauer-renamed-chairman.html | Neubauer Renamed Chairman | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/margaret-l-lauman-bride-in-garden-city.html | MARGARET L. LAUMAN BRIDE IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/syracuse-crushes-lafayette-by-460-five-fumbles-set-stage-for-orange.html | SYRACUSE CRUSHES LAFAYETTE BY 46-0; Five Fumbles Set Stage for Orange Rout of Green Foe -- Dobrowolski Excels | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/goedeckekelly.html | Goedecke--Kelly | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/indian-parliament-votes-press-curbs-government-gets-power-to.html | INDIAN PARLIAMENT VOTES PRESS CURBS; Government Gets Power to Suspend Publications on a Number of Grounds | True | Special to THE NEW YORK TIMES.. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/big-democratic-gain-in-senate-predicted.html | BIG DEMOCRATIC GAIN IN SENATE PREDICTED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/final-registration-totals-in-city.html | Final Registration Totals in City | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/childers-named-atlanta-editor.html | Childers Named Atlanta Editor | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sea-survivor-hunt-ends-dead-or-missing-in-sinking-of-ore-ship-now.html | SEA SURVIVOR HUNT ENDS; Dead or Missing in Sinking of Ore Ship Now Total 17 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ej-oberlaender-jr-marries-miss-weber.html | E.J. OBERLAENDER JR. MARRIES MISS WEBER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-weeks-pearl-primus-jose-limon-on-recital-schedule.html | THE WEEK'S; Pearl Primus, Jose Limon On Recital Schedule | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/luederdillon.html | Lueder--Dillon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/art-show-in-brooklyn-museum.html | Art Show in Brooklyn Museum | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-local-scene-labor-and-social-problems-crop-up-in-new-films.html | THE LOCAL SCENE; LABOR AND SOCIAL PROBLEMS CROP UP IN NEW FILMS | True | By A.h. Weiler | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/huberbrunner.html | Huber--Brunner | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/3party-contest-set-in-glen-cove-independent-party-in-race-woman-is.html | 3-PARTY CONTEST SET IN GLEN COVE; Independent Party in Race --Woman is Candidate for Council for First Time | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/grandma-knows-best.html | Grandma Knows Best | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sports-of-the-times-rendezvous-with-destiny.html | Sports of The Times; Rendezvous With Destiny? | True | By Arthur Daley | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/aftermath-of-murder.html | Aftermath Of Murder | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pricing-unsettled-in-mens-clothing-producers-say-they-will-await.html | PRICING UNSETTLED IN MEN'S CLOTHING; Producers Say They Will Await Market Developments and Moves by Woolen Mills | True | By George Auerbach | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/javits-offers-plan-for-world-welfare.html | JAVITS OFFERS PLAN FOR WORLD WELFARE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/vice-president-is-named-by-doremus-co-agency.html | Vice President Is Named By Doremus & Co. Agency | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/veterans-lead-requests-for-home-loans-under-relaxed-curbs-in-bergen.html | Veterans Lead Requests for Home Loans Under Relaxed Curbs in Bergen County | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-cw-james-engaged-to-wed-four-young-women-whose-troths-are.html | MRS. C.W. JAMES ENGAGED TO WED; FOUR YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/town-in-lebanon-to-stress-us-ways-sets-up-an-information-center-to.html | TOWN IN LEBANON TO STRESS U.S. WAYS; Sets Up an Information Center to Fight Communism--Point 4 Aid to Develop Area | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sara-k-how-wed-to-aaf-veteran-connecticut-college-graduate-bride-of.html | SARA K. HOW WED TO A.A.F. VETERAN; Connecticut College Graduate Bride of Wadsworth Stone in West Hartford Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mossadegh-on-way-here.html | Mossadegh on Way Here | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/norwich-u-honors-railroad-pioneer-linking-of-lines-is-reenacted-at.html | NORWICH U. HONORS RAILROAD PIONEER; Linking of Lines Is Re-enacted at Graduation Centennial of Union Pacific Builder | True | By John H. Fenton Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/day-of-atonement-to-start-tuesday-yom-kippur-end-of-jewish-high.html | DAY OF ATONEMENT TO START TUESDAY; Yom Kippur, End of Jewish High Holy Period, to Call for Prayer and Fasting | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pope-gets-plea-for-eva-peron.html | Pope Gets Plea for Eva Peron | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-face-of-the-earth.html | The Face of the Earth | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/late-exeter-drive-trips-tilton-2718-2-touchdowns-in-last-period.html | LATE EXETER DRIVE TRIPS TILTON, 27-18; 2 Touchdowns in Last Period Decide--Andover, Hackley Lawrenceville Victors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/crash-injures-three-on-way-to-hospital.html | CRASH INJURES THREE ON WAY TO HOSPITAL | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tennessee-copper-workers-quit.html | Tennessee Copper Workers Quit | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/clare-hudson-bride-of-robert-e-helling.html | CLARE HUDSON BRIDE OF ROBERT E. HELLING | True | Turi-Larkin | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-12-no-title-queries.html | Article 12 -- No Title; QUERIES | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/weeks-best-promotions-stores-list-sportswear-dresses-accessories.html | WEEK'S BEST PROMOTIONS; Stores List Sportswear, Dresses, Accessories and Housewares | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/old-rocking-chair-not-for-mr-rye-the-retired-political-boss-of.html | OLD ROCKING CHAIR NOT FOR 'MR. RYE'; THE RETIRED POLITICAL BOSS OF WESTCHESTER | True | Speical to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/power-brownout-is-faced-in-britain-socialized-industry-now-seen.html | POWER 'BROWNOUT' IS FACED IN BRITAIN; Socialized Industry Now Seen Facing Its Worst Crisis Since the Winter of 1947 PRODUCTION DROP LOOMS Plants Asked to Cut Use 20% in Periods of Peak Demand From November to April | True | By Thomas P. Swift | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/adenauer-demands-return-of-odemeisse-territory-adenauer-stresses.html | Adenauer Demands Return Of Oder-Neisse Territory; Adenauer Stresses Unity | True | Speical to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/massachusetts-orders-rise.html | Massachusetts Orders Rise | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/refined-thats-bella.html | Refined. That's Bella | True | By Gilbert Millstein | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/derringdo.html | Derring-Do | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jane-knight-to-be-married.html | Jane Knight to Be Married | True | Speical to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/horse-show-ball-is-set-for-nov-2-dance-to-be-held-at-waldorf-mrs.html | HORSE SHOW BALL IS SET FOR NOV. 2; Dance to Be Held at Waldorf— Mrs. Tuckerman Chairman of the Women's Committee | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/massachusetts-defeated-1413.html | Massachusetts Defeated, 14-13 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/antonelli-of-braves-married.html | Antonelli of Braves Married | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/thomson-is-thankful-for-those-kind-words.html | Thomson Is Thankful For Those Kind Words | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/news-of-tv-and-radio-television-drama.html | NEWS OF TV AND RADIO; TELEVISION DRAMA | True | By Sidney Lohman | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/30-pay-rise-asked-by-police-firemen-morale-at-low-point-because.html | 30% PAY RISE ASKED BY POLICE, FIREMEN; Morale at Low Point Because City Has Not Recognized Its Obligations, Group Says | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/oklahoma-city-bus-drivers-out.html | Oklahoma City Bus Drivers Out | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/early-gains-lost-by-grain-market-soybeans-firm-as-corn-holds.html | EARLY GAINS LOST BY GRAIN MARKET; Soybeans Firm as Corn Holds Scattered Rises, With Wheat Developing Weakness | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stankys-slide-knocking-ball-out-of-rizzutos-glove-regarded-as-key.html | Stanky's Slide, Knocking Ball Out of Rizzuto's Glove, Regarded as Key Play; A HAPPY TRIO IN THE GIANT CLUBHOUSE AFTER THE GAME | True | By Roscoe McGowen | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/middlebury-trips-hamilton.html | Middlebury Trips Hamilton | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/two-sisters.html | Two Sisters | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/like-the-cry-of-hounds.html | Like the Cry Of Hounds | True | By Haydn S. Pearson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/curtainraisers-to-victory-the-curtain-raisers.html | Curtain-Raisers to Victory; The Curtain Raisers | True | By David Dempsey | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-6-no-title-two-new-dyes-out-for-acetate-goods.html | Article 6 -- No Title; TWO NEW DYES OUT FOR ACETATE GOODS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/to-show-leadcoating-process.html | To Show Lead-Coating Process | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/taft-faces-52-decision-ohio-g-o-p-is-expected-to-ask-him-to-seek.html | TAFT FACES '52 DECISION; Ohio G. O. P. Is Expected to Ask Him to Seek Presidency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colombia-electoral-count-set.html | Colombia Electoral Count Set | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-asia-program-urged-cousins-asks-human-point-4-to-give-lie-to.html | NEW ASIA PROGRAM URGED; Cousins Asks 'Human Point 4' to 'Give Lie to Reds' | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/partial-solution-of-asbestos-fiber-scarcity-by-rutgers-university.html | Partial Solution of Asbestos Fiber Scarcity By Rutgers University Specialists Is Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bucknell-winner-over-lehigh-477-talmadge-makes-three-scores-for.html | BUCKNELL WINNER OVER LEHIGH, 47-7; Talmadge Makes Three Scores for Bisons--Myers Sprints 47 Yards for Touchdown | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/differences-in-taste-new-york-philharmonic-opens-110th-season.html | DIFFERENCES IN TASTE; NEW YORK PHILHARMONIC OPENS 110TH SEASON THURSDAY | True | By Howard Taubman | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/talk-with-charles-morton.html | Talk With Charles Morton | True | By Harvey Breit | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/major-arrests-in-state-drop.html | Major Arrests in State Drop | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/st-lawrence-honors-six.html | St. Lawrence Honors Six | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/300-sought-for-defense-queens-volunteers-would-serve-as-liaison.html | 300 SOUGHT FOR DEFENSE; Queens Volunteers Would Serve as Liaison Officers | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/robert-j-ashworth.html | ROBERT J. ASHWORTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/art-scholarships-listed-21-students-get-merit-awards-at-league-here.html | ART SCHOLARSHIPS LISTED; 21 Students Get Merit Awards at League Here | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/drama-oneill-revival-urged-by-writerviews.html | DRAMA; O'Neill Revival Urged By Writer--Views | True | PATRIC FARRELL | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mississippi-state-halts-georgia-60.html | MISSISSIPPI STATE HALTS GEORGIA, 6-0 | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/as-to-gambling-some-pronouncements-over-the-centuries-on-a-question.html | As to Gambling--; Some pronouncements, over the centuries. on a question of current preoccupation. | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/civil-aides-rebuked-at-ordnance-center.html | CIVIL AIDES REBUKED AT ORDNANCE CENTER | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/action-on-genocide-pact-urged.html | Action on Genocide Pact Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/medinas-stand-on-us-procedure-in-banking-suit-held-farreaching-sees.html | Medina's Stand on U.S. Procedure In Banking Suit Held Far-Reaching; Sees No Prejudice in Ruling | True | By Paul Heffernan | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-allegaert-married-bride-of-charles-b-officer-jr-in-st-paul.html | MISS ALLEGAERT MARRIED; Bride of Charles B. Officer Jr. in St. Paul, Apostle Church | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/5-in-fifth-decide-lockman-3run-homer-two-yankee-misplays-help.html | 5 IN FIFTH DECIDE; Lockman 3-Run Homer, TWO Yankee Misplays Help Giants Win HEARN VICTOR ON MOUND He Weakens in 8th and Jones Saves Triumph--Woodling Connects for Bombers | True | By John Drebinger | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/waterfront-estate-purchased-in-rye.html | WATERFRONT ESTATE PURCHASED IN RYE | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/both-party-chairmen-are-urged-to-resign.html | BOTH PARTY CHAIRMEN ARE URGED TO RESIGN | True | | 1979-07-24 | RE000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nbc-symphony-plays-katims-conducts-hindemith-von-weber-and-schubert.html | N.B.C. SYMPHONY PLAYS; Katims Conducts Hindemith, von Weber and Schubert Works | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/national-constructors-meet.html | National Constructors Meet | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/judith-paterson-wed-in-briarcliff-manor.html | JUDITH PATERSON WED IN BRIARCLIFF MANOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-latest-thing-from-gay-paree-background.html | THE LATEST THING FROM GAY PAREE; Background | True | By Charles J. Lazarus | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/governors-mix-politics-with-official-business-state-leaders-talked.html | GOVERNORS MIX POLITICS WITH OFFICIAL BUSINESS; State Leaders Talked of Presidency -- Eisenhower Supporters Busy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/to-train-library-volunteers.html | To Train Library Volunteers | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/st-lawrence-extends-streak.html | St. Lawrence Extends Streak | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-nuptials-for-miss-hubbard-young-women-wed-in-metropolitan.html | VIRGINIA NUPTIALS FOR MISS HUBBARD; YOUNG WOMEN WED IN METROPOLITAN AREA, THE SOUTH AND IN NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/authors-query.html | Author's Query | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jaclyn-e-tappen-cathedral-bride-married-to-julius-g-kern-jr-a.html | JACLYN E. TAPPEN CATHEDRAL BRIDE; Married to Julius G. Kern Jr., a Veteran of Air Forces, in Garden City Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-j-mccabe-wed-in-queens.html | Mary J. McCabe Wed in Queens | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/umpires-talk-explained-ground-keepers-on-field-were-challenged.html | UMPIRES' TALK EXPLAINED; Ground Keepers on Field Were Challenged, Durocher Says | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nuptials-are-held-for-jean-hurlbut-three-girls-wed-upstate-and-in.html | NUPTIALS ARE HELD FOR JEAN HURLBUT; THREE GIRLS WED UPSTATE AND IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/steel-study-planned-columbia-to-seek-new-processes-of-hardening-the.html | STEEL STUDY PLANNED; Columbia to Seek New Processes of Hardening the Metal | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colombian-parties-ask-easing-of-curbs.html | COLOMBIAN PARTIES ASK EASING OF CURBS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/enter-gas-oil-development-deal.html | Enter Gas, Oil Development Deal | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/navy-league-assails-air-forces-missile.html | NAVY LEAGUE ASSAILS AIR FORCE'S MISSILE | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-head-takes-title-defeats-miss-kanter-in-final-of-pan-american.html | MISS HEAD TAKES TITLE; Defeats Miss Kanter in Final of Pan American Tennis | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-laury-hawkes-wed-she-becomes-bride-of-clayton-d-grover-in.html | MRS. LAURY HAWKES WED; She Becomes Bride of Clayton D. Grover in Newark Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/1000-at-stefan-funeral-associates-of-representative-attend-norfolk.html | 1,000 AT STEFAN FUNERAL; Associates of Representative Attend Norfolk, Neb., Rites | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-tale-told-by-eagle-voice.html | A Tale Told by Eagle Voice | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gossip-of-the-rialto-ross-plans-production-of-foote-drama-early.html | GOSSIP OF THE RIALTO; Ross Plans Production of Foote Drama Early This Season--Other Notes | True | By J.p. Shanley | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/in-the-scottish-tradition.html | In the Scottish Tradition | True | By A. Powell Davies | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/instituted-draconian-laws.html | Instituted Draconian Laws | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/board-praises-pomfret-head-of-william-and-mary-who-resigned.html | BOARD PRAISES POMFRET; Head of William and Mary Who Resigned 'Strengthened' College | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lincoln-tube-issues-the-major-question-is-which-public-body-should.html | LINCOLN TUBE ISSUES; The Major Question Is Which Public Body Should Distuibute New Tunnel Traffic | True | By Joseph C. Ingraham | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/vmi-scores-207-attack-in-second-half-topples-william-and-mary.html | V.M.I. SCORES, 20-7; Attack in Second Half Topples William and Mary Eleven | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jerome-kern-a-tribute-triangle-in-glad-tidings.html | JEROME KERN: A TRIBUTE; TRIANGLE IN "GLAD TIDINGS" | | By Richard Rodgers | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/chaminade-beats-sewanhaka-2512-scores-third-straight-victory-valley.html | CHAMINADE BEATS SEWANHAKA, 25-12; Scores Third Straight Victory --Valley Stream Eleven Ties Freeport-- Baldwin Wins | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-literary-letter-from-germany.html | A Literary Letter From Germany | True | By Hans Kohn | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/patricia-rahn-wed-sept-22.html | Patricia Rahn Wed Sept. 22 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/amherst-bows-216-rochester-beats-lord-jeffs-for-first-time-in-old.html | AMHERST BOWS, 21-6; Rochester Beats Lord Jeffs for First Time in Old Rivalry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cooper-union-interfaith-series.html | Cooper Union Interfaith Series | | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/free-argentine-elections-will-be-peronista-style-the-dictators-army.html | 'FREE' ARGENTINE ELECTIONS WILL BE 'PERONISTA' STYLE; The Dictator's Army Will Guard Polls and Ballot Boxes to Keep Things in Order | | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/temple-defeats-rutgers-turning-two-firsthalf-fumbles-into.html | Temple Defeats Rutgers, Turning Two First-Half Fumbles Into Touchdowns; ALERT PLAY HELPS OWLS TRIUMPH, 14-7 Ramsey Drives Over in First Quarter Following Heil's Recovery for Temple MONAHAN RACES 89 YARDS Counts for Rutgers, but Then Maguire Tallies in Second After Scarlet Miscue | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gas-oil-rationing-believed-remote-at-least-six-months-away-say-us.html | 'GAS,' OIL RATIONING BELIEVED REMOTE; At Least Six Months Away, Say U.S. Officials, Barring Any Unexpected Happenings | | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/automobiles-junket-four-motorists-make-12185mile-trip-from-buenos.html | AUTOMOBILES: JUNKET; Four Motorists Make 12,185- Mile Trip From Buenos Aires to New York | True | By Bert Pierce | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dorothy-adams-is-betrothed.html | Dorothy Adams Is Betrothed | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-joan-buckley-wed-in-brooklyn-wears-satin-and-lace-gown-at.html | MISS JOAN BUCKLEY WED IN BROOKLYN; Wears Satin and Lace Gown at Marriage to John D. Moore, an Alumnus of Fordham | True | Turl-Larkin | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cut-in-un-budget-hits-refugee-aid-thosands-of-uprooted-will-be.html | CUT IN U.N. BUDGET HITS REFUGEE AID; Thosands of Uprooted Will Be Deprived of Assistance in Finding New Homes | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/canada-to-allow-world-gold-sales-marketing-will-be-licensed-with.html | CANADA TO ALLOW WORLD GOLD SALES; Marketing Will Be Licensed, With Permit Also Required From Importing Nation | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/summit-wedding-for-miss-krieger-she-is-bride-of-rb-williams-in.html | SUMMIT WEDDING FOR MISS KRIEGER; She Is Bride of R.B. Williams in Presbyterian Church-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-timoney-to-marry-former-student-at-marymount-betrothed-to-wf.html | MISS TIMONEY TO MARRY; Former Student at Marymount Betrothed to W.F. Bohner | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/comedy-to-assist-speedwell-group-nonsectarian-child-agency-will.html | COMEDY TO ASSIST SPEEDWELL GROUP; Non-Sectarian Child Agency Will Benefit by a Showing of 'Nina' Here Dec. 11 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hunter-sombrero-montclair-winner-takes-working-division-title.html | HUNTER SOMBRERO MONTCLAIR WINNER; Takes Working Division Title --Trader Bedford Captures Honors Among Jumpers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wood-field-and-stream-new-brunswick-hunting-in-full-swing-but-not.html | Wood, Field and Stream; New Brunswick Hunting in Full Swing, but Not Everyone Is Satisfied | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/production-begun-on-survival-huts-us-rubber-turning-them-out-for.html | PRODUCTION BEGUN ON 'SURVIVAL HUTS; U.S. Rubber Turning Them Out for Air Force--Rubber-Nylon Material Is Used | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/janet-kraft-engaged-to-marry.html | Janet Kraft Engaged to Marry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/german-industry-held-to-need-coal-but-despite-current-recession-dr.html | GERMAN INDUSTRY HELD TO NEED COAL; But Despite Current Recession Dr. Hirsch, Economist, Finds Output at 125% of 1936-38 | True | By Herbert Koshetz | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/marilyn-plager-bride-today.html | Marilyn Plager Bride Today | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/free-press-fight-told-value-of-interamerican-group-stressed-by-tom.html | FREE PRESS FIGHT TOLD; Value of Inter-American Group Stressed by Tom Wallace | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/marion-l-swan-wed-graduate-of-packer-institute-bride-of-john-j.html | MARION L. SWAN WED; Graduate of Packer Institute Bride of John J. Maloney | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/vanderbilt-trims-alabama-22-to-20-upsets-crimson-tide-on-field-goal.html | VANDERBILT TRIMS ALABAMA, 22 TO 20; Upsets Crimson Tide on Field Goal by Foster in 3d Period After Trailing Twice | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/blums-138-leads-by-stroke.html | Blum's 138 Leads by Stroke | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-hugh-f-dangler-has-son.html | Mrs. Hugh F. Dangler Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/victorious-hearn-relied-on-sinkers-but-dimaggio-of-yanks-drew.html | VICTORIOUS HEARN RELIED ON SINKERS; But DiMaggio of Yanks Drew Sidearm Curves--Jim Says Back Gave Him Trouble | True | By Jim Hearn As Told To the United Press. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/may-louise-reed-betrothed.html | May Louise Reed Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-ej-corbett-becomes-a-bride-wed-to-war-veteran.html | MISS E.J. CORBETT BECOMES A BRIDE; WED TO WAR VETERAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/crugman-bogatin.html | Crugman-Bogatin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/david-film-censored.html | 'David' Film Censored | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wiseman-gets-cpr-post-is-appointed-steamship-general-agent.html | WISEMAN GETS C.P.R. POST; Is Appointed Steamship General Agent, Succeeding Parker | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nassau-election-ordered.html | Nassau Election Ordered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nuptials-of-virginia-beam.html | Nuptials of Virginia Beam | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/firemen-will-pinchhit-for-police-at-school-crossings-in-stamford.html | Firemen Will Pinch-Hit for Police At School Crossings in Stamford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/behind-irans-seething-nationalism-the-fanatic-pride-of-her.html | Behind Iran's Seething Nationalism; The fanatic pride of her despairing people makes them prefer ruin to Western influence. | True | By Philip Toynbee | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/fall-sales-speed-building-programs-in-li-communities-developers.html | FALL SALES SPEED BUILDING PROGRAMS IN L.I. COMMUNITIES; Developers Report Purchases of More Land to Expand Their Housing Colonies BETHPAGE TRACT BOUGHT, Stuart Interests Buy 45 Acres -- Models Shown in Nassau and Suffolk | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/flower-arrangement-coursesother-events-on-long-island.html | FLOWER ARRANGEMENT COURSES--OTHER EVENTS; On Long Island | True | Arrangement by Mrs. Philip Foster; Photo By Gottscho-Schleisner | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/high-jinks-among-fossils.html | High Jinks Among Fossils | True | By Harry Gilroy | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/impellitteri-arrives-in-venice.html | Impellitteri Arrives in Venice | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tax-law-held-curb-on-price-violators-disalle-cites-the-possibility.html | TAX LAW HELD CURB ON PRICE VIOLATORS; DiSalle Cites the Possibility of Penalizing Above-Ceiling Charges in Income Levy. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/long-island-aggies-lose-national-agricultural-college-scores-26to6.html | LONG ISLAND AGGIES LOSE; National Agricultural College Scores 26-to-6 Triumph | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/richard-geyer-weds-miss-sara-c-antell.html | RICHARD GEYER WEDS MISS SARA C. ANTELL | True | Bradford Bachrach | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-susan-gidley-prospective-bride-smith-college-alumna-engaged-to.html | MISS SUSAN GIDLEY PROSPECTIVE BRIDE; Smith College Alumna Engaged to Keith B. Angell, Student at U. of Virginia Law School | True | Eric Stahlberg | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nielsenfinn.html | Nielsen--Finn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/byron-w-mcandless-to-wed-miss-bassett.html | BYRON W. M'CANDLESS TO WED MISS BASSETT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/heads-uaw-health-institute.html | Heads U.A.W. Health Institute | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/conservation-pollution-task-of-cleaning-up-the-countrys-water.html | CONSERVATION: POLLUTION; Task of Cleaning Up the Country's Water Sources Is Both Vast and Complex | True | By J.b. Oakes | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/official-reports-of-the-days-operations-in-korea-u-n-offensive.html | Official Reports of the Day's Operations in Korea; U. N. OFFENSIVE GRINDS AHEAD IN KOREA | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/college-to-share-new-arts-center-sarah-lawrence-laboratory-to-serve.html | COLLEGE TO SHARE NEW ARTS CENTER; Sarah Lawrence 'Laboratory' to Serve as Westchester Community Home Too | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/brazil-to-make-aluminum.html | Brazil to Make Aluminum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/exsoviet-prisoner-joins-air-medicine-faculty.html | Ex-Soviet Prisoner Joins Air Medicine Faculty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/us-queries-un-nations-asks-what-help-they-would-give-against-an.html | U.S. QUERIES U.N. NATIONS; Asks What Help They Would Give Against an Aggressor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/state-law-criticized-mcdonald-sees-change-vital-to-criminal.html | STATE LAW CRITICIZED; McDonald Sees Change Vital to Criminal Prosecutions | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/call-over-beats-hyphasis-by-nose-takes-princeton-handicap-at-camden.html | CALL OVER BEATS HYPHASIS BY NOSE; Takes Princeton Handicap at Camden and Pays $19.20 --General Staff Third | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/let-us-not-be-monolithic-too-the-democracies-must-have-unity-yes.html | 'Let Us Not Be Monolithic, Too'; The democracies must have unity, yes, but not rigid conformity to meet the Soviet challenge. | | By Stephen Spender | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/20-sales-in-plainfield-home-buying-active-in-brisbane-estates.html | 20 SALES IN PLAINFIELD; Home Buying Active in Brisbane Estates Colony in Jersey | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gerry-bloch-to-wed-in-winter.html | Gerry Bloch to Wed in Winter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/suntan-held-atom-peril-air-force-doctor-says-fair-skin-gives-best.html | SUNTAN HELD ATOM PERIL; Air Force Doctor Says Fair Skin Gives Best Chance in Blast | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/katherine-kelly-to-be-married.html | Katherine Kelly to Be Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/montclair-halts-kearny-high-250-runs-streak-to-27-as-sinnock-passes.html | MONTCLAIR HALTS KEARNY HIGH, 25-0; Runs Streak to 27 as Sinnock Passes for Four Touchdowns --Leonia Eleven Upset, 7-6 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/physicist-24-drowns-in-pond-at-ann-arbor.html | PHYSICIST, 24, DROWNS IN POND AT ANN ARBOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/doctor-points-way-on-free-care-issue-has-clinic-for-needy-patients.html | DOCTOR POINTS WAY ON FREE CARE ISSUE; Has Clinic for Needy Patients in Regular Office Hours and Finds Hardly One Fraud | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/personalities.html | Personalities | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/weeks-offerings-at-galleries-here-books-antiques-furnishings-for.html | WEEK'S OFFERINGS AT GALLERIES HERE; Books, Antiques, Furnishings for Home Highlight Items-- Paintings Also Listed | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hofstras-first-dean-honored.html | Hofstra's First Dean Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cancer-information-for-blind.html | Cancer Information for Blind | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wholesale-buying-aided-by-weather-sizable-reorders-reported-with.html | WHOLESALE BUYING AIDED BY WEATHER; Sizable Reorders Reported, With Tweeds and Fleece Coats in Demand | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-j-alden-engaged-to-wed-betrothed.html | BARBARA J. ALDEN ENGAGED TO WED; BETROTHED | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/american-harvest-is-big-despite-early-pessimism-nearbumper-crops.html | AMERICAN HARVEST IS BIG DESPITE EARLY PESSIMISM; Near-Bumper Crops Help to Offset Black Spots of Flood, Drought and Rains | | By Hugh A. Fogarty Special to The New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/brown-stops-late-eli-drive-to-register-1413-triumph-35000-see-brown.html | Brown Stops Late Eli Drive To Register 14-13 Triumph; 35,000 SEE BROWN UPSET YALE, 14-13 | True | By Joseph C. Nichols Special to The New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bull-market-is-result-of-investment-not-risk-new-crop-of.html | BULL MARKET IS RESULT OF INVESTMENT, NOT RISK; New Crop of Stock-Traders Better 'Educated' on Yields and Prices | | By John G. Forrest | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colby-rally-trips-upsala.html | Colby Rally Trips Upsala | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stalin-said-to-see-a-war-as-atomic-premiers-remarks-to-pravda.html | STALIN SAID TO SEE A WAR AS ATOMIC; Premier's Remarks to Pravda Viewed as Showing He Plans Defense on Such Premise | | By Harrison E. Salisbury Special to The New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jobs-for-disabled-urged-10-federal-officials-and-nam-say-nation.html | JOBS FOR DISABLED URGED; 10 Federal Officials and N.A.M. Say Nation Needs Workers | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-bartlett-wed-to-rg-miller-brides-of-world-war-ii-veterans.html | BARBARA BARTLETT WED TO R.G. MILLER; BRIDES OF WORLD WAR II VETERANS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/air-force-of-140-groups-reflects-new-strategy-stress-now-placed-on.html | AIR FORCE OF 140 GROUPS REFLECTS NEW STRATEGY; Stress Now Placed on Ready Power Rather Than Potential Strength | True | By Harold B. Hinton Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/schicklerleibowitz.html | Schickler--Leibowitz | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dean-idea-to-wage-atom-war-in-field-is-held-significant-washington.html | DEAN IDEA TO WAGE ATOM WAR IN FIELD IS HELD SIGNIFICANT; Washington Believed to Have Sanctioned Suggestion Made by Commission Chairman HE STRESSES DEFENSE USE Statement Coincides With Hard Fighting in Korea, Where Foe Outnumbers Forces of U.N. | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/trumans-press-views-mystify-the-capital-he-criticizes-publishers-of.html | TRUMAN'S PRESS VIEWS MYSTIFY THE CAPITAL; He Criticizes Publishers of Military Information Even Though Facts Are Obtained From Federal Sources MAYBE HE GOT 'BUM STEER' | True | By Arthur Krock | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bostons-curley-plays-coy-his-withdrawal-from-mayoral-campaign-stirs.html | BOSTON'S CURLEY PLAYS COY; His Withdrawal From Mayoral Campaign Stirs Speculation as to His Motives | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-robinsons-troth-she-is-fiancee-of-dick-taylor-hollands.html | MISS ROBINSON'S TROTH; She Is Fiancee of Dick Taylor Hollands, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/fire-prevention-week-ties-in-with-defense.html | Fire Prevention Week Ties In With Defense | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/taxpayers-in-queens-attracting-tenants.html | TAXPAYERS IN QUEENS ATTRACTING TENANTS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/union-victor-by-2114-capitalizes-on-fumbles-by-the-rensselaer-poly.html | UNION VICTOR BY 21-14; Capitalizes on Fumbles by the Rensselaer Poly Eleven | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sutton-place-house-is-airconditioned.html | SUTTON PLACE HOUSE IS AIR-CONDITIONED | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/us-navy-medical-party-aids-north-korea-lepers.html | U.S. Navy Medical Party Aids North Korea Lepers | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bengurion-cabinet-up-today.html | Ben-Gurion Cabinet Up Today | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/new-homes-sold-in-westchester-two-executives-among-buyers-in-the.html | NEW HOMES SOLD IN WESTCHESTER; Two Executives Among Buyers in the Stillwater Hills Colony Near Chappaqua | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/troth-of-miss-alice-cinader.html | Troth of Miss Alice Cinader | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/seaward-is-first-in-hawthorne-cup-beats-picador-by-neck-with-ruhe.html | SEAWARD IS FIRST IN HAWTHORNE CUP; Beats Picador by Neck, With Ruhe Third, Earns $27,250 --Oil Capitol Is Last | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-l-lands-a-bride-wed-in-palmyra-pa-to-lieut-norman-spiegel-of-a.html | MARY L. LANDS A BRIDE; Wed in Palmyra, Pa., to Lieut. Norman Spiegel of Army | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cornell-gets-gift-of-brazilian-library.html | CORNELL GETS GIFT OF BRAZILIAN LIBRARY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/boy-scouts-in-jamboree.html | Boy Scouts in Jamboree | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nancyross-jackson-wed-she-is-bride-of-quentin-louis-fox-in.html | NANCY-ROSS JACKSON WED; She Is Bride of Quentin Louis Fox in Chelmsford, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/indiana-tops-pitt-on-forward-136-gedman-scoring-earlier-on-a-long.html | INDIANA TOPS PITT ON FORWARD, 13-6; Gedman, Scoring Earlier on a Long Run, Grabs Winning Pass in Third Period | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/northeastern-scores-297.html | Northeastern Scores, 29-7 | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/600-physicians-due-at-beirut-parleys-american-university-professor.html | 600 PHYSICIANS DUE AT BEIRUT PARLEYS; American University Professor, Ex-New Yorker, Plans 2d Symposium for Middle East | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/flushing-routed-by-far-rockaway-hyland-goes-over-3-times-in-320.html | FLUSHING ROUTED BY FAR ROCKAWAY; Hyland Goes Over 3 Times in 32-0 Rout--John Adams, Trinity School Victors | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/eden-criticizes-labor-lays-economic-deterioration-to-vacillation-on.html | EDEN CRITICIZES LABOR; Lays Economic Deterioration to 'Vacillation' on Near East | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/residences-attracting-interest-in-new-jersey-and-long-island.html | Residences Attracting Interest in New Jersey and Long Island | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/young-democrats-uphold-vote-rule-halt-southern-bid-to-restore.html | YOUNG DEMOCRATS UPHOLD VOTE RULE; Halt Southern Bid to Restore Two-Thirds Requirement-- Praise for Truman Wins | True | By William M. Blair Special To the New York Times. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hunter-journalism-group-elects-its-first-president.html | Hunter Journalism Group Elects Its First President | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/boston-fm-station-bows-noncommercial-wgbh-carries-concert-by.html | BOSTON FM STATION BOWS; Non-Commercial WGBH Carries Concert by Symphony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/woes-of-a-comedy-writer-author-discovers-the-serious-business-that.html | WOES OF A COMEDY WRITER; Author Discovers the Serious Business That Is Involved In Making a Theatre Audience Laugh at His Jokes | True | By Edward Mabley | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sanitation-union-asks-new-parley-misunderstanding-deplored-by.html | SANITATION UNION ASKS NEW PARLEY; 'Misunderstanding' Deplored by Krasowski in Statement Seen as Bid to Sharkey | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hub-of-the-universe-theories-are-studied-on-origin-of-stars-by.html | Hub of the Universe; Theories Are Studied on Origin Of Stars by Harvard Group | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hotel-fire-kills-3-on-the-west-coast-5-others-hurt-but-50-escape.html | HOTEL FIRE KILLS 3 ON THE WEST COAST; 5 Others Hurt but 50 Escape --Father Dies Trying to Save Family in Buffalo Blaze | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/needed-manpower-is-seen-in-physically-handicapped-means-of.html | Needed Manpower Is Seen In Physically Handicapped; Means of Increasing Rehabilitation Sought as Nation Faces Worker Shortage | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/acting-medical-director-of-united-cerebral-palsy.html | Acting Medical Director Of United Cerebral Palsy | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | 1979-07-24 | RE000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/columbia-awaits-reunion-university-will-be-host-to-3000-alumni-on.html | COLUMBIA AWAITS REUNION; University Will Be Host to 3,000 Alumni on Saturday | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/russias-bomb-as-russias-second-atom-blast-is-discloseda-headline.html | Russia's Bomb; AS RUSSIA'S SECOND ATOM BLAST IS DISCLOSED--A HEADLINE CHRONOLOGY OF THE ATOMIC AGE | True | Photos by U.s. Air Force, U.s. Atomic Energy Commission | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-marvin-betrothed-louisville-girl-will-be-married-to-franklin-f.html | MISS MARVIN BETROTHED; Louisville Girl Will Be Married to Franklin F. Starks Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/police-law-backers-silent-as-to-appeal.html | POLICE LAW BACKERS SILENT AS TO APPEAL | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/worthington-advances-seven.html | Worthington Advances Seven | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/argentine-party-halts-campaign-socialists-suspend-election-drive.html | ARGENTINE PARTY HALTS CAMPAIGN; Socialists Suspend Election Drive Until Peron Ends the State of Martial Law | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-nancy-stead-to-become-bride-colby-junior-college-alumna.html | MISS NANCY STEAD TO BECOME BRIDE; Colby Junior College Alumna Engaged to Peter W. Duble, '48 Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-m-dunne-bride-of-dentist-wed-and-affianced.html | VIRGINIA M. DUNNE BRIDE OF DENTIST; WED AND AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sgt-charles-veprek.html | SGT. CHARLES VEPREK | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pathways-to-the-land-of-promise.html | Pathways to the Land of Promise | True | By Milton Rugoff | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/records-gershwin-sing-american-opera.html | RECORDS: GERSHWIN; SING AMERICAN OPERA | True | By Carter Harman | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stocks-drift-narrowly-close-mixed-on-the-day.html | Stocks Drift Narrowly, Close Mixed on the Day | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/latham-challenges-sharkey-on-housing.html | LATHAM CHALLENGES SHARKEY ON HOUSING | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bremen-voting-today-result-in-enclave-held-index-to-reaction-to.html | BREMEN VOTING TODAY; Result in Enclave Held Index to Reaction to Rearmament | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/white-plains-downs-ab-davis-by-460-special-to-the-new-york-times.html | WHITE PLAINS DOWNS A.B. DAVIS BY 46-0; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/u-n-rejects-model-playground-moses-project-is-accepted-instead.html | U. N. Rejects 'Model Playground'; Moses' Project Is Accepted Instead; MODEL PLAY AREA REJECTED BY U.N. | True | By Aline B. Louchheim | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/capital-outlays-on-plant-studied-major-amount-is-provided-out-of.html | CAPITAL OUTLAYS ON PLANT STUDIED; Major Amount Is Provided Out of Own Funds, Not Risk Financing, Statistics Show DIFFERENTIATION IS DRAWN Record 24.8 Billions Expected for '51--Tax Incentive Needed to Spur Venture Investing | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letters-to-the-times-center-of-population-title-claimed-for-new.html | Letters to The Times; Center of Population Title Claimed for New York City On Basis of Intensity | True | JOHN Q. STEWART. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wk-kellogg-91-dead-in-michigan-breakfast-food-manufacturer-set-up.html | W.K. KELLOGG, 91, DEAD IN MICHIGAN; Breakfast Food Manufacturer Set Up Multi-Million Dollar Welfare Foundation in '30 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/kit-for-living-the-unicef-issues-a-satchel-for-midwives.html | 'Kit' for Living, The U.N.I.C.E.F. issues a satchel for midwives | True | By Ruth Crawford | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cmp-trial-period-is-declared-ended-smoothing-out-phase-entered-with.html | C.M.P. TRIAL PERIOD IS DECLARED ENDED; 'Smoothing Out' Phase Entered With Opening of Last Quarter, Manufacturers Report FEWER TIE-UPS EXPECTED Greater Efficiency in Planning, Scheduling and Distribution Also Held in Prospect | True | By Hartley W. Barclay | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tropical-laboratory.html | Tropical Laboratory | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gets-jersey-mortgage-post.html | Gets Jersey Mortgage Post | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/made-jewish-hospital-director.html | Made Jewish Hospital Director | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/senate-bench-row-makes-justice-lag-trumandouglas-struggle-over-2.html | SENATE BENCH ROW MAKES JUSTICE LAG; Truman-Douglas Struggle Over 2 Judgeships Jams Illinois Court Dockets | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/texas-in-front-4520-longhorns-score-in-each-period-to-halt-north.html | TEXAS IN FRONT, 45-20; Longhorns Score in Each Period to Halt North Carolina | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/workshop.html | WORKSHOP | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/salesmen-seeking-training-in-trade-with-output-of-consumer-goods.html | SALESMEN SEEKING TRAINING IN TRADE; With Output of Consumer Goods Abundant, Enrollment in Courses Here Is Brisk | True | By James J. Nagle | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sheila-mcreery-architect-marry-brides-cousin-officiates-at-wedding.html | SHEILA M'CREERY, ARCHITECT MARRY; Bride's Cousin Officiates at Wedding in Bedford Village to Richard N. Jackson Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-timeless-parable.html | A Timeless Parable | True | By Robert Lowry | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gangaichiaramonte.html | Gangai--Chiaramonte | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/british-chief-in-malaya-slain-draws-red-fire-saves-wife-high.html | British Chief in Malaya Slain; Draws Red Fire, Saves Wife; High Commissioner Gurney Walks Toward Assassins as They Fight Escort | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/neglect-blamed-for-home-fires-rubbish-piles-and-defects-in-chimney.html | NEGLECT BLAMED FOR HOME FIRES; Rubbish Piles and Defects in Chimney Listed Among Principal Causes | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/guard-group-urges-service-by-veterans.html | GUARD GROUP URGES SERVICE BY VETERANS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sailing-sailing-over-the-bounding-land-wine-woman-and-song-equals.html | SAILING, SAILING OVER THE BOUNDING LAND; WINE, WOMAN AND SONG EQUALS ROMANCE | True | By Gladwin Hill | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/penn-aerials-trip-dartmouth-3914-adams-connects-for-4-scores-hanlon.html | PENN AERIALS TRIP DARTMOUTH, 39-14; Adams Connects for 4 Scores --Hanlon Goes Over Twice --Collins Indians' Ace | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/britain-may-seek-new-iran-parley-london-heid-set-to-drop-plan-for.html | BRITAIN MAY SEEK NEW IRAN PARLEY; London Heid Set to Drop Plan for U.N. to Order Teheran to Obey World Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/giants-defeat-yankees-62-for-21-world-series-lead-other-sports.html | Giants Defeat Yankees, 6-2, For 2-1 World Series Lead; Other Sports Results FOOTBALL | True | The New York Times | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/100000-at-detroit-rite-holy-hour-of-holy-name-society-is-held-in.html | 100,000 AT DETROIT RITE; Holy Hour of Holy Name Society Is Held in Briggs Stadium | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/among-the-new-books-for-younger-readers-tales-from-ireland.html | Among the New Books for Younger Readers; Tales from Ireland | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/toplight-template-best-in-show-in-field-of-770-dogs-at-devon.html | Toplight Template Best in Show In Field of 770 Dogs at Devon; Imported Welsh Terrier Wins as Homebred Award Goes to Whippet Sleepy Mouse-- Year-Old Bulldog Surprises | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bronx-lions-will-honor-two.html | Bronx Lions Will Honor Two | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/autumn-in-quebec-drive-through-new-england-to-canada-is-good-way-to.html | AUTUMN IN QUEBEC; Drive Through New England to Canada Is Good Way to See the Fall Colors | True | By Cynthia Kellogg | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/langenbeckklos.html | Langenbeck--Klos | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/east-orange-plans-air-raid-spectacle-bomb-to-be-exploded-and-fire.html | EAST ORANGE PLANS AIR RAID SPECTACLE; Bomb to Be Exploded and Fire Set in Attempt to Enlist More Defense Volunteers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/you-can-even-lose-a-day.html | You Can Even Lose a Day | True | By Ted Robinson Jr. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-j-kite-is-bride-married-in-larchmont-church-to-william.html | BARBARA J. KITE IS BRIDE; Married in Larchmont Church to William Lemaster Young | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-muriel-de-rose-married.html | Miss Muriel De Rose Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/libby-holman-wins-case-court-awards-sons-6000000-reynolds-legacy-to.html | LIBBY HOLMAN WINS CASE; Court Awards Son's $6,000,000 Reynolds Legacy to Her | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/concert-programs-of-the-week-opera-new-york-city-opera-city-center.html | CONCERT PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center | True | J. Abresch | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-elaine-a-carlin-louis-fiora-married-her-nuptials-held.html | MISS ELAINE A. CARLIN, LOUIS FIORA MARRIED; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wagner-tops-arnold-leonards-67yard-dash-and-2-tallies-by-bosco-win.html | WAGNER TOPS ARNOLD; Leonard's 67-Yard Dash and 2 Tallies by Bosco Win, 19-7 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pupils-to-vie-with-vases-botanical-garden-will-supply.html | PUPILS TO VIE WITH VASES; Botanical Garden Will Supply Chrysanthemums for Arranging | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sailing-is-delayed-as-radiomen-balk-independence-held-up-5-hours-as.html | SAILING IS DELAYED AS RADIOMEN BALK; Independence Held Up 5 Hours as 5 Officers Protest Wage Board Ruling on Rises | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-wenn-married-to-paul-si-warner.html | MISS WENN MARRIED TO PAUL S.I. WARNER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/backs-gates-petition.html | Backs Gates' Petition | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mental-ills-study-by-state-is-urged-group-here-asks-legislature-to.html | MENTAL ILLS STUDY BY STATE IS URGED; Group Here Asks Legislature to Make Hospital Treatment Available to Everyone | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-motel-owner-checks-the-guest-list-forgetful-guests.html | A MOTEL OWNER CHECKS THE GUEST LIST; Forgetful Guests | True | By Hilda MacDonald | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/oil-situation-in-iran-impedes-efforts-for-palestine-peace-egyptian.html | Oil Situation in Iran Impedes Efforts for Palestine Peace; Egyptian Truculence in Paris Talks Is Noted Following the Setback for Britain | True | By C. L. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/his-wells-came-in.html | His Wells Came In | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ann-sparrow-is-wed-to-harold-williams.html | ANN SPARROW IS WED TO HAROLD WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/holy-cross-attack-routs-rams-5420-fordham-fails-to-halt-maloy.html | HOLY CROSS ATTACK ROUTS RAMS, 54-20; Fordham Fails to Halt Maloy Passes--Losers Score Two Touchdowns in Second | True | By Lincoln A. Werden Special To the New York Times | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/catherine-omeara-to-wed-next-month.html | CATHERINE OMEARA TO WED NEXT MONTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/msgr-splaine-dies-in-brooklyn-at-76.html | MSGR. SPLAINE DIES IN BROOKLYN AT 76 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/navy-halted-2420-princeton-strikes-early-and-runs-its-steak-to.html | NAVY HALTED, 24-20; Princeton Strikes Early and Runs Its Steak to Fifth in Row KAZMAIER IS TIGERS' STAR His Passes Net 3 Touchdowns --Newell Kicks Field Goal-- Losers Rally in 2d Half | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-novel-announcement-of-a-birth.html | A NOVEL ANNOUNCEMENT OF A BIRTH | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/city-opera-offers-prokofieff-work-rudel-conducts-the-love-for-three.html | CITY OPERA OFFERS PROKOFIEFF WORK; Rudel Conducts 'The Love for Three Oranges' in a Matinee Performance at Center | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nancy-joy-cantor-to-be-bride.html | Nancy Joy Cantor to Be Bride | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nuptials-of-joan-sihler-she-is-wed-to-john-c-dircks-in-lady-chapel.html | NUPTIALS OF JOAN SIHLER; She Is Wed to John C. Dircks in Lady Chapel of St. Patrick's | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ways-being-found-to-silence-planes-progress-reported-in-federal.html | WAYS BEING FOUND TO 'SILENCE PLANES; Progress Reported in Federal Research to Meet Protests by Public Against Noise | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/churchill-hinting-liberal-alliance-possibility-is-based-on-partys.html | CHURCHILL HINTING LIBERAL ALLIANCE; Possibility Is Based on Party's Power Balance and Open Aid to One of Its Candidates | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ridgway-salutes-protestant-group-united-church-men-greeted-by.html | RIDGWAY SALUTES PROTESTANT GROUP; United Church Men Greeted by General in Cable Invoking Spiritual Aid for Army | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nancy-wiggin-wed-to-rh-townsend-nuptials-held-in-jersey-and.html | NANCY WIGGIN WED TO R.H. TOWNSEND; NUPTIALS HELD IN JERSEY AND POUGHKEEPSIE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/54-tax-cutoff-set-for-excise-rises-conferees-also-fix-provisions.html | '54 TAX CUT-OFF SET FOR EXCISE RISES; Conferees Also Fix Provisions for Easing Levy on Profits in Hardship' Cases | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/changing-public-sings-a-new-song-with-better-films.html | CHANGING; Public Sings a New Song With Better Films | True | By Bosley Crowther | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/victorian-twilight.html | Victorian Twilight | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/illinois-alumni-organize.html | Illinois Alumni Organize | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/anne-trowbridge-is-engaged-to-wed-daughter-of-rev-and-mrs-cp.html | ANNE TROWBRIDGE IS ENGAGED TO WED; Daughter of Rev. and Mrs. C.P. Trowbridge to Be Wed to Henry M. Bliss Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wyoming-in-front-370.html | Wyoming in Front, 37-0 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/indicted-in-jail-beatings-federal-jury-says-director-abused-5-at.html | INDICTED IN JAIL BEATINGS; Federal Jury Says Director Abused 5 at Florida Camp | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nassau-red-cross-boasts-gogetter-mrs-wf-kenney-meets-all-calls-from.html | NASSAU RED CROSS BOASTS 'GO-GETTER'; Mrs. W.F. Kenney Meets All Calls From Service Men for Recreational Items | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/banks-here-feel-weight-of-taxes-smaller-expansion-in-credit-also.html | BANKS HERE FEEL WEIGHT OF TAXES; Smaller Expansion in Credit Also Reflected in Quarterly Reports of 15 Institutions | True | By J.e. McMahon | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/governor-is-newsboy-for-a-day.html | GOVERNOR IS NEWSBOY FOR A DAY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/churchill-assails-labors-drifting-says-its-policy-on-iran-invites.html | CHURCHILL ASSAILS LABOR'S DRIFTING; Says Its Policy on Iran Invites 'Disaster'--Course Defended by Government Leaders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hardware-show-opens-tomorrow-30000-buyers-expected-here-as-5800-in.html | HARDWARE SHOW OPENS TOMORROW; 30,000 Buyers Expected Here as 5,800 in Trade Set Up Variety of Exhibits | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/w-and-l-tosses-score-bocettis-sharpshooting-helps-rout-west.html | W. AND L. TOSSES SCORE; Bocetti's Sharp-Shooting Helps Rout West Virginia, 34-0 | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/princely-plottings-with-indias-first-national-elections-coming-up.html | Princely Plottings; With India's first national elections coming up the former feudal rulers are busy at politics. | True | By Robert Trumbull | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/meekskreutzer.html | Meeks--Kreutzer | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/offices-for-professional-men.html | Offices for Professional Men | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/big-american-mill-going-up-in-turin-boring-turning-machine-said-to.html | BIG AMERICAN MILL GOING UP IN TURIN; Boring, Turning Machine, Said to Be Record in Size, Made by Baldwin-Lima-Hamilton | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/where-salmon-is-king.html | Where Salmon Is King | True | By Walter Hayward | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-parsons-wed-to-former-captain-chatham-hall-alumna-bride-of-wa.html | MRS. PARSONS WED TO FORMER CAPTAIN; Chatham Hall Alumna Bride of W.A. Paddock, Night Editor of International News Service | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/premier-in-farewell-talk.html | Premier In Farewell Talk | True | pecial to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/august-factory-jobs-off.html | August Factory Jobs Off | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/syndicate-acquires-queens-apartment.html | SYNDICATE ACQUIRES QUEENS APARTMENT. | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/grape-men-face-losses-js-neill-broker-says-upstate-growers-are.html | GRAPE MEN FACE LOSSES; J.S. Neill, Broker, Says Upstate Growers Are 'Destitute' | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/with-wild-dogmatism-randal-jarrells-wild-dogmatism.html | With Wild Dogmatism; Randal Jarrell's Wild Dogmatism | True | By Robert Lowell | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-dwyer-takes-title-mae-faggs-runnerup-in-local-pentathlon.html | MISS DWYER TAKES TITLE; Mae Faggs Runner-Up in Local Pentathlon Championship | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/probable-batting-order-for-fourth-series-game.html | Probable Batting Order For Fourth Series Game | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hollywood-dossier-the-fourposter-sets-precedent-as-two-character.html | HOLLYWOOD DOSSIER; 'The Fourposter' Sets Precedent as Two Character Picture-Other Matters | True | By Thomas M. Pryor | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-k-olyphant-wed-in-st-james-principals-in-marriages-yesterday.html | MISS K. OLYPHANT WED IN ST. JAMES; PRINCIPALS IN MARRIAGES YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colt-windy-city-beaten-in-stake-at-longchamp.html | Colt Windy City Beaten In Stake at Longchamp | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sadlers-wells-troupe-in-debut.html | Sadler's Wells Troupe in Debut | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/touchdown-touchdown.html | Touchdown, Touchdown! | True | By Arthur Daley | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/otis-to-give-field-force-safety-goggles-gratis.html | Otis to Give Field Force Safety Goggles Gratis | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/faithfully-yours-to-aid-green-cross-benefit-aide-bride.html | 'FAITHFULLY YOURS' TO AID GREEN CROSS; BENEFIT AIDE, BRIDE | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/usc-nips-washington-lastditch-pass-paves-way-for-2013-upset-of.html | U.S.C. NIPS WASHINGTON; Last-Ditch Pass Paves Way for 20-13 Upset of Huskies | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/russians-told-about-bomb.html | Russians Told About Bomb | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bettyann-taylor-is-affianced.html | Betty-Ann Taylor Is Affianced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |