Exhibit C89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elizabeth-mayfield-to-be-wed.html | Elizabeth Mayfield to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/another-good-apple-year.html | Another Good Apple Year | True | By Jane Nickerson | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hungarian-disorders-reported.html | Hungarian Disorders Reported | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/realm-of-the-spacemen-fantastic-grabbag.html | Realm of the Spacemen; Fantastic Grabbag | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ford-art-objects-will-be-sold-here-auction-of-all-867-items-left-by.html | FORD ART OBJECTS WILL BE SOLD HERE; Auction of All 867 Items Left by Inventor's Wife to Take 4 Days Starting Oct. 17 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/harrimandeparts-for-wests-talks-in-paris-he-will-take-part-in.html | HARRIMANDEPARTS FOR WEST'S TALKS; In Paris He Will Take Part in 12-Nation Meeting on the Rearmament Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pitched-battle-impending-in-the-west-officer-says.html | Pitched Battle Impending In the West, Officer Says | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/exchange-to-find-who-owns-stocks-study-by-brookings-institution.html | EXCHANGE TO FIND WHO OWNS STOCKS; Study by Brookings Institution Will Show What Percentage of Citizens Own Industry FORMULA ON DUPLICATIONS Purpose Is to Prove to World That Main St.--Not Wall St. --Holds Country's Business | True | By Burton Crane | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-cost-of-arms.html | THE COST OF ARMS | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/model-residence-exhibited-in-suffolk-county.html | MODEL RESIDENCE EXHIBITED IN SUFFOLK COUNTY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rally-by-purdue-beats-iowa-3430-samuels-passes-connect-for-2.html | RALLY BY PURDUE BEATS IOWA, 34-30; Samuels' Passes Connect for 2 Tallies in 4th Quarter-- Rice Sprints 100 Yards | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/jessup-casepast-motives-and-present-policy-mccarthy-attacks-seen-as.html | JESSUP CASE--PAST MOTIVES AND PRESENT POLICY; McCarthy Attacks Seen as Diverting Attention From Issues Facing Nation | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/binghamton-defended-atombomb-practice-praised-by-general-heubner.html | BINGHAMTON 'DEFENDED'; Atom-Bomb Practice Praised by General Heubner | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/two-shows-with-unusual-themes-in-a-newly-opened-show.html | TWO SHOWS WITH UNUSUAL THEMES; IN A NEWLY OPENED SHOW | True | By Aline B. Louchheim | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nenni-opens-fire-on-italian-policy-leftist-socialist-leader-tells.html | NENNI OPENS FIRE ON ITALIAN POLICY; Leftist Socialist Leader Tells Deputies Premier Got Only Vague Promises From West | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-hunty-allison-has-son.html | Mrs. Hunty Allison Has Son | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/old-seward-bank-to-be-merged.html | Old Seward Bank to Be Merged | True | | 1979-07-24 | RE0000031784 | B00000322174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/history-points-up-role-of-fire-week-prevention-need-underlined-with.html | HISTORY POINTS UP ROLE OF FIRE WEEK; Prevention Need Underlined With Reviews of Empire and Tunnel Blazes | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/carol-goodman-to-be-bride.html | Carol Goodman to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-07 | 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/belmont-in-new-fbi-post.html | Belmont in New F.B.I. Post | True | | 1979-07-24 | RE0000031784 | B00000322174 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/students-face-discipline-caracas-officials-to-thwart-central.html | STUDENTS FACE DISCIPLINE; Caracas Officials to Thwart Central University Revolt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/peiping-hails-atom-bomb-stalin-announcement-is-called-an.html | PEIPING HAILS ATOM BOMB; Stalin Announcement Is Called an Encouraging Move | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bradley-was-correcting-ridgway-wiley-asserts.html | Bradley Was Correcting Ridgway, Wiley Asserts | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/princess-to-wear-new-color-styles-hues-designed-for-day-clothes.html | PRINCESS TO WEAR NEW COLOR STYLES; Hues Designed for Day Clothes Elizabeth Will Take on Trip, but Wardrobe Is Sedate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/teheran-to-manhattan.html | TEHERAN TO MANHATTAN | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/to-direct-charity-dinner.html | To Direct Charity Dinner | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/community-chest-goals-up.html | Community Chest Goals Up | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/5000000-diabetes-tests-association-sets-national-goal-in-quest-of.html | 5,000,000 DIABETES TESTS; Association Sets National Goal in Quest of 1,000,000 Cases | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/kings-college-loses-st-francis-eleven-of-loretto-gains-1312-victory.html | KINGS COLLEGE LOSES; St. Francis Eleven of Loretto Gains 13-12 Victory | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/son-to-mrs-le-mcdonnell.html | Son to Mrs. L.E. McDonnell | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/eastern-sales-manager-named-for-sylvania-unit.html | Eastern Sales Manager Named for Sylvania Unit | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/steel-union-seeks-root-of-prejudice-opens-seminar-at-penn-state-on.html | STEEL UNION SEEKS ROOT OF PREJUDICE; Opens Seminar at Penn State on Discriminatory Evils-- Murray Sounds Keynote | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/warnes-pointer-victor-bulldozer-takes-shooting-dog-stake-in-clinton.html | WARNE'S POINTER VICTOR; Bulldozer Takes Shooting Dog Stake in Clinton Trials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/the-communist-message.html | THE COMMUNIST MESSAGE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/salad-bowl-game-planned.html | Salad Bowl Game Planned | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/asset-value-rises-on-lehman-common.html | ASSET VALUE RISES ON LEHMAN COMMON | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ernest-g-howes-80-leather-merchant.html | ERNEST G. HOWES, 80, LEATHER MERCHANT | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-rural-issues-plague-red-china-with-most-of-land-reformed.html | NEW RURAL ISSUES PLAGUE RED CHINA; With Most of Land 'Reformed,' Peiping Finds Tax and Supply Snarls Hit Farm Output | True | By Henry R. Lieberman Special to The New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/truman-sets-forth-churchmens-task-it-is-to-turn-rancor-to-love-he.html | TRUMAN SETS FORTH CHURCHMEN'S TASK; It Is to 'Turn Rancor to Love,' He Says in 'Challenge' Read to New Protestant Group | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bonwit-teller-set-to-appeal-on-ruling.html | BONWIT TELLER SET TO APPEAL ON RULING | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/emotions-source-found-in-the-body-physical-attitudes-precede-the.html | EMOTION'S SOURCE FOUND IN THE BODY; Physical Attitudes Precede the Conscious Feelings, Studies by Nina Bull Show | True | By Lucy Freeman | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/finkfenster.html | Fink--Fenster | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rain-cuts-parade-of-polish-groups-at-annual-pulaski-memorial-day.html | RAIN CUTS PARADE OF POLISH GROUPS; AT ANNUAL PULASKI MEMORIAL DAY PARADE HERE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/british-oil-plans-now-discount-iran-dislodged-company-rules-out.html | BRITISH OIL PLANS NOW DISCOUNT IRAN; Dislodged Company Rules Out 'Anything' From There-- New U.S. Proposal Reported | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-yorkers-beat-washington-3514-ending-threat-during-game-in.html | NEW YORKERS BEAT WASHINGTON, 35-14; ENDING THREAT DURING GAME IN CAPITAL | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/liberties-group-formed-organization-will-act-in-cases-involving.html | LIBERTIES GROUP FORMED; Organization Will Act in Cases Involving Sedition Laws | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/retired-engineer-found-dead.html | Retired Engineer Found Dead | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/atomsped-planes-by-61-seen-by-dean-he-holds-air-force-powered-by.html | ATOM-SPED PLANES BY '61 SEEN BY DEAN; He Holds Air Force Powered by Nuclear Energy Will Be Begun Within a Decade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/harkness-gifts-at-metropolitan-art-bequeathed-to-museum-will-go-on.html | HARKNESS GIFTS AT METROPOLITAN; Art Bequeathed to Museum Will Go on Display Friday-- French Embassy Show | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cushing-talks-at-toronto-rite.html | Cushing Talks at Toronto Rite | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/john-nelson-dead-long-with-gulf-oil-director-and-executive-vice.html | JOHN NELSON DEAD; LONG WITH GULF OIL; Director and Executive Vice President Retired After 41 Years-- Was Mellon Aide | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-lapham-plans-to-be-wed-dec-15-miss-porters-school-alumna.html | MISS LAPHAM PLANS TO BE WED DEC. 15; Miss Porter's School Alumna Engaged to Stephen Mead, Army Air Forces Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/margarine-trade-group-chooses-new-president.html | Margarine Trade Group Chooses New President | True | Harris & Ewing | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/edward-arnold-marries.html | Edward Arnold Marries | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nothing-comparable-in-us.html | Nothing Comparable in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/7107-brave-rain-at-fair.html | 7,107 Brave Rain at Fair | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ukrainian-in-debut-here.html | Ukrainian in Debut Here | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/harvard-names-air-tactician.html | Harvard Names Air Tactician | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/black-hawk-sextet-victor.html | Black Hawk Sextet Victor | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/debut-by-miss-masurkevich.html | Debut by Miss Masurkevich | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nursing-today.html | NURSING TODAY | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/janice-mitchell-heard-soprano-presents-the-works-of-several-masters.html | JANICE MITCHELL HEARD; Soprano Presents the Works of Several Masters at Town Hall | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/roy-larsen-honored-receives-bnai-brith-award-for-humanitarian.html | ROY LARSEN HONORED; Receives Bnai Brith Award for Humanitarian Activities | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nibya-marino-recital-uruguayan-pianist-plays-19th-century-music-at.html | NIBYA MARINO RECITAL; Uruguayan Pianist Plays 19th Century Music at Town Hall | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dimaggio-calls-in-dr-odoul-to-cure-him-as-a-flop-at-bat-just-a-flop.html | DiMaggio Calls In 'Dr.' O'Doul To Cure Him as a 'Flop' at Bat; Just a Flop, So Far | True | By Louis Effrat | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/radio-and-television-three-major-additions-to-ranks-of-the-hourlong.html | RADIO AND TELEVISION; Three Major Additions to Ranks of the Hour-Long Dramatic Programs on Video Are Reviewed | True | By Jack Gould | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bauer-will-lead-off-in-bombers-revised-batting-order-berra-moved-up.html | Bauer Will Lead Off in Bombers' Revised Batting Order; BERRA MOVED UP, M'DOUGALD FIFTH DiMaggio Stays in Clean-Up Post as Yanks Strive for More Effective Attack PILOT LAUDS OPPOSITION Giants Are Fast, Sharp and They're Capitalizing on the Breaks, Stengel Admits | True | By James P. Dawson | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/jm-curtis-heads-press-institute-new-officials-of-american-press.html | J.M. CURTIS HEADS PRESS INSTITUTE; NEW OFFICIALS OF AMERICAN PRESS INSTITUTE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/girl-dies-of-playtime-injury.html | Girl Dies of Play-Time Injury | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/golden-topples-de-witts-at-net-takes-panamerican-final-at-mexico.html | GOLDEN TOPPLES DE WITTS AT NET; Takes Pan-American Final at Mexico City, 6-3, 6-1, 6-2 --U.S. Women Upset | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/green-bay-downs-steelers-by-3533-rote-pass-to-mann-pays-off-after.html | GREEN BAY DOWNS STEELERS BY 35-33; Rote Pass to Mann Pays Off After 28-0 Lead Is Erased by Pittsburgh Surge | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/yanks-reynolds-giants-maglie-to-pitch-fourth-series-game-today.html | Yanks' Reynolds, Giants' Maglie to Pitch Fourth Series Game Today; Inclement Weather Brought a Lull on the Baseball Front Here Yesterday | True | By John Drebinger | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mack-begins-peace-tour-but-storms-cut-short-first-leg-of-flight.html | MACK BEGINS PEACE TOUR; But Storms Cut Short First Leg of Flight Around World | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/harriman-reaches-paris-confers-at-once-with-french-leader-and.html | HARRIMAN REACHES PARIS; Confers at Once With French Leader and Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/25000000-us-soldiers.html | 25,000,000 U.S. Soldiers | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fear-stifles-speech-says-hoffman-as-he-gets-freedom-house-award.html | Fear Stifles Speech, Says Hoffman As He Gets Freedom House Award; RECIPIENTS OF FREEDOM HOUSE AWARDS HERE LAST NIGHT | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/advertising-news-and-notes-drive-promotes-newspapers.html | Advertising News and Notes; Drive Promotes Newspapers | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/writers-name-lou-smith-cincinnati-reporter-elected-at-baseball.html | WRITERS NAME LOU SMITH; Cincinnati Reporter Elected at Baseball Group Meeting | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/hanna-kin-faces-new-jail-term.html | Hanna Kin Faces New Jail Term | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/eva-peron-book-due-oct-16.html | Eva Peron Book Due Oct. 16 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/at-plymouth-oct-19.html | AT PLYMOUTH OCT. 19 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/neonazis-score-in-bremen-voting-socialist-reich-party-with-8-seats.html | NEO-NAZIS SCORE IN BREMEN VOTING; Socialist Reich Party, With 8 Seats, Is Fifth, Close to Tally of Christian Democrats | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/state-is-asking-bids-on-ny-city-issues.html | STATE IS ASKING BIDS ON N.Y. CITY ISSUES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/state-chambers-lay-tax-rise-to-waste.html | STATE CHAMBERS LAY TAX RISE TO WASTE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/swan-song-to-be-done-oct-15.html | 'Swan Song' to Be Done Oct. 15 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/macks-first-35-triumphs.html | Mack's First, 3-5, Triumphs | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/brooklyn-subdues-fordham-prep-322-de-verna-gets-2-touchdowns-st.html | BROOKLYN SUBDUES FORDHAM PREP, 32-2; De Verna Gets 2 Touchdowns --St. Cecilia's Triumphs -- Stepinac, Iona Win | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nyac-golf-to-files-he-takes-fall-tourney-trophy-with-net-143goffe.html | N.Y.A.C. GOLF TO FILES; He Takes Fall Tourney Trophy With Net 143--Goffe Scores | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/books-of-the-times-disputed-points-set-straight.html | Books of The Times; Disputed Points Set Straight | True | By Orville Prescott | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mills-to-maintain-record-steel-pace-1025-rate-last-week-shows-point.html | MILLS TO MAINTAIN RECORD STEEL PACE; 102.5% Rate Last Week Shows Point Gain Despite Scrap, Maintenance Problems OUTLOOK DIMMED BY LABOR Industry to Get Pay Demands This Month--Move Due Soon to Iron Out C.M.P. Kinks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cutprice-tuna-sold-by-coast-fishermen.html | CUT-PRICE TUNA SOLD BY COAST FISHERMEN | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/prof-hl-kuntzleman-retires.html | Prof. H.L. Kuntzleman Retires | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/barkley-makes-plea-in-israeli-bond-drive.html | BARKLEY MAKES PLEA IN ISRAELI BOND DRIVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/us-is-under-fire-on-northwest-power.html | U.S. IS UNDER FIRE ON NORTHWEST POWER | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fireswept-church-is-reconsecrated-service-at-westports-rebuilt.html | FIRE-SWEPT CHURCH IS RECONSECRATED; Service at Westport's Rebuilt Christ and Holy Trinity Is Tribute to Pastors' Faith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/waterbury-polo-put-off-finalround-match-at-westbury-is-rescheduled.html | WATERBURY POLO PUT OFF; Final-Round: Match at Westbury Is Rescheduled for Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/princess-and-duke-flying-to-canada-queen-sees-them-offpair-to-tour.html | PRINCESS AND DUKE FLYING TO CANADA; Queen Sees Them Off-- Pair to Tour Australia, New Zealand in Winter in Place of King | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mr-moses-asks-for-steel.html | MR. MOSES ASKS FOR STEEL | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/opposition-scoffs-at-israeli-cabinet-general-zionists-say-mapai-is.html | OPPOSITION SCOFFS AT ISRAELI CABINET; General Zionists Say Mapai is Divided as Ben-Gurion Presents 13 Members | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fd-roosevelt-jr-in-jerusalem.html | F.D. Roosevelt Jr. in Jerusalem | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/city-transit-shows-a-loss-of-4133808-in-july-and-august-estimate.html | CITY TRANSIT SHOWS A LOSS OF $4,133,808 IN JULY AND AUGUST; Estimate Board Will Be Asked to Cover It This Week and Must Heed the Request BUDGET PROBLEM GROWS At Least $15,000,000 Deficit Seen for 1951-52 With Need for Fare Rise Looming | True | By Paul Crowell | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/korea-foe-agrees-to-truce-parleys-at-new-location-message-suggests.html | KOREA FOE AGREES TO TRUCE PARLEYS AT NEW LOCATION; Message Suggests Resumption of Meetings at Panmunjom, at Edge of Kaesong Zone JOINT CONTROL PROPOSED Reds Would Extend Area Now Demilitarized to an Elliptical Region Including Munsan | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/documentary-film-ready-williamsburg-restored-shows-scenes-of-old.html | DOCUMENTARY FILM READY; 'Williamsburg Restored' Shows Scenes of Old Virginia City | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/british-shut-down-tass-radio-monitor-british-shut-down-tass-air.html | British Shut Down Tass Radio Monitor; BRITISH SHUT DOWN TASS AIR MONITOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/veterans-units-for-latham.html | Veterans' Units for Latham | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/a-new-truce-talk-site.html | A NEW TRUCE TALK SITE? | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-zealand-set-to-support-wool-government-bureau-outlines-plan-to.html | NEW ZEALAND SET TO SUPPORT WOOL; Government Bureau Outlines Plan to Maintain Floor Under Prices at Auctions 26,000,000 FOR PROGRAM Appropriate Average Level of 24d a Pound Is Proposed for Greasy Product | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/former-night-club-scene-of-concert-collegium-musicum-performs.html | FORMER NIGHT CLUB SCENE OF CONCERT; Collegium Musicum Performs Baroque Music in the Old Greenwich Village Inn | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rev-henry-meyer-retired-educator-dean-emeritus-of-the-boston-u.html | REV. HENRY MEYER, RETIRED EDUCATOR; Dean Emeritus of the Boston U. School of Religious and Social Work Is Dead | True | Bachrach, 1929 | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/f94-jets-bolster-citys-air-defenses.html | F-94 JETS BOLSTER CITY'S AIR DEFENSES | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/egyptians-demand-arab-land-bridge-want-link-through-southern.html | EGYPTIANS DEMAND ARAB LAND BRIDGE; Want Link Through Southern Palestine as Basis for Peace With Israel | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/church-unity-seen-in-communion-rite-universality-of-reverence.html | CHURCH UNITY SEEN IN COMMUNION RITE; Universality of Reverence | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rallies-here-stress-attitude-of-chinese.html | RALLIES HERE STRESS ATTITUDE OF CHINESE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/beverly-siegert-fiancee-she-will-become-the-bride-of-capt-john-g.html | BEVERLY SIEGERT FIANCEE; She Will Become the Bride of Capt. John G. Erixon Jr. | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/larchmont-sailing-canceled.html | Larchmont Sailing Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/3-bodies-found-in-air-crash.html | 3 Bodies Found in Air Crash | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/seafarers-wages-will-be-discussed-union-and-ship-companies-to-start.html | SEAFARERS' WAGES WILL BE DISCUSSED; Union and Ship Companies to Start Negotiations on New Contract Here Tomorrow | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/to-give-chess-exhibition.html | To Give Chess Exhibition | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/impellitteris-in-florence.html | Impellitteris in Florence | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-edifice-dedicated-metropolitan-bashir-presides-at-brooklyn.html | NEW EDIFICE DEDICATED; Metropolitan Bashir Presides at Brooklyn Ceremony | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/matador-release-scored-house-unit-questions-air-force-on-guided.html | MATADOR RELEASE SCORED; House Unit Questions Air Force on Guided Missile Publicity | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bevan-urges-tie-with-red-china.html | Bevan Urges Tie With Red China | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/coliseum-echoes-to-music-by-verdi-5000-romans-first-audience-since.html | COLISEUM ECHOES TO MUSIC BY VERDI; 5,000 Romans, First Audience Since Ancient Times, Hails Memorial to Composer | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mccarthy-a-josephcomelately-in-fight-on-reds-in-government-benton.html | McCarthy a 'Joseph-Come-Lately' in Fight On Reds in Government, Benton Declares | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/arabs-reject-conciliation-plan.html | Arabs Reject Conciliation Plan | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/atom-site-waste-denied-aec-invites-house-inquiry-on-labor-use-in.html | ATOM SITE 'WASTE' DENIED; A.E.C. Invites House Inquiry on Labor Use in South Carolina | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/raf-hunts-killers-bombs-malaya-area.html | R.A.F. HUNTS KILLERS, BOMBS MALAYA AREA | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fawcett-building-on-6th-ave-sold-bought-by-investor.html | FAWCETT BUILDING ON '6TH' AVE. SOLD; BOUGHT BY INVESTOR | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/news-of-food-potato-salad-to-delight-even-the-dieter.html | News of Food; POTATO SALAD TO DELIGHT EVEN THE DIETER | True | By Jane Nickerson | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/two-issues-impede-bonn-role-as-ally-with-allied-forces-exercise.html | TWO ISSUES IMPEDE BONN ROLE AS ALLY; WITH ALLIED FORCES 'EXERCISE COMBINE' IN GERMANY | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/yonkers-pay-rise-opposed.html | Yonkers Pay Rise Opposed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/scottish-team-in-front-defeats-us-women-in-field-hockey-at.html | SCOTTISH TEAM IN FRONT; Defeats U.S. Women in Field Hockey at Montclair, 3-1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/155-handicapped-get-army-jobs.html | 155 Handicapped Get Army Jobs | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/sports-of-the-times-with-mixed-emotions.html | Sports of The Times; With Mixed Emotions | True | By Arthur Daley | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/6-die-in-texas-crash-former-state-official-among-victims-of-motor.html | 6 DIE IN TEXAS CRASH; Former State Official Among Victims of Motor Accident | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/lutheran-school-dedicated.html | Lutheran School Dedicated | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/book-of-month-gets-building-on-46th-st.html | BOOK OF MONTH GETS BUILDING ON 46TH ST. | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/meister-buys-ohio-realty.html | Meister Buys Ohio Realty | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/us-casualties-in-korean-fighting-killed.html | U.S. Casualties in Korean Fighting KILLED | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/loyalty-checks-pile-up-congress-is-told-they-threaten.html | LOYALTY CHECKS PILE UP; Congress Is Told They Threaten Security--$1,700,000 Asked | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cotton-depressed-by-hedge-selling-futures-show-strength-early-in.html | COTTON DEPRESSED BY HEDGE SELLING; Futures Show Strength Early in Week, but React Later on Crop Rise Estimates | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/jane-scott-to-be-wed-engaged-to-j-mercer-gannett-alumnus-of-yale.html | JANE SCOTT TO BE WED.; Engaged to J. Mercer Gannett, Alumnus of Yale University | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/us-to-set-power-mark-in-51-makes-half-worlds-supply-producing.html | U.S. to Set Power Mark in '51; Makes Half World's Supply; Producing Nearly One-Half of the World's Electricity in United States | True | By Thomas P. Swift | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/lattimore-moves-to-refute-stassen-issues-transcript-of-remarks-to.html | LATTIMORE MOVES TO REFUTE STASSEN; Issues Transcript of Remarks to Show He Did Not Favor Communist Recognition G.O.P. ATTACKS JESSUP 55 House Members Sign Plea for His Rejection as Failing to Inspire Confidence | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/heads-materials-handling-group.html | Heads Materials Handling Group | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/drive-to-continue-van-fleet-asserts-communists-taken-on-western.html | DRIVE TO CONTINUE, VAN FLEET ASSERTS; COMMUNISTS TAKEN ON WESTERN FRONT IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/500000-quit-aid-list-in-a-year.html | 500,000 Quit Aid List in a Year | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-aid-in-arthritis-implantation-of-thyroid-gland-found-effective.html | NEW AID IN ARTHRITIS; Implantation of Thyroid Gland Found Effective in Austria | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/resident-offices-report-on-trade-activity-still-heavy-on-holiday.html | RESIDENT OFFICES REPORT ON TRADE; Activity Still Heavy on Holiday Lines-- Promotional Items Sought for Late Fall | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/wreckage-of-the-mighty-strews-nations-college-football-fields-ohio.html | Wreckage of the Mighty Strews Nation's College Football Fields; Ohio State, Oklahoma and Washington Take Place on Mourners' Bench Along With Alabama, Kentucky, North Carolina | True | By Allison Danzig | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cross-is-dedicated-at-st-thomas-rites.html | CROSS IS DEDICATED AT ST. THOMAS RITES | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/white-house-about-ready-it-will-not-be-gaudy-palace-senators-are.html | WHITE HOUSE ABOUT READY; It Will Not Be Gaudy Palace, Senators Are Assured | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/8533-new-cars-delivered.html | 8,533 New Cars Delivered | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/world-series-schedule.html | World Series Schedule | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/seeking-baseball-guild-players-attempting-to-form-own-group-w.html | SEEKING BASEBALL GUILD; Players Attempting to Form Own Group, W. Virginia Paper Says | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/5-killed-and-20-hurt-in-virginia-bus-crash.html | 5 KILLED AND 20 HURT IN VIRGINIA BUS CRASH | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/strike-called-at-laurel-pickets-to-take-posts-today-at-gates-to.html | STRIKE CALLED AT LAUREL; Pickets to Take Posts Today at Gates to Race Track | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nursing-classes-planned-red-cross-offering-training-in-care-of.html | NURSING CLASSES PLANNED; Red Cross Offering Training in Care of Atomic Injuries | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/building-plans-filed-factory-and-post-office-among-projects-in-the.html | BUILDING PLANS FILED; Factory and Post Office Among Projects in the City | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-air-base-fund-asked-buildup-needs-11-billion-more-finletter.html | NEW AIR BASE FUND ASKED; Build-Up Needs 1.1 Billion More, Finletter Told House Group | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/blind-brook-polo-canceled.html | Blind Brook Polo Canceled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-furniture-shown-cabinets-shelves-chests-are-low-in-cost-simple.html | NEW FURNITURE SHOWN; Cabinets, Shelves, Chests Are Low in Cost, Simple in Design | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cleveland-trips-los-angeles-3823-browns-get-3-touchdowns-in-third.html | CLEVELAND TRIPS LOS ANGELES, 38-23; Browns Get 3 Touchdowns in Third Quarter to Defeat Rams Before 67,186 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/baas-dutch-soprano-sings-in-6-languages.html | BAAS, DUTCH SOPRANO, SINGS IN 6 LANGUAGES | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mossadegh-flying-here-to-challenge-british-un-move-iranian-premier.html | MOSSADEGH FLYING HERE TO CHALLENGE BRITISH U.N. MOVE; IRANIAN PREMIER ON WAY HERE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miners-welfare-fund.html | MINERS' WELFARE FUND | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/greekamericans-win-51-triumph-over-elizabeth-fc-in-soccertwo-games.html | GREEK-AMERICANS WIN, 5-1; Triumph Over Elizabeth F.C. in Soccer-- Two Games Off | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/tantieme-takes-rich-french-race-earning-84000-he-wins-prix-de-larc.html | TANTIEME TAKES RICH FRENCH RACE; Earning $84,000, He Wins Prix de L'Arc de Triomphe Second Year in Row--Nuccio Next | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cardinals-defeat-bear-eleven-2814-cross-scores-twice-in-upset-on.html | CARDINALS DEFEAT BEAR ELEVEN, 28-14; Cross Scores Twice in Upset, on Pass and 39-Yard Run-- Paul Sprints 68 Yards | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/speed-boat-races-put-off.html | Speed Boat Races Put Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/radio-station-acclaimed-for-8-minutes-of-nothing.html | Radio Station Acclaimed For 8 Minutes of Nothing | True | By the United Press. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/herman-gordon-weds-miss-m-zimmerman.html | HERMAN GORDON WEDS MISS M. ZIMMERMAN | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dies-of-gunshot-wound-restaurateur-victim-of-mystery-attacksuspect.html | DIES OF GUNSHOT WOUND; Restaurateur Victim of Mystery Attack--Suspect Held | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/san-francisco-in-front-beats-camp-pendleton-eleven-by-260-as-matson.html | SAN FRANCISCO IN FRONT; Beats Camp Pendleton Eleven by 26-0 as Matson Stars | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/laborites-defend-measures-on-iran-charge-conservatives-policy-would.html | LABORITES DEFEND MEASURES ON IRAN; Charge Conservatives' Policy Would Have Meant War-- Teheran's Rights Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/34566000000-peak-in-defense-bonds-set-public-holding-on-to-more.html | $34,566,000,000 Peak in Defense Bonds Set; Public Holding On to More Than Ever Before | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/french-hold-writer-accuse-de-korab-of-actions-harmful-to-france.html | FRENCH HOLD WRITER; Accuse De Korab of Actions Harmful to France | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bankers-trust-elects-a-new-vice-president.html | Bankers Trust Elects A New Vice President | True | Blank & Stoller | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/segar-is-named-by-frick-as-baseball-secretary.html | Segar Is Named by Frick As Baseball Secretary | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/indias-press-law.html | INDIA'S PRESS LAW | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/michael-mann-violist-bows.html | Michael Mann, Violist, Bows | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/pedersen-of-us-lines-retiring-sailed-2-million-miles-in-44-years.html | Pedersen of U.S. Lines Retiring Sailed 2 Million Miles in 44 Years | True | Palmer | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/holdup-suspect-seized-parolee-nabbed-as-he-returns-to-bar-robbed-in.html | HOLD-UP SUSPECT SEIZED; Parolee Nabbed as He Returns to Bar Robbed in March | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/british-retail-trade-down-more.html | British Retail Trade Down More | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nixon-urges-boyle-gabrielson-to-quit-republican-senator-says-both.html | NIXON URGES BOYLE, GABRIELSON TO QUIT; Republican Senator Says Both Party Chairmen Should Resign to Restore Public's Faith | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/spain-is-studying-reorganized-army-war-ministry-drafts-plans-on-us.html | SPAIN IS STUDYING REORGANIZED ARMY; War Ministry Drafts Plans on U.S. Pattern to Allow for Efficient Cooperation | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/security-gap-discerned-many-workers-on-us-projects-abroad-are.html | SECURITY GAP DISCERNED; Many Workers on U.S. Projects Abroad Are Called Reds | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/it-rains-in-contempt-of-court.html | It Rains in Contempt of Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/four-are-chosen-for-olympic-team-mrs-durand-mccashin-russell-and.html | FOUR ARE CHOSEN FOR OLYMPIC TEAM; Mrs. Durand, McCashin, Russell and Steinkraus Named to U.S. Equestrian Squad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-moore-fiancee-of-charles-schmidt.html | MISS MOORE FIANCEE OF CHARLES SCHMIDT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ch-jory-captures-dog-show-award-entry-from-new-mexico-best-in.html | CH. JORY CAPTURES DOG SHOW AWARD; Entry From New Mexico Best in Annual German Shepherd Specialty Fixture | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/giovanni-offered-by-the-city-opera-raffaele-arie-bass-captures.html | 'GIOVANNI' OFFERED BY THE CITY OPERA; Raffaele Arie, Bass, Captures House With His Portrayal of the Comic Leoporello | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/3-killed-in-air-crash-in-turkey.html | 3 Killed in Air Crash in Turkey | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/service-of-the-church-of-the-heavenly-rest-first-to-be-televised-on.html | Service of the Church of the Heavenly Rest First to Be Televised on National Hook-Up | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/clark-commands-task-force-77.html | Clark Commands Task Force 77 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/by-winston-churchill-the-second-world-war-a-churchill-minute.html | By Winston Churchill: The Second World War; A CHURCHILL MINUTE FORESHADOWED 'MULBERRIES' | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/india-seeks-japanese-goods.html | India Seeks Japanese Goods | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/vultee-aircraft-net-rises-to-5922941.html | VULTEE AIRCRAFT NET RISES TO $5,922,941 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/petit-to-do-dances-for-goldwyn-film-choreographer-is-replacement.html | PETIT TO DO DANCES FOR GOLDWYN FILM; Choreographer Is Replacement for Balanchine in the 'Hans Christian Andersen' Movie | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/soldier-jumps-to-death-on-dare.html | Soldier Jumps to Death on Dare | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/clinical-pathologists-seminar.html | Clinical Pathologists' Seminar | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/center-the-victor-in-french-election-communists-and-socialists-lag.html | CENTER THE VICTOR IN FRENCH ELECTION; Communists and Socialists Lag -- Gaullists Gain--Bonnet, Ineligible, a Winner | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/french-paratroops-in-drive-on-vietminh.html | FRENCH PARATROOPS IN DRIVE ON VIETMINH | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/advice-on-loweroctane-gas.html | Advice on Lower-Octane 'Gas' | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/financial-times-indices.html | Financial Times Indices | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/design-and-timing-mark-fur-jackets-white-mink-for-gala-occasions.html | DESIGN AND TIMING MARK FUR JACKETS; WHITE MINK FOR GALA OCCASIONS | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/4-die-as-fire-destroys-home.html | 4 Die as Fire Destroys Home | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dr-meyerhof-winner-of-1923-nobel-prize.html | DR. MEYERHOF, WINNER OF 1923 NOBEL PRIZE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rifle-debate-of-allies-new-tests-of-powerful-us-30-caliber-and.html | Rifle Debate of Allies; New Tests of Powerful U.S. .30 Caliber and Britain's .28 Likely to Win Accord | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/iraqi-leaders-return-home.html | Iraqi Leaders Return Home | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/medal-winner-held-as-awol.html | Medal Winner Held as A.W.O.L. | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bronx-properties-in-new-ownership-apartments-taxpayer-and-dwellings.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments, Taxpayer and Dwellings in the Borough Figure in Trading | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/united-hospital-fund-poster-shown.html | UNITED HOSPITAL FUND POSTER SHOWN | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/named-to-city-museum-post.html | Named to City Museum Post | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/quirino-sees-madrid-bullfight.html | Quirino Sees Madrid Bullfight | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-teichgraeber-becomes-betrothed.html | MISS TEICHGRAEBER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/oneyear-maturities-of-us-53222615011.html | ONE-YEAR MATURITIES OF U.S. $53,222,615,011 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/lf-schmandt-led-oppenheim-collins.html | L.F. SCHMANDT, LED OPPENHEIM, COLLINS | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/vandenberg-diary-says-top-advisers-fought-china-aid-states-truman.html | VANDENBERG DIARY SAYS TOP ADVISERS FOUGHT CHINA AID; States Truman Told '49 Parley Security Council and Military Favored Halting Supplies SENATOR OPPOSED PLAN Lattimore Issues Transcript to Dispute Stassen--55 in G.O.P. Attack Jessup | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/heads-worthington-pump-unit.html | Heads Worthington Pump Unit | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/providence-six-loses-65.html | Providence Six Loses, 6-5 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mrs-juliet-t-hallock-is-wed.html | Mrs. Juliet T. Hallock Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/upstate-bar-elects.html | Upstate Bar Elects | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/arab-bloc-ties-sought-iran-and-pakistan-reported-maneuvering.html | ARAB BLOC TIES SOUGHT; Iran and Pakistan Reported Maneuvering Through Syria | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/thousands-lift-candles-in-catholic-religious-service.html | THOUSANDS LIFT CANDLES IN CATHOLIC RELIGIOUS SERVICE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-bowes-engaged-to-harvard-student.html | MISS BOWES ENGAGED TO HARVARD STUDENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/remington-rand-to-build-in-italy-company-to-construct-large-plant.html | REMINGTON RAND TO BUILD IN ITALY; Company to Construct Large Plant to Manufacture Line of Business Machines | True | By John Stuart | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/marlene-strassler-is-married.html | Marlene Strassler Is Married | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/patterns-of-the-times-fall-wardrobe-for-women-simple-smart-lines.html | Patterns of The Times: Fall Wardrobe for Women, Simple, Smart Lines Set Off Daytime Suit and Dresses | True | By Virginia Pope | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/columbia-players-at-mcmillan.html | Columbia Players at McMillan | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/japan-crash-victims-named.html | Japan Crash Victims Named | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/registration-loss-held-sharkey-gain-but-council-presidency-rivals.html | REGISTRATION LOSS HELD SHARKEY GAIN; But Council Presidency Rivals Voice Confidence Despite His Edge in Eight-Year Low DEMOCRATS ARE ACCUSED Manager for Halley Charges Bosses Deliberately Kept Registrants From Polls | True | By James A. Hagerty | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/frontenac-breweries-ltd-sold.html | Frontenac Breweries, Ltd., Sold | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/the-army-chief-of-staff-visits-supreme-commander.html | THE ARMY CHIEF OF STAFF VISITS SUPREME COMMANDER | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/soviet-envoy-returns-panyushkin-arrives-after-plane-trip-from.html | SOVIET ENVOY RETURNS; Panyushkin Arrives After Plane Trip From Moscow | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/heavy-rain-snarls-traffic-subways-cellars-and-streets-flooded-in.html | HEAVY RAIN SNARLS TRAFFIC, SUBWAYS; Cellars and Streets Flooded in Metropolitan Area--Power Fails in Some Sections | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/music-in-the-air-set-for-ziegfeld-kernhammerstein-revival-which.html | 'MUSIC IN THE AIR' SET FOR ZIEGFELD; Kern-Hammerstein Revival, Which Opens Tonight, Last Put on Here 19 Years Ago | True | By Sam Zolotow | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/state-asks-hiring-of-disabled.html | State Asks Hiring of Disabled | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/oak-ridge-sponsors-367-atom-students.html | OAK RIDGE SPONSORS 367 ATOM STUDENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/suicide-indicated-in-jersey-shooting-police-chiefs-death-appears.html | SUICIDE INDICATED IN JERSEY SHOOTING; Police Chief's Death Appears Solved-- Attention Centered on Moretti Slayer Hunt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/arab-league-warned-on-refugee-problem.html | ARAB LEAGUE WARNED ON REFUGEE PROBLEM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/opposes-housing-project.html | Opposes Housing Project | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/britons-latent-envy-of-us-made-key-of-labor-campaign-dislike-of.html | Britons' Latent Envy of U.S. Made Key of Labor Campaign; Dislike of American Policy and of Americans Made Political Issue by Party's Press | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/pittsburgh-hockey-victor.html | Pittsburgh Hockey Victor | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/wilson-asks-jobs-for-handicapped-nation-cannot-afford-to-let-their.html | WILSON ASKS JOBS FOR HANDICAPPED; Nation Cannot Afford to Let Their Skills Go to Waste, Defense Mobilizer Says 'COMMUNIST PERIL' CITED American Working Ability Held More Than Offset to 'Hordes of the Potential Enemy' | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/giardello-in-ring-tonight.html | Giardello in Ring Tonight | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/jewish-groups-here-dedicate-3-centers.html | JEWISH GROUPS HERE DEDICATE 3 CENTERS | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/here-for-the-national-horse-show.html | HERE FOR THE NATIONAL HORSE SHOW | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/adverse-weather-spurs-corn-buying-heavy-losses-are-reported-on.html | ADVERSE WEATHER SPURS CORN BUYING; Heavy Losses Are Reported on September Freeze--Wheat Trading Is Backward | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dr-anton-philips-industrialist-77-expresident-of-giant-electric-and.html | DR. ANTON PHILIPS, INDUSTRIALIST, 77; Ex-President of Giant Electric and Radio Company in The Netherlands Succumbs | True | The New York Times, 1942 | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/old-friends-honor-miss-alice-austen-photographer-for-50-years-has.html | OLD FRIENDS HONOR MISS ALICE AUSTEN; PHOTOGRAPHER FOR 50 YEARS HAS HER DAY | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-mantello-engaged-she-is-prospective-bride-of-robert-edwin.html | MISS MANTELLO ENGAGED; She Is Prospective Bride of Robert Edwin Coulehan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/3-die-3-hurt-in-crash-of-companys-plane.html | 3 DIE, 3 HURT IN CRASH OF COMPANY'S PLANE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/colombia-un-delegation-named.html | Colombia U.N. Delegation Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/no-cause-to-fret-in-durocher-camp-giants-leading-2-to-1-think.html | NO CAUSE TO FRET IN DUROCHER CAMP; Giants, Leading, 2 to 1, Think Wrapping Up Series Only a Little Matter of Time | True | By Roscoe McGowen | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/resigns-from-landers-frary.html | Resigns From Landers, Frary | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/3-motherless-children-find-home-with-policeman-who-jailed-father.html | 3 Motherless Children Find Home With Policeman Who Jailed Father; POLICEMAN GIVES 3 CHILDREN HOME | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/colombians-shaken-by-tremors.html | Colombians Shaken by Tremors | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/food-pact-is-voided-on-dog-meat-charge.html | FOOD PACT IS VOIDED ON 'DOG MEAT' CHARGE | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ford-with-132-paces-kansas-city-open-golf-field-by-two-strokes.html | Ford, With 132, Paces Kansas City Open Golf Field by Two Strokes; HARRISON PRO GETS 68 IN SECOND ROUND Ford, 12 Under Par at Halfway Mark, Continues as Leader on Kansas City Links FERRIER, DOUGLAS SECOND They Share Runner-Up Spot on 134's--Middlecoff, Another Shot Back, Fires Ace | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/more-apprentices-declared-needed-winne-vice-president-of-ge-talks.html | MORE APPRENTICES DECLARED NEEDED; Winne, Vice President of G.E., Talks at 50th Anniversary of Training Program | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/free-course-for-motorists.html | Free Course for Motorists | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/abroad-there-is-no-sense-in-half-measures.html | Abroad; There Is No Sense in Half Measures | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/child-and-woman-sought-bronx-girl-3-had-been-in-the-care-of-roomer.html | CHILD AND WOMAN SOUGHT; Bronx Girl, 3, Had Been in the Care of Roomer, 28 | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cio-auto-men-ask-aircraft-pay-rise-national-equality-in-factories.html | C.I.O. AUTO MEN ASK AIRCRAFT PAY RISE; National Equality in Factories of Two Industries Is Urged--A.F.L. Also Seeks Members | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-tactics-due-in-garbage-snarl-sanitation-workers-threaten-to.html | NEW TACTICS DUE IN GARBAGE SNARL; Sanitation Workers Threaten to Intensify Effectiveness of Week-Old Slowdown | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/eastern-star-service-order-convening-here-attends-dr-bonnells.html | EASTERN STAR SERVICE; Order, Convening Here, Attends Dr. Bonnell's Church | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/motorcycles-bump-into-trade-amity-attempt-to-raise-tariff-here-seen.html | MOTORCYCLES BUMP INTO TRADE AMITY; Attempt to Raise Tariff Seen by Europeans as Test of American Sincerity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/red-wings-rout-indianapolis.html | Red Wings Rout Indianapolis | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/lard-trading-active-professional-buying-support-on-setbacks.html | LARD TRADING ACTIVE; Professional Buying, Support on Setbacks Develops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/teachers-are-urged-to-defend-schools.html | TEACHERS ARE URGED TO DEFEND SCHOOLS | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/sarah-beadle-a-bride-alumna-of-vassar-is-wed-to-fa-wolff-in.html | SARAH BEADLE A BRIDE; Alumna of Vassar Is Wed to F.A. Wolff in Wilmington, Del. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/connecticut-bans-all-hitchhikers-accidents-on-merritt-parkway.html | CONNECTICUT BANS ALL HITCHHIKERS; Accidents on Merritt Parkway Result in More Stringent Action by the Police | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/named-vice-president-copy-chief-for-bothwell.html | Named Vice President, Copy Chief for Bothwell | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/canada-awaits-couple-simplicity-was-aim.html | Canada Awaits Couple; Simplicity Was Aim | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ore-boat-breaks-tonnage-records-wilfred-sykes-hauls-largest-cargo.html | ORE BOAT BREAKS TONNAGE RECORDS; Wilfred Sykes Hauls Largest Cargo and Highest Average in First Full Season | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/schools-take-steps-to-stop-narcotics.html | SCHOOLS TAKE STEPS TO STOP NARCOTICS | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/4900-peasant-families-share-big-italian-estates.html | 4,900 Peasant Families Share Big Italian Estates | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/actors-studio-lists-speaker.html | Actors' Studio Lists Speaker | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/queens-boy-scouts-undaunted-by-rain-boy-scouts-hold-jamboree-and.html | QUEENS BOY SCOUTS UNDAUNTED BY RAIN; BOY SCOUTS HOLD JAMBOREE AND DEMONSTRATION IN QUEENS | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/la-gardie-davidson-debut-set.html | La Gardie, Davidson Debut Set | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rain-delays-series-its-reynolds-today.html | Rain Delays Series; It's Reynolds, Today | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/cruiser-returns-from-europe.html | Cruiser Returns From Europe | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/catholic-congress-hears-unity-plea-closer-collaboration-between.html | CATHOLIC CONGRESS HEARS UNITY PLEA; Closer Collaboration Between Church, Lay Officials Against Godless Urged by Cardinal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/named-medical-director-of-blood-program-here.html | Named Medical Director Of Blood Program Here | True | Parker | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/college-title-sailing-off.html | College Title Sailing Off | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/brundage-suggests-colleges-hire-elevens-says-sport-is-pro-now.html | Brundage Suggests Colleges Hire Elevens, Says Sport Is 'Pro' Now | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/trinity-holds-harvest-festival.html | Trinity Holds Harvest Festival | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/warning-on-policy-issued-nam-head-advises-on-hiring-older-men-and.html | WARNING ON POLICY ISSUED; N.A.M. Head Advises on Hiring Older Men and Handicapped | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/economics-and-finance-extra-aba-decorated-for-valor-by-the-aba.html | ECONOMICS AND FINANCE; Extra. ABA Decorated for Valor (by the ABA) | True | By Edward H. Collins | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/airfield-in-vienna-planned-for-west-reds-charge-strip-for-large.html | AIRFIELD IN VIENNA PLANNED FOR WEST; Reds Charge Strip for Large Civilian Craft Will Be Used by Military for 'Airlift' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/moomaw-expected-to-play.html | Moomaw Expected to Play | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/apathy-shown-in-westchester.html | Apathy Shown in Westchester | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/casting-for-children-listed.html | Casting for Children Listed | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/woolworth-plans-big-store.html | Woolworth Plans Big Store | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/the-165th-infantry-celebrates-centennial.html | THE 165TH INFANTRY CELEBRATES CENTENNIAL | True | The New York Times | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/letters-to-the-times-outcome-of-police-trial-adequacy-of-evidence.html | Letters to The Times; Outcome of Police Trial Adequacy of Evidence, Not Reform in Procedure, Held Issue | True | CIVIS. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/london-stocks-up-on-election-hopes-practically-all-lost-ground-is.html | LONDON STOCKS UP ON ELECTION HOPES; Practically All Lost Ground Is Recovered on Confidence of Conservative Victory | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/student-convicted-of-slaying.html | Student Convicted of Slaying | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/hospitals-need-help.html | HOSPITALS NEED HELP | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/help-for-parttime-jobs-free-agency-invites-listing-but-only-by.html | HELP FOR PART-TIME JOBS; Free Agency Invites Listing, but Only by Those in Need | True | | 1979-07-24 | RE0000031757 | B00000322970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/economic-crisis-facing-argentina-droughts-and-shifting-of-labor-to.html | ECONOMIC CRISIS FACING ARGENTINA; Droughts and Shifting of Labor to Industry Drastically Cut Crops and Farm Exports | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/yolande-d-mascia-engaged-to-marry-daughter-of-italian-envoy-to-cuba.html | YOLANDE D. MASCIA ENGAGED TO MARRY; Daughter of Italian Envoy to Cuba Prospective Bride of C.A. Van Rensselaer 3d | True | Phyfe | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-08 | 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031757 | B00000322970 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/decline-reported-by-stouffer-corp-restaurant-chains-sales-rise-but.html | DECLINE REPORTED BY STOUFFER CORP.; Restaurant Chain's Sales Rise but Higher Costs and Taxes Cut Into Year's Earnings | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jersey-turnpike-sets-sliding-toll-175-for-cars-making-the-full.html | JERSEY TURNPIKE SETS SLIDING TOLL; $1.75 for Cars Making the Full 118-Mile Trip-- Maximum Rate for Trucks Is $5 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/woman-wins-2d-hearing-as-spy.html | Woman Wins 2d Hearing as Spy | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/junior-republic-fete-tomorrow.html | 'Junior Republic' Fete Tomorrow | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/letters-to-the-times-problem-of-medical-care-national-health.html | Letters to The Times; Problem of Medical Care National Health Insurance Favored to Provide for Everyone Single Standard of Responsibility Senator's Expulsion Cited Case of William Blount Discussed, His Career Outlined Union Leadership Queried | | LAWRENCE J. ROOSE, M.D.FLORENCE L.C. KITCHELT.SHIRLEY GRAHAM.KARL HAARTZ. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/general-drum-buried-military-leaders-at-services-in-arlington.html | GENERAL DRUM BURIED; Military Leaders at Services in Arlington Cemetery | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ordered-costly-line-play-kentucky-coach-declares.html | Ordered Costly Line Play, Kentucky Coach Declares | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/12th-jupiter-moon-believed-sighted-photographed-by-dr-nicholson.html | 12TH JUPITER MOON BELIEVED SIGHTED; Photographed by Dr. Nicholson With 100-Inch Telescope From Mount Wilson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/exchange-clubs-elect.html | Exchange Clubs Elect | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/un-to-study-slave-labor-around-world-after-being-stalled-by-soviet.html | U.N. to Study Slave Labor Around World After Being Stalled by Soviet for Four Years | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/problem-is-facing-epu-on-payments-action-is-indicated-to-correct.html | PROBLEM IS FACING E.P.U. ON PAYMENTS; Action Is Indicated to Correct Belgian-Luxembourg Surplus and Dutch Deficit Rise in Credit Outlined Right Never Granted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/chilean-copper-57c-a-pound.html | Chilean Copper 57c a Pound | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/interstate-still-going-and-snow-may-fall-before-that-baseball-title.html | INTERSTATE STILL GOING; And Snow May Fall Before That Baseball Title Is Decided | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-paul-engaged-to-at-haviland-jr.html | MISS PAUL ENGAGED TO A.T. HAVILAND JR. | True | Dahlheim | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/probable-batting-order-for-fifth-game-today.html | Probable Batting Order For Fifth Game Today | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-korean-war-allies-gain-in-korea-despite-red-barrage.html | The Korean War; ALLIES GAIN IN KOREA DESPITE RED BARRAGE | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-pauline-m-ewig.html | MISS PAULINE M. EWIG | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/brooklyn-soprano-wins-award.html | Brooklyn Soprano Wins Award | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/greek-deputy-on-hunger-strike.html | Greek Deputy on Hunger Strike | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/racial-bar-is-denounced-virginia-medical-group-urged-to-accept.html | RACIAL BAR IS DENOUNCED; Virginia Medical Group Urged to Accept Negro Physicians | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/milton-sulzberger-providence-banker.html | MILTON SULZBERGER, PROVIDENCE BANKER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/sports-of-the-times-flashback-follow-the-leader-enlightening.html | SportS Of The Times; Flashback Follow the Leader Enlightening Conversation Point After Touchdown | True | By Arthur Daley | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dwellings-dominate-long-island-sales.html | DWELLINGS DOMINATE LONG ISLAND SALES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/police-end-blockade-on-merritt-parkway.html | POLICE END BLOCKADE ON MERRITT PARKWAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/arab-delays-scored-israeli-charges-they-have-failed-to-cooperate-in.html | ARAB DELAYS SCORED; Israeli Charges They Have Failed to Cooperate in Peace Talks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/navigation-secret-of-ants-is-studied-along-with-horseshoe-crabs-and.html | NAVIGATION SECRET OF ANTS IS STUDIED; Along With Horseshoe Crabs and Bees, They May Make Men Better Polar Pilots But Device Might Be Found How Animals Navigate | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/gus-m-bartram.html | GUS M. BARTRAM | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/oil-sales-officer-named-standard-of-indiana-advances-benton-to-vice.html | OIL SALES OFFICER NAMED; Standard of Indiana Advances Benton to Vice President | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/to-be-occupied-by-textile-concern.html | TO BE OCCUPIED BY TEXTILE CONCERN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/brazilian-golf-to-gonzales.html | Brazilian Golf to Gonzales | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/giant-yankee-fans-fight-in-venezuela-over-series.html | Giant, Yankee Fans Fight In Venezuela Over Series | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/hope-for-leprosy-preventive.html | Hope for Leprosy Preventive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/middlecoff-douglas-and-ford-tie-at-278-in-kansas-city-open-golf.html | Middlecoff, Douglas and Ford Tie at 278 in Kansas City Open Golf; 18-HOLE PLAY-OFF LISTED FOR TODAY Middlecoff Has Trouble With Sand Trap at Last Hole and Cards 278 at Kansas City. DOUGLAS PUTT IS SHORT Ford Also Misses Chance to Win on Final Green--Kroll and Riegel Share Fourth Douglas Hits Trap Ryder Cup Standing Unchanged | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/home-furnishings-show-sales-drop-september-dollar-volume-of-local.html | HOME FURNISHINGS SHOW SALES DROP; September Dollar Volume of Local Credit Stores Off 26.6% From Last Year's Scare Buying a Factor | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/king-better-no-bulletin-daily-report-by-physicians-dropped-for-day.html | KING BETTER, NO BULLETIN; Daily Report by Physicians Dropped for Day or Two | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/national-football-league.html | National Football League | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/tide-water-posts-to-menken.html | Tide Water Posts to Menken | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/white-house-gets-7-billion-aid-bill-mutual-security-compromise.html | WHITE HOUSE GETS 7 BILLION AID BILL; Mutual Security Compromise Voted by Senate--Harriman Expected to Be Director Money Bill Next Objective Expected to Name Deputy | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/trinitypawling-determined-team-light-blue-and-gold-eleven-unbeaten.html | TRINITY-PAWLING DETERMINED TEAM; Light Blue and Gold Eleven, Unbeaten in 24 Games, Aims to Keep Streak Going Maher on Injury List Cook Among Reserves | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/management-wins-united-cigar-fight-green-stockholder-group-fails-in.html | MANAGEMENT WINS UNITED CIGAR FIGHT; Green Stockholder Group Fails in Ouster Effort to Get 51% of Common Shares BUT HAS 60% OF ALL CAST Compromise Reached to Give Rival Faction Representation on Board of Directors Desire for a Change Independent Audit Voted | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/truman-nominates-lane-acting-us-attorney-chosen-by-judges-is-to.html | TRUMAN NOMINATES LANE; Acting U.S. Attorney, Chosen by Judges, Is to Succeed Saypol | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/earthquake-off-west-coast.html | Earthquake Off West Coast | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/need-for-chaplains-in-1st-army-stressed-in-recognition-of-a-century.html | NEED FOR CHAPLAINS IN 1ST ARMY STRESSED; IN RECOGNITION OF A CENTURY OF SERVICE TO THE NATION | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/delay-is-charged-in-big-tax-claim-senator-asserts-675000-case.html | DELAY IS CHARGED IN BIG TAX CLAIM; Senator Asserts $675,000 Case Gathers Dust So Long Part Is Now Noncollectible Action Is Sought Part Noncollectible Now | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/volume-still-low-in-commodities-both-sugar-contracts-here-are.html | VOLUME STILL LOW IN COMMODITIES; Both Sugar Contracts Here Are Neglected--Coffee Off 14 to 22 Points--Cocoa Dull Futures Up in Wool | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jakarta-becomes-swarming-capital-1000000-inhabitants-added-since.html | JAKARTA BECOMES SWARMING CAPITAL; 1,000,000 Inhabitants Added Since Indonesian Freedom --Housing Problem Acute Competition for Space Seems Still Colonial City | True | By Tillman Durdin Special To The New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/high-court-to-rule-on-trust-suit-against-25-far-east-ship-lines.html | High Court to Rule on Trust Suit Against 25 'Far East' Ship Lines; Board's Sanction Is Cited | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/court-acts-to-test-capital-school-bias.html | COURT ACTS TO TEST CAPITAL SCHOOL BIAS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/morrisongold.html | Morrison--Gold | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/yankees-1017-favorites-are-picked-to-capture-series-1012-choices-to.html | YANKEES 10-17 FAVORITES; Are Picked to Capture Series-- 10-12 Choices Today | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mantle-still-in-hospital.html | Mantle Still in Hospital | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/news-of-food-a-new-raspberry-syrup-for-pancakes-ample-supplies-of.html | News of Food; A New Raspberry Syrup for Pancakes; Ample Supplies of Dried Fruits Seen Where to Buy Dried Fruits Cookies from Holland | True | By Jane Nickebson | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/express-case-rejected-high-court-refuses-to-weigh-benefits-to.html | EXPRESS CASE REJECTED; High Court Refuses to Weigh Benefits to Strikers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/sues-for-1400000-over-film.html | Sues for $1,400,000 Over Film | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/food-editors-open-meeting-in-chicago.html | FOOD EDITORS OPEN MEETING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/hawkinsschiffer.html | Hawkins--Schiffer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/text-of-ridgways-note-to-reds.html | Text of Ridgway's Note to Reds | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/iranian-legislators-reaffirm-oil-stand.html | IRANIAN LEGISLATORS REAFFIRM OIL STAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/girl-scouts-honor-park-rinks-donor-at-girl-scout-reception-here.html | GIRL SCOUTS HONOR PARK RINK'S DONOR; AT GIRL SCOUT RECEPTION HERE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rain-reverses-drop-in-city-water-supply.html | RAIN REVERSES DROP IN CITY WATER SUPPLY | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/textile-company-gets-new-building-jp-stevens-leases-16story.html | TEXTILE COMPANY GETS NEW BUILDING; J.P. Stevens Leases 16-Story Structure at 1460 Broadway in a Consolidation Move | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/war-helicopters-lauded-army-and-navy-medical-chiefs-cite-life.html | WAR HELICOPTERS LAUDED; Army and Navy Medical Chiefs Cite Life Saving in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/atomic-surge-explained-bikini-blast-aftermath-not-likely-to-occur.html | ATOMIC 'SURGE' EXPLAINED; Bikini Blast Aftermath Not Likely to Occur in New York | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/advertising-news-and-notes-allyn-named-by-council-account-personnel.html | Advertising News and Notes; Allyn Named by Council Account Personnel Notes | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/latham-for-income-data-echoes-truman-plan-his-party-called-cheap.html | LATHAM FOR INCOME DATA; Echoes Truman Plan His Party Called 'Cheap Political Trick' | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/7th-official-quits-childcare-bureau-dr-sandler-assistant-chief-of.html | 7TH OFFICIAL QUITS CHILD-CARE BUREAU; Dr. Sandler, Assistant Chief of Dentistry, Cites Low Pay, Takes Post in Hospital CAUSE FOR CONCERN SEEN City Health Department Heads Say Program Is Imperiled --Higher Salaries Urged Officials Express Concern Bureau's Work Widespread | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/reductions-spur-sales-of-clothing-mens-wear-chains-say-cuts-will-be.html | REDUCTIONS SPUR SALES OF CLOTHING; Men's Wear Chains Say Cuts Will Be Continued as Long as Present Inventories Last Reductions of 15 to 20 Per Cent Spring Lines Withdrawn | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/us-frigates-given-to-korea.html | U.S. Frigates Given to Korea | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fathers-truck-kills-child.html | Father's Truck Kills Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/prevention-show-opens-fire-week-marking-fire-prevention-week-in-the.html | PREVENTION SHOW OPENS FIRE WEEK; MARKING FIRE PREVENTION WEEK IN THE CITY YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/sargent-co-appoints-ad-and-promotion-head.html | Sargent & Co. Appoints Ad and Promotion Head | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/women-assist-chaplains-eastern-star-chapter-gives-1000-to.html | WOMEN ASSIST CHAPLAINS; Eastern Star Chapter Gives $1,000 to Headquarters Fund | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/position-of-dutch-improved-in-epu-netherlands-bank-statement-also.html | POSITION OF DUTCH IMPROVED IN E.P.U.; Netherlands Bank Statement Also Cites Rise in Gold and Exchange Reserves | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/walker-and-harder-set-pace-for-lions-victory-over-yanks-eleven-new.html | Walker and Harder Set Pace for Lions' Victory Over Yanks Eleven; NEW YORKERS LOSE IN DETROIT, 37 TO 10 Walker Tallies Twice, Boots Field Goal and Four Extra Points in Lion Triumph HARDER'S RUNNING EXCELS Back Makes Two Touchdowns --Young Scores on Aerial for Football Yanks Yanks Lose Ball on 42 | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rev-voskuil-seized-by-japanese-in-1941.html | REV. VOSKUIL, SEIZED BY JAPANESE IN 1941 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wood-field-and-stream-hunters-limited-on-prince-edward-island-where.html | Wood, Field and Stream; Hunters Limited on Prince Edward Island Where Hungarian Partridge Abounds | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/500000-call-me-71212-series-information-requests-show-fans-keen.html | 500,000 CALL ME 7-1212; Series Information Requests Show Fans' Keen Interest | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/unions-employes-strike-aide-crosses-picket-line.html | Union's Employes Strike; Aide Crosses Picket Line | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fleet-factor-first-at-1640.html | Fleet Factor First at $16.40 | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/oak-brook-takes-final-triumphs-over-the-hurricanes-by-98-in.html | OAK BROOK TAKES FINAL; Triumphs Over the Hurricanes by 9-8 in Waterbury Polo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/filing-for-metal-allocations-lags-new-ceiling-cuts-imports-of-lead.html | Filing for Metal Allocations Lags; New Ceiling Cuts Imports of Lead; Manufacturers Warned Oct. 1 Steel, Copper and Aluminum Application Deadline Is Past ALLOCATIONS LAG FOR METAL USERS Packer Given Choice Producers in Peru and Australia Join Mexico's in Withdrawal From 19-Cent U.S. Market LEAD IMPORTS CUT BY NEW 19C PRICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/davies-court-star-sinks-ace.html | Davies, Court Star, Sinks Ace | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/nine-on-us-destroyer-killed-by-mine-off-korea.html | Nine on U.S. Destroyer Killed by Mine Off Korea | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/canada-is-warned-on-seaway-tolls-high-rate-would-turn-shippers-to.html | CANADA IS WARNED ON SEAWAY TOLLS; High Rate Would Turn Shippers to Other Transport Means, House Committee Hears | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/archer-bags-150pound-deer.html | Archer Bags 150-Pound Deer | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bronx-to-honor-sharett-reception-to-be-held-tomorrow-for-israeli.html | BRONX TO HONOR SHARETT; Reception to Be Held Tomorrow for Israeli Minister | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/charles-w-jefferys-canadian-artist-82.html | CHARLES W. JEFFERYS, CANADIAN ARTIST, 82 | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/eisenhower-boom-upsetting-allies-western-leaders-are-fearful.html | EISENHOWER BOOM UPSETTING ALLIES; Western Leaders Are Fearful Supreme Chief Will Give Up Job to Run for President Transfusion of Confidence Then Began in 1949 | True | By Drew Middleton Special To the New Yory Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-fletchers-troth-california-girl-will-be-married-to-ensign.html | MISS FLETCHER'S TROTH; California Girl Will Be Married to Ensign Merrill Comstock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/house-authorizes-fha-inquiry.html | House Authorizes F.H.A. Inquiry | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-jesse-rose.html | MRS. JESSE ROSE | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-fb-mallaby.html | MRS. F.B. MALLABY | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/train-kills-railroad-fan.html | Train Kills Railroad Fan | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/delay-charged-in-ford-suit.html | Delay Charged in Ford Suit | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/coast-civil-defense-base-opens.html | Coast Civil Defense Base Opens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/asbestos-stock-sold-international-rolling-mill-buys-100-shares-of.html | ASBESTOS STOCK SOLD; International Rolling Mill Buys 100 Shares of Union Capital | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/asks-textile-tax-inquiry-representative-charges-bias-against.html | ASKS TEXTILE TAX INQUIRY; Representative Charges Bias Against Northern Industry | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ops-sues-own-adviser-he-heads-chicago-firm-accused-of-handling.html | O.P.S. SUES OWN ADVISER; He Heads Chicago Firm Accused of Handling Ungraded Beef | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/british-royalty-to-get-yacht.html | British Royalty to Get Yacht | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ann-h-wertheim-to-be-bride-soon-exstudent-at-finch-engaged-to.html | ANN H. WERTHEIM TO BE BRIDE SOON; Ex-Student at Finch Engaged to Donald Webb Dickson Jr., Wartime Fighter Pilot | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/peak-shares-seen-if-giants-triumph-grapevine-reports-winning-cut.html | PEAK SHARES SEEN IF GIANTS TRIUMPH; Grapevine Reports Winning Cut Would Total $7,474.22-- Losing Split $4,982.78 Smaller Yankee Shares Rest of Breakdown Umpires as Spectators | True | By Louis Effrat | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/business-world-store-sales-off-6-for-week-competition-holds-food.html | Business World; Store Sales Off 6% for Week Competition Holds Food Prices Dynel Bale Size Increased Chinaware Sales Up 5-10% Bold Ties Not Yet Popular | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/air-force-bans-two-gift-violations-seen.html | AIR FORCE BANS TWO; GIFT VIOLATIONS SEEN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/city-pays-tribute-to-165th-regiment-centennial-of-fighting-69th.html | CITY PAYS TRIBUTE TO 165TH REGIMENT; Centennial of 'Fighting 69th' Marked by Broadway Parade and Praise by Acting Mayor | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/president-is-available-but-when-and-for-what.html | President Is 'Available,' But When and for What? | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/emanuel-friedman.html | EMANUEL FRIEDMAN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/51-paper-output-at-27000000-tons-trade-group-estimates-total.html | '51 PAPER OUTPUT AT 27,000,000 TONS; Trade Group Estimates Total, including 13,700,000 Tons of Paperboard, for U.S. | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/stock-prices-drift-infractional-zone-quotations-lean-to-the-easier.html | STOCK PRICES DRIFT INFRACTIONAL ZONE; Quotations Lean to the Easier Side, but Close Shows Only Slight Margin of Losses FLURRY IN MINING ISSUES Early Upturn Fails to Hold to End--Setback Comes Also to Railroad Favorite | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/3-women-doctors-win-lasker-prizes-winners-of-annual-lasker-awards.html | 3 WOMEN DOCTORS WIN LASKER PRIZES; WINNERS OF ANNUAL LASKER AWARDS | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/5117-give-blood-in-week-350-catholic-priests-donate-in-bronx-as.html | 5,117 GIVE BLOOD IN WEEK; 350 Catholic Priests Donate in Bronx as Cardinal Pays Visit | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jersey-court-defers-bridgesale-ruling.html | JERSEY COURT DEFERS BRIDGE-SALE RULING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/cotton-futures-active-and-higher-prices-on-exchange-here-rise-54-to.html | COTTON FUTURES ACTIVE AND HIGHER; Prices on Exchange Here Rise 54 to 69 Points Net on Drop in Crop Report | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/nations-are-split-over-import-bars-discussions-at-geneva-find.html | NATIONS ARE SPLIT OVER IMPORT BARS; Discussions at Geneva Find Canada Strong for Removal of Trade Restrictions Canada in Group Two Belgium May Curb Exports | True | By Michael L. Hoffman Special To The New York Times.special To The New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/in-the-nation-doctrine-of-nonadmission-of-error-an-unfortunate.html | In The Nation; Doctrine of Non-Admission of Error An Unfortunate Practice Mr. Stassen's Account State Department's Reply Good Case Fumbled | True | By Arthur Krock | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/erie-to-buy-equipment.html | Erie to Buy Equipment | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/larchmont-postmaster-named.html | Larchmont Postmaster Named | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wilson-forecasts-marked-scarcities-says-fight-on-inflation-hinges.html | WILSON FORECASTS MARKED SCARCITIES; Says Fight on Inflation Hinges on Moderation of Industry, Labor and Agriculture Real Test Is Seen WILSON FORECASTS MARKED SCARCITIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ridgway-endorses-panmunjom-as-site-for-truce-parleys-proposes-a.html | RIDGWAY ENDORSES PANMUNJOM AS SITE FOR TRUCE PARLEYS; Proposes a Session of Liaison Officers at the Village, Near Kaesong, to Map Details BIG NEUTRAL ZONE BARRED General Tells Foe Only Small Area Around Meeting Place Should Be Demilitarized Message Is Broadcast RIDGWAY APPROVES SITE AT PANMUNJOM Earlier Plans Rejected Says Reds Caused Delay | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jeanette-humm-to-wed-merion-pa-nurse-is-betrothed-to-dr-james-w.html | JEANETTE HUMM TO WED; Merion (Pa.) Nurse Is Betrothed to Dr. James W. Russell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/allies-pushing-on-slowly-in-korea-continue-to-drive-back-reds.html | ALLIES PUSHING ON SLOWLY IN KOREA; Continue to Drive Back Reds Although Powerful Enemy Barrage Begins in West FOE'S LOSSES BIG IN EAST U.N. Guns Winning Slugfest --Bitter Fighting Rages in Clean-Up of Heights Canadians Stand Firm Tanks Are Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bulverde-outruns-blinker-light-to-take-belmont-feature-shoemaker.html | Bulverde Outruns Blinker Light to Take Belmont Feature; SHOEMAKER MOUNT WINNER BY A NOSE Bulverde Overtakes Outsider Blinker Light in a Photo Finish--Pays $15.20 FAVORED NULLIFY IS LAST Hill Prince Heads List of 12 Named for the Gold Cup at Belmont on Saturday OUT ALL ALONE IN THE FIRST RACE YESTERDAY | True | By Joseph C. Nichols | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/michigan-power-project-utility-gets-fpc-approval-of-hydroelectric.html | MICHIGAN POWER PROJECT; Utility Gets F.P.C. Approval of Hydroelectric Development | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/books-for-israel-week-set.html | Books for Israel Week Set | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dean-to-broadcast-for-browns.html | Dean to Broadcast for Browns | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-trend-seen-for-westchester-business-decentralization-is-aiding.html | NEW TREND SEEN FOR WESTCHESTER; Business Decentralization Is Aiding County, Lockyer Tells Brokers at Annual Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/air-base-fund-bill-gains.html | Air Base Fund Bill Gains | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/giardello-halts-amato-in-seventh-scores-at-st-nicholas-arena.html | GIARDELLO HALTS AMATO IN SEVENTH; Scores at St. Nicholas Arena --Matthews Wins in First --Graham Held to Draw | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/columbia-artists-elect-french-again-named-chairman-with-schang-as.html | COLUMBIA ARTISTS ELECT; French Again Named Chairman, With Schang as President | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/phils-send-candini-to-coast.html | Phils Send Candini to Coast | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dressen-to-stay-official-reveals-says-dodgers-decided-last-saturday.html | DRESSEN TO STAY, OFFICIAL REVEALS; Says Dodgers Decided Last Saturday to Retain Pilot for 1952 Campaign | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/uruguay-pledges-2-ships-informs-un-of-earmarking-vessels-to-combat.html | URUGUAY PLEDGES 2 SHIPS; Informs U.N. of Earmarking Vessels to Combat Aggression | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/sharp-tremors-recorded-here.html | Sharp Tremors Recorded Here | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jose-joaquin-casas.html | JOSE JOAQUIN CASAS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/alberta-oil-output-decreased-in-week.html | ALBERTA OIL OUTPUT DECREASED IN WEEK | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/tisorickles-team-takes-links-prize-scores-after-tie-at-65-with-mike.html | TISO-RICKLES TEAM TAKES LINKS PRIZE; Scores After Tie at 65 With Mike Turnesa and Johnson at Westchester Hills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/brewery-offer-is-accepted.html | Brewery Offer Is Accepted | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/last-us-delegates-off-to-world-ywca-parley.html | Last U.S. Delegates Off To World Y.W.C.A. Parley | True | Pach | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/prizefight-inquiry-begun-here-by-us-ibc-will-be-chief-target-of.html | PRIZEFIGHT INQUIRY BEGUN HERE BY U.S.; I.B.C. Will Be Chief Target of Nation-Wide Investigation Into Alleged Monopoly. PRIZE RING INQUIRY BEGUN HERE BY U.S. | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/trials-begin-today-in-garbage-tieups-first-of-149-men-are-to-face.html | TRIALS BEGIN TODAY IN GARBAGE TIE-UPS; First of 149 Men Are to Face Department Action--6 More Suspended for Slowdown | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/poles-condemned-in-absentia.html | Poles Condemned in Absentia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/crime-in-air-studied.html | Crime in Air Studied | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/no-defense-sites-in-town-but-officer-bars-pictures.html | No Defense Sites in Town, But Officer Bars Pictures | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/continental-can-files-debentures-15000000-issue-104624-second.html | CONTINENTAL CAN FILES DEBENTURES; $15,000,000 Issue, 104,624 Second Preferred Shares Registered by S.E.C. Niagara Mohawk Power Alabama Gas Corp. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-air-giants-on-way-finletter-calls-roll-of-jet-workhorses-of-all.html | New Air Giants on Way; Finletter Calls Roll of Jet 'Workhorses' of All Types to Lead Future Sky Fleets HEAVY BOMBERS MEDIUM BOMBERS LIGHT BOMBERS FIGHTERS TRANSPORTS | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/cynthia-schwartz-becomes-a-fiancee-former-bryn-mawr-student-will-be.html | CYNTHIA SCHWARTZ BECOMES A FIANCEE; Former Bryn Mawr Student Will Be Bride of Richard V. Botsford in the Spring | True | Pestre | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/canadians-berate-czechs.html | Canadians Berate Czechs | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/yom-kippur-rites-begin-at-sundown-jewish-day-of-atonement-to-end-to.html | YOM KIPPUR RITES BEGIN AT SUNDOWN; Jewish Day of Atonement to End Tomorrow--Ship Sets Up Impromptu Synagogue | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-french-attacks-strike-at-vietminh.html | NEW FRENCH ATTACKS STRIKE AT VIETMINH | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/market-news-sent-by-teletypesetter.html | MARKET NEWS SENT BY TELETYPESETTER | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-police-victory.html | THE POLICE "VICTORY" | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/two-to-head-new-advertising-agency-here.html | TWO TO HEAD NEW ADVERTISING AGENCY HERE | True | Fabian Bachrach | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/heat-is-off-in-east-germany.html | Heat Is Off in East Germany | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/4-wire-officials-accused-western-union-aides-charged-with-gambling.html | 4 WIRE OFFICIALS ACCUSED; Western Union Aides Charged With Gambling Conspiracy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/gets-cancer-society-post.html | Gets Cancer Society Post | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/tito-warns-nation-of-enemies-in-west-cites-many-reactionary-foes.html | TITO WARNS NATION OF ENEMIES IN WEST; Cites Many 'Reactionary' Foes --Says 8,445 Cominform Spies Have Been Caught | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/louis-h-soule.html | LOUIS H. SOULE | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/california-michigan-state-keep-top-two-places-in-football-poll.html | California, Michigan State Keep Top Two Places in Football Poll | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/party-line-held-curb-on-progress-united-hospital-fund-drive-gets.html | 'PARTY LINE' HELD CURB ON PROGRESS; UNITED HOSPITAL FUND DRIVE GETS UNDER WAY | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/book-theft-pleading-put-off.html | Book Theft Pleading Put Off | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/furriers-designs-abandon-pyramid-sleek-silhouette-with-shaped-but.html | FURRIER'S DESIGNS ABANDON PYRAMID; Sleek Silhouette With Shaped but Soft Shoulder Is Style Shown by Gunther Jaeckel | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jamaican-lauds-british-for-aid.html | Jamaican Lauds British for Aid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mothers-appeal-to-aid-polio-fight-opening-mothers-march-on-polio.html | MOTHERS' APPEAL TO AID POLIO FIGHT; OPENING MOTHERS MARCH ON POLIO | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/permanent-vote-list-urged.html | Permanent Vote List Urged | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/oscar-j-abel.html | OSCAR J. ABEL | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/stock-sale-date-set.html | Stock Sale Date Set | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/princess-in-canada-greeted-by-20000-21gun-salute-fired-at-airport.html | PRINCESS IN CANADA GREETED BY 20,000; 21-Gun Salute Fired at Airport as Elizabeth and Philip Land, Enter 10-Car Train for Tour THE ROYAL COPLE WELCOMED IN CANADA 20,000 IN CANADA GREET ELIZABETH Brief Stop at Gander Reviews Guard of Honor Remote Railroad Siding Royal Couple Boards Train | True | By Laurie Johnston Special To the New York Times.the New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/labor-against-bias.html | LABOR AGAINST BIAS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-isaac-zeitlin.html | MRS. ISAAC ZEITLIN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/parliament-backs-israeli-coalition-votes-56-to-40-for-bengurions.html | PARLIAMENT BACKS ISRAELI COALITION; Votes 56 to 40 for Ben-Gurion's Government of Mapai and the Religious Bloc | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/traffic-accidents-drop.html | TRAFFIC ACCIDENTS DROP | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/whisky-snarls-traffic-6-hours.html | Whisky Snarls Traffic 6 Hours | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/clothing-workers-gain-hospital-and-health-benefits-for-150000.html | CLOTHING WORKERS GAIN; Hospital and Health Benefits for 150,000 Increased | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/legion-chief-lands-in-havana.html | Legion Chief Lands in Havana | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/impellitteri-lands-in-rome.html | Impellitteri Lands in Rome | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/french-hunters-vote-for-saint.html | French Hunters Vote for Saint | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/a-soviet-curtain-hung-over-science-bans-export-of-10-journals-on.html | A SOVIET 'CURTAIN' HUNG OVER SCIENCE; Bans Export of 10 Journals on Chemistry, Physics and Several Other Subjects | True | By Harry Schwartz | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/failures-decrease-in-week.html | Failures Decrease in Week | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/john-huston-devore.html | JOHN HUSTON DEVORE | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/de-sapio-hearing-oct-19-printer-says-democrats-owe-27764-from.html | DE SAPIO HEARING OCT. 19; Printer Says Democrats Owe $27,764 From Pecora Campaign | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/maglie-noted-for-control-couldnt-get-pitching-arm-loose-in-fourth.html | Maglie, Noted for Control, Couldn't Get Pitching Arm 'Loose' in Fourth Game; RAZOR WAS DULL, THE BARBER SAYS Maglie Never Had His 'Stuff' Against Yankees--Served Curve Ball to DiMaggio LEO PRAISES THE CHIEF Admits Reynolds Pitched Good Game-- Thought His Team Missed Boat in Ninth Was Behind Everybody Records Mean Nothing No Thought of Switching. | True | By Roscoe McGowen | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/3-air-chiefs-named-as-full-generals-truman-picks-lemay-head-of.html | 3 AIR CHIEFS NAMED AS FULL GENERALS; Truman Picks LeMay, Head of Strategic Group, Cannon, Tactical; Chidlaw, Defense Set-Up Similar to Army, Navy Directed Attack on Japan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/says-spies-roam-country-representative-asserts-many-work-out-of.html | SAYS SPIES ROAM COUNTRY; Representative Asserts Many Work Out of Embassies | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bossioobrien-bout-tonight.html | Bossio-O'Brien Bout Tonight | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/books-of-the-times-a-dilemma-of-faith-symbolic-of-most-of-us.html | Books of The Times; A Dilemma of Faith Symbolic of Most of Us | True | By Orville Prescott | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/allies-begin-talks-on-greece-turkey-bradley-in-europe-for-parleys.html | ALLIES BEGIN TALKS ON GREECE, TURKEY; Bradley in Europe for Parleys to Explore Defense Role of the Two Countries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/italys-auto-exports-up-60.html | Italy's Auto Exports Up 60% | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rev-g-shavelsky-succumbs-in-sofia-head-chaplain-of-all-russian.html | REV. G. SHAVELSKY SUCCUMBS IN SOFIA; Head Chaplain of All Russian Armed Forces Under Czar Nicholas II Was in Exile Rector of Historical Shrine In Supreme Headquarters | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wherry-doing-very-nicely.html | Wherry Doing 'Very Nicely' | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/cohnkupferberg.html | Cohn-Kupferberg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dudley-d-doernberg.html | DUDLEY D. DOERNBERG | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/soviet-moves-industries-reported-shifting-war-plants-in-west-across.html | SOVIET MOVES INDUSTRIES; Reported Shifting War Plants in West Across the Volga | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/woman-booked-in-killing-owned-pistol-used-by-actor-prosecutors-aide.html | WOMAN BOOKED IN KILLING; Owned Pistol Used by Actor, Prosecutor's Aide Says | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bet-jury-drafting-new-gross-charge-superseding-indictment-will.html | BET JURY DRAFTING NEW GROSS CHARGE; Superseding Indictment Will Permit Much Stiffer Term, Helfand Tells Leibowitz | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/joint-fight-urged-to-wipe-out-bias-speakers-at-human-relations.html | JOINT FIGHT URGED TO WIPE OUT BIAS; Speakers at Human Relations Seminar Ask Religion, Labor and Industry to Act Steel Official Cites Benefits Notes Programs' Success | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/accident-cost-deplored-ebasco-official-cites-big-loss-to-utility.html | ACCIDENT COST DEPLORED; Ebasco Official Cites Big Loss to Utility Industry Alone | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/a-friendly-visit.html | A FRIENDLY VISIT | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/exaide-jailed-in-ei-salvador.html | Ex-Aide Jailed in El Salvador | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/milwaukee-five-signs-mehen.html | Milwaukee Five Signs Mehen | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-second-world-war-volume-vclosing-the-ring-book-iitaly-won.html | The Second World War; Volume V--Closing the Ring Book I--Italy Won INSTALLMENT 4: ITALY: THE ARMISTICE By Winston Churchill: The Second World War Volume V--Closing the Ring INSTALLMENT 4-- ITALY: THE ARMISTICE Book I-- Italy Won HITLER'S HEADACHE | True | By Winston Churchill:the New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/john-a-oconnor.html | JOHN A. O'CONNOR | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/general-ridgways-answer.html | GENERAL RIDGWAY'S ANSWER | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/babette-aaronson-betrothed.html | Babette Aaronson Betrothed | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/moderates-retain-french-vote-lead-reds-socialists-and-gaullists.html | MODERATES RETAIN FRENCH VOTE LEAD; Reds, Socialists and Gaullists Trailing as First Sunday's Results Near Completion | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/elizabeth-will-present-gifts-to-the-white-house.html | Elizabeth Will Present Gifts to the White House | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/will-oppose-scottish-team.html | Will Oppose Scottish Team | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/odoul-medicine-helped-dimaggio-dimaggio-and-the-chief-combine-to.html | O'DOUL 'MEDICINE' HELPED DIMAGGIO; DiMaggio and the Chief Combine to Lead the Bombers to Victory at Polo Grounds | True | By James P. Dawsonthe New York Timesthe New York Timesthe New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/parcel-post-curb-voted-house-would-reduce-size-and-weight-limits-of.html | PARCEL POST CURB VOTED; House Would Reduce Size and Weight Limits of Packages | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/press-wins-skirmish-with-indiana-court.html | PRESS WINS SKIRMISH WITH INDIANA COURT | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/eca-show-guides-dutch-housewives-exhibit-at-rotterdam-femina-fair.html | E.C.A. SHOW GUIDES DUTCH HOUSEWIVES; Exhibit at Rotterdam Femina Fair Emphasizes Savings by Avoiding Waste Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/5-poles-get-jail-as-spies-aid-to-west-charged-to-leading-members-of.html | 5 POLES GET JAIL AS SPIES; Aid to West Charged to Leading Members of Peasant Party | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/moretti-is-buried-in-gangster-style-mob-of-5000-at-his-funeral.html | MORETTI IS BURIED IN GANGSTER STYLE; Mob of 5,000 at His Funeral Damages Undertaker's Place, Upsets Cemetery Stones Police Finally Open Path Murder Inquiry Pressed | True | By William R. Conklin Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bars-citizenship-to-4000-nisei.html | Bars Citizenship to 4,000 Nisei | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rainmaking-inquiry-sought.html | Rainmaking Inquiry Sought | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/employers-urged-to-hire-disabled-civil-service-head-declares-job.html | EMPLOYERS URGED TO HIRE DISABLED; Civil Service Head Declares Job Analysis Is the Key to Taking On Handicapped Record of Handicapped Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/madrid-gives-quirino-impressive-sendoff.html | MADRID GIVES QUIRINO IMPRESSIVE SEND-OFF | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/appeals-term-for-aiding-soviet.html | Appeals Term for Aiding Soviet | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/steel-mill-rate-this-week-put-at-1018-capacity.html | Steel Mill Rate This Week Put at 101.8% Capacity | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/forum-to-discuss-new-play.html | Forum to Discuss New Play | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/grote-gets-league-post-reds-former-publicist-heads-national-service.html | GROTE GETS LEAGUE POST; Reds' Former Publicist Heads National Service Bureau | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bill-curbs-party-aides-nixon-would-ban-pay-such-as-that-by-boyle-to.html | BILL CURBS PARTY AIDES; Nixon Would Ban Pay Such as That by Boyle to Gratz | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/extra-dybbuk-listed-performance-on-nov-3-is-added-to-city-operas.html | EXTRA 'DYBBUK' LISTED; Performance on Nov. 3 Is Added to City Opera's Schedule | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/church-upholds-pastor-congregation-supports-sending-of-funds-to.html | CHURCH UPHOLDS PASTOR; Congregation Supports Sending of Funds to Communist | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-parking-meter-area-sunnyside-queens-will-start-using-the.html | NEW PARKING METER AREA; Sunnyside, Queens, Will Start Using the Devices Today | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/principal-retires-in-june-at-northfield-girls-school.html | Principal Retires in June At Northfield Girls School | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-fabric-corporation-set-up.html | New Fabric Corporation Set Up | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/iowaillinois-utility-to-borrow-6000000.html | IOWA-ILLINOIS UTILITY TO BORROW $6,000,000 | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rosenthal-patents-subject-of-tv-suit.html | ROSENTHAL PATENTS SUBJECT OF TV SUIT | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/henderson-joins-halley-will-become-financial-adviser-if-latter-wins.html | HENDERSON JOINS HALLEY; Will Become Financial Adviser if Latter Wins Election | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dr-henry-s-goodall.html | DR. HENRY S. GOODALL | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fair-begins-drive-of-mission-society-county-fair-on-fashionable.html | FAIR BEGINS DRIVE OF MISSION SOCIETY; COUNTY FAIR ON FASHIONABLE EAST SIDE | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/horse-show-team-which-will-represent-us-in-olympics.html | HORSE SHOW TEAM WHICH WILL REPRESENT U.S. IN OLYMPICS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/control-of-radio-reverts-to-clubs-american-national-leagues-remove.html | CONTROL OF RADIO REVERTS TO CLUBS; American, National Leagues Remove Restrictions on Broadcasts and Video | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-nd-roodkowsky-has-son.html | Mrs. N.D. Roodkowsky Has Son | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/cairo-acts-to-oust-british-from-suez-and-control-sudan-premier.html | CAIRO ACTS TO OUST BRITISH FROM SUEZ AND CONTROL SUDAN; Premier Denounces 1936 Pact, Asks for Its Abrogation by Parliamentary Decree MOVE IS CALLED ILLEGAL London Argues Treaty Cannot Be Ended--Nahas Says, He Has Means to Eject Troops Asks for Abrogation of Pact Says He Spoke to Envoy British Rights Threatened Egypt Moves to Oust the British From Suez, Take Over All Sudan Premier Recalls Negotiations | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/spider-rock-triumphs-beats-suffazon-in-rockingham-racerough-cookie.html | SPIDER ROCK TRIUMPHS; Beats Suffazon in Rockingham Race--Rough Cookie Third | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mack-chairborne-for-a-time.html | Mack Chairborne for a Time | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/canada-refuses-haven-to-8-on-freedom-train.html | Canada Refuses Haven To 8 on 'Freedom Train' | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/topics-and-sidelights-of-the-day-in-wall-street-general-electric-in.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; General Electric Insurance Treasury Funds Money Market Credit Outlook Coffee Imports New York Housing Bonds | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/gis-in-korean-foxholes-hear-series-rebroadcast.html | G.I.'s in Korean Foxholes Hear Series Rebroadcast | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/football-giants-praise-double-a-new-formation-used-against-redskins.html | FOOTBALL GIANTS PRAISE 'DOUBLE A'; New Formation Used Against Redskins Seen Problem for Rival Defenses Mara Suggests Name New Puzzler for Scouts | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/minton-hospitalized-by-sprain.html | Minton Hospitalized by Sprain | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-issues-at-bonn.html | THE ISSUES AT BONN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/missing-child-returned-bronx-girl-3-brought-back-to-her-home-by.html | MISSING CHILD RETURNED; Bronx Girl, 3, Brought Back to Her Home by Baby-Sitter | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/simple-rites-for-gurney-few-see-burial-of-commissioner-slain-by.html | SIMPLE RITES FOR GURNEY; Few See Burial of Commissioner Slain by Malay Reds | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/boeing-denied-review-of-suit.html | Boeing Denied Review of Suit | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/time-out-for-a-spot-of-tea-on-the-korean-front.html | TIME OUT FOR A SPOT OF TEA ON THE KOREAN FRONT | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/charles-gordon.html | CHARLES GORDON | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/attlee-is-trying-to-do-a-truman-britains-conservative-leader-starts.html | ATTLEE IS TRYING TO 'DO A TRUMAN'; BRITAIN'S CONSERVATIVE LEADER STARTS HIS CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/adjusted-steel-index-up.html | Adjusted Steel Index Up | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/boss-fan-120-employes-take-recess-for-series.html | Boss Fan, 120 Employes Take 'Recess' for Series | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/chase-brass-appointments.html | Chase Brass Appointments | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/william-schuster.html | WILLIAM SCHUSTER | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fred-brown-buys-155159-perry-st-eightstory-industrial-building-is.html | FRED BROWN BUYS 155-159 PERRY ST.; Eight-Story Industrial Building Is Occupied by One Tenant-- West 89th St. Suites Sold | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/would-buy-back-hadacol-leblanc-says-hell-return-cash-for-concern.html | WOULD BUY BACK HADACOL; Leblanc Says He'll Return Cash for Concern Tied Up in Court | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/school-lists-choral-auditions.html | School Lists Choral Auditions | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/to-restrict-contracts-quartermaster-corps-to-insist-bidders-have.html | TO RESTRICT CONTRACTS; Quartermaster Corps to Insist Bidders Have Essential Tools | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/f84-parts-are-scarce-thunderjet-flights-in-europe-reduced-by.html | F-84 PARTS ARE SCARCE; Thunderjet Flights in Europe Reduced by Shortage | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-marian-h-bowen.html | MRS. MARIAN H. BOWEN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/indian-relics-unearthed-lost-city-of-temecula-believed-found-in.html | INDIAN RELICS UNEARTHED; 'Lost City' of Temecula Believed Found in Southern California | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/11-top-reds-lose-high-court-plea-for-rehearing-on-their-conviction.html | 11 Top Reds Lose High Court Plea For Rehearing on Their Conviction; REHEARING DENIED 11 TOP RED LEADERS Accepts Four Deportation Cases | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/un-aid-expert-flies-to-tokyo.html | U.N. Aid Expert Flies to Tokyo | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/truman-gets-flood-aid-bill.html | Truman Gets Flood Aid Bill | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/high-court-to-hear-killer.html | High Court to Hear Killer | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/phillips-to-pay-60-cents-petroleum-company-directors-declare.html | PHILLIPS TO PAY 60 CENTS; Petroleum Company Directors Declare Quarterly Dividend | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mousse-injured-sparring.html | Mousse Injured Sparring | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/worlds-highest-dam-proposed.html | World's Highest Dam Proposed | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/austin-mecklem-56-known-for-paintings.html | AUSTIN MECKLEM, 56, KNOWN FOR PAINTINGS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-building-code-gets-general-praise.html | NEW BUILDING CODE GETS GENERAL PRAISE | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fashions-designed-to-flatter-many-luxurious-furs-and-fabrics-are.html | FASHIONS DESIGNED TO FLATTER MANY; LUXURIOUS FURS AND FABRICS ARE USED IN HANDSOME DESIGNS | True | By Virginia Pope | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/film-serials-turn-to-sciencefiction-costar-of-new-play.html | FILM SERIALS TURN TO SCIENCE-FICTION; CO-STAR OF NEW PLAY | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ship-fires-at-us-plane-craft-believed-to-be-one-given-china-and.html | SHIP FIRES AT U.S. PLANE; Craft Believed to Be One Given China and Taken by Reds | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/a-giant-out-at-second-another-getting-one-of-his-three-doubles.html | A GIANT OUT AT SECOND, ANOTHER GETTING ONE OF HIS THREE DOUBLES | True | The New York Times | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-container-mill-in-georgia.html | New Container Mill in Georgia | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/senate-unit-backs-douglas-on-judges-committee-seeks-formal-ban-on.html | SENATE UNIT BACKS DOUGLAS ON JUDGES; Committee Seeks Formal Ban on Truman's Nominees to Bar Interim Appointment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/texasoklahoma-game-tops-weeks-college-football-card-longhorns-to.html | Texas-Oklahoma Game Tops Week's College Football Card; LONGHORNS TO FACE AROUSED SOONERS Texas Has a Chance to Gain in Rankings--or Get Hurt--in Major Fray Saturday PRINCETON TO VISIT PENN Illini-Syracuse, Columbia-Yale and Army-Dartmouth Mark Eastern Gridiron Slate No Picnic Ahead Top Ivy Group Game | True | By Allison Danzig | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-carrier-wed-to-fh-von-stade-has-9-attendants-at-marriage-in.html | MISS CARRIER WED TO F.H. VON STADE; Has 9 Attendants at Marriage in Cincinnati to Veteran of Army Medical Corps | True | Special to THE NEW YORK TIMES.Carlson | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/escalator-clause-ruling-board-will-use-only-national-consumers.html | ESCALATOR CLAUSE RULING; Board Will Use Only National Consumers' Price Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/controversy-held-vital-in-schooling.html | CONTROVERSY HELD VITAL IN SCHOOLING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/vatican-organist-plays-tonight.html | Vatican Organist Plays Tonight | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/auto-tire-shipments-up.html | Auto Tire Shipments Up | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bedspread-styles-offered-in-variety-materials-and-designs-provide.html | BEDSPREAD STYLES OFFERED IN VARIETY; Materials and Designs Provide Freshness and Suitability With All Decorations For Period-Style Rooms | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/france-marks-time.html | FRANCE MARKS TIME | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/preview-tonight-aids-child-agency-many-reservations-made-for-glad.html | PREVIEW TONIGHT AIDS CHILD AGENCY; Many Reservations Made for 'Glad Tidings' to Help Work of Sheltering Arms Service | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/barkley-acclaims-record-of-party-at-coast-dinner-he-lauds-its-role.html | BARKLEY ACCLAIMS RECORD OF PARTY; At Coast Dinner He Lauds Its Role in Office by Any Test, including 'Moral Duty' Resolution Praises Boyle | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/nancy-wright-affianced-beaver-college-senior-will-be-wed-to-robert.html | NANCY WRIGHT AFFIANCED; Beaver College Senior Will Be Wed to Robert H. Tooker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/beam-blinds-kills-birds.html | Beam Blinds, Kills Birds | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-leon-levine.html | MRS. LEON LEVINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dog-food-imports-denied-texas-judge-says-he-did-not-know-meat-was.html | DOG FOOD IMPORTS DENIED; Texas Judge Says He Did Not Know Meat Was 'Unfit' | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/exmrs-roosevelt-sues.html | Ex-Mrs. Roosevelt Sues | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-stock-issue-is-planned.html | New Stock Issue Is Planned | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/florida-aged-await-fund-backyard-farming-threatened-loss-of-federal.html | FLORIDA AGED AWAIT FUND; Backyard Farming Threatened Loss of Federal Aid | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/truck-tax-opposed-by-vermont-official.html | TRUCK TAX OPPOSED BY VERMONT OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/general-electric-strike-in-south.html | General Electric Strike in South | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/1951-cotton-estimate-reduced-to-16931000-bales-by-drought-high.html | 1951 Cotton Estimate Reduced To 16,931,000 Bales by Drought; High Temperatures in Central Belt Caused Bolls to Open Prematurely, With Loss 360,000 Bales During September COTTON ESTIMATE FOR 1951 DECLINES American-Egyptian Fiber Off Production Statistics Acreage Yields Lower | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rev-irving-r-jeune.html | REV. IRVING R. JEUNE | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/central-americans-seeking-closer-ties.html | CENTRAL AMERICANS SEEKING CLOSER TIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/beat-principal-fined-78-cleveland-mother-had-revenge-for-punishment.html | BEAT PRINCIPAL, FINED $78; Cleveland Mother Had Revenge for Punishment of Son. | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/state-sets-survey-of-school-lighting.html | STATE SETS SURVEY OF SCHOOL LIGHTING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/shumlin-to-offer-london-hit-here-the-lyric-revue-acquired-by.html | SHUMLIN TO OFFER LONDON HIT HERE; 'The Lyric Revue,' Acquired by Producer Last Week, Added to Busy Stage Schedule To Be Brought Here Intact Krakeur Gets Nash's Play | True | By Louis Calta | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/heads-paper-box-makers-unit.html | Heads Paper Box Makers Unit | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/top-us-officials-face-expense-tax-conferees-agree-to-terminate.html | TOP U.S. OFFICIALS FACE EXPENSE TAX; Conferees Agree to Terminate Exemption for the President, Barkley, Rayburn, Congress Under Ordinary Rules Excess-Profits Taxes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/security-offers-total-18800000-new-financing-is-under-way-for.html | SECURITY OFFERS TOTAL $18,800,000; New Financing Is Under Way for Associated Telephone and Harshaw Chemical MONEY TO AID EXPANSION Stix, Baer & Fuller, Missouri Department Store, Shares Sold for Stockholders Associated Telephone | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/yale-center-has-broken-leg.html | Yale Center Has Broken Leg | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-ambrose-walck.html | MRS. AMBROSE WALCK | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/free-libya-to-have-2-capitals.html | Free Libya to Have 2 Capitals | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/welding-essay-wins-750.html | Welding Essay Wins $750 | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/restoration-sought-of-livestock-quotas.html | RESTORATION SOUGHT OF LIVESTOCK QUOTAS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rev-david-s-hafer.html | REV. DAVID S. HAFER | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/london-surprised-by-egypts-action-cairo-had-been-told-a-new-formula.html | LONDON SURPRISED BY EGYPT'S ACTION; Cairo Had Been Told a New Formula Would Be Offered by British This Week Egypt Threatened Action Churchill's Political Broadcast | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/lympany-pianist-heard-in-recital-british-artist-plays-bachs.html | LYMPANY, PIANIST, HEARD IN RECITAL; British Artist Plays Bach's Chromatic Fantasy and Fugue, Beethoven's 32 Variations | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/taft-decries-korea-war-asserts-he-favors-no-conflict-unless-us-is.html | TAFT DECRIES KOREA WAR; Asserts He Favors No Conflict Unless U.S. Is Threatened | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/harvester-predicts-layoffs.html | Harvester Predicts Lay-Offs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wheat-in-chicago-strong-at-close-reverses-early-price-trend.html | WHEAT IN CHICAGO STRONG AT CLOSE; Reverses Early Price Trend, Stimulating Short-Covering in Other Grains Exports Lacking in All Grains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/politicians-scored-by-oil-spokesman-cities-service-president-says.html | POLITICIANS SCORED BY OIL SPOKESMAN; Cities Service President Says They Tighten Nation's Grip on Individual Liberties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/argentine-news-men-harass-press-parley.html | ARGENTINE NEWS MEN HARASS PRESS PARLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/service-employes-strike-in-8-houses-manhattan-apartment-tenants.html | SERVICE EMPLOYES STRIKE IN 8 HOUSES; Manhattan Apartment Tenants Have to Take to Stairs-- Five Owners Settle | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/german-festival-upset-by-12tonist-polophonie-by-boulez-causes.html | GERMAN FESTIVAL UPSET BY 12-TONIST; Polophonie by Boulez Causes Bitter Exchanges at Finale of Contemporary Music Fete | True | By Henry Pleasants Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/churchill-decries-near-east-policy-holds-events-show-how-free-world.html | CHURCHILL DECRIES NEAR EAST POLICY; Holds Events Show How Free World Might Fall if British Continue Unstable Regime CHURCHILL DECRIES NEAR EAST POLICY Specifically Mentions Egypt | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/hardware-display-crowded-by-trade-many-industrial-buyers-are-on.html | HARDWARE DISPLAY CROWDED BY TRADE; Many Industrial Buyers Are on Hand at Opening of Sixth Annual Show Here NEW RECORD IN EXHIBITORS 691 Present Products Valued at $1,000,000 on Palace Floors --Some Items 'Priority Free' Air-Insulated Tumbler | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/un-stamp-sale-nov-16.html | U.N. Stamp Sale Nov. 16 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/john-w-sullivan.html | JOHN W. SULLIVAN | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/peron-keeps-working-on-his-56th-birthday.html | PERON KEEPS WORKING ON HIS 56TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/armour-foundation-promotion.html | Armour Foundation Promotion | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/belmont-park-entries-jockey-standings.html | Belmont Park Entries; Jockey Standings | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/immigration-bill-offered.html | Immigration Bill Offered | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/denver-university-explayer-wins-disability-pay-for-a-football.html | Denver University Ex-Player Wins Disability Pay for a Football Injury; He Was in Effect Hired to Play and Is Entitled to Benefits, Refaree Rules-- OpinionMay Have Wide Effect Among Colleges | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/virginia-jails-army-deserter.html | Virginia Jails Army Deserter | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/chemstrand-corp-names-judge-presidential-aide.html | Chemstrand Corp. Names Judge Presidential Aide | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/us-grants-783121-for-health-research.html | U.S. GRANTS $783,121 FOR HEALTH RESEARCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bonds-and-shares-on-london-market-advance-resumed-on-hopes-of.html | BONDS AND SHARES ON LONDON MARKET; Advance Resumed on Hopes of Conservative Victory-- Gains Throughout List | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/french-fight-demand-un-act-on-morocco.html | FRENCH FIGHT DEMAND U.N. ACT ON MOROCCO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/salary-grievance-threatens-tieup-ship-radio-operators-await-wsb.html | SALARY GRIEVANCE THREATENS TIE-UP; Ship Radio Operators Await W.S.B. Approval of Extra Rise Given by Lines Union Members Resentful Only One Ship Delayed | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/carolina-school-bonds.html | Carolina School Bonds | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/williams-wrong-nee-says.html | Williams Wrong, Nee Says | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/samaroff-grants-made-piano-students-at-juilliard-and-philadelphia.html | SAMAROFF GRANTS MADE; Piano Students at Juilliard and Philadelphia Conservatory Win | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-guido-h-stempel.html | MRS. GUIDO H. STEMPEL | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/swiss-consider-course-on-gold-dealers-see-little-change-in-business.html | SWISS CONSIDER COURSE ON GOLD; Dealers See Little Change in Business for Time Being on World Fund Decision Loes' Views Recalled Proposals of Banks | | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/untouchables-say-india-errs-on-reds-deplore-wooing-of-chinese.html | UNTOUCHABLES SAY INDIA ERRS ON REDS; Deplore Wooing of Chinese Communists--See in It Lag of U.S. Assistance | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dispute-at-laurel-still-unsettled-track-goes-ahead-with-plans-to.html | DISPUTE AT LAUREL STILL UNSETTLED; Track Goes Ahead With Plans to Open Tomorrow Despite Picketing at Gates | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/6-survivors-testify-on-ships-breakup.html | 6 SURVIVORS TESTIFY ON SHIP'S BREAK-UP | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/daughter-to-mrs-jt-lawson.html | Daughter to Mrs. J.T. Lawson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/truman-to-speak-monday.html | Truman to Speak Monday | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/oregon-selects-borcher-alumnus-to-succeed-warren-as-coach-of.html | OREGON SELECTS BORCHER; Alumnus to Succeed Warren as Coach of Basketball | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/charles-tapers-off-drills.html | Charles Tapers Off Drills | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/11-plead-guilty-on-va-charge.html | 11 Plead Guilty on V.A. Charge | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/yanks-beat-giants-by62-tie-series-homer-by-dimaggio-reynolds.html | YANKS BEAT GIANTS BY-6-2, TIE SERIES; HOMER BY DIMAGGIO; Reynolds Pitches Bombers to Their 2d Victory--Maglie Loser Before 49,010 DARK DRIVES 3 DOUBLES But Four Double Plays Spoil National Leaguers' Attack --Mays Hits Into Three The Decisive Punch Rings Down Curtain YANKEES WIN, 6-2, THE WORLD SERIES Score in Opening Round Untied in the Fourth The Curve That Hung | | By John Drebinger | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-frank-p-bailey.html | MRS. FRANK P. BAILEY | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/lobelburke-score-with-bestball-64.html | LOBEL-BURKE SCORE WITH BEST-BALL 64 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/two-subway-delays-fire-in-irt-train-in-bronx-and-breakdown-in.html | TWO SUBWAY DELAYS; Fire in I.R.T. Train in Bronx and Breakdown in Queens | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/two-seek-to-buy-pipeline-fpc-asked-to-permit-purchase-of-united-gas.html | TWO SEEK TO BUY PIPELINE; F.P.C. Asked to Permit Purchase of United Gas Pipe Line Co. | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/arab-legion-chief-in-london.html | Arab Legion Chief in London | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/house-unit-halves-atom-plant-funds-appropriations-committee-cuts.html | HOUSE UNIT HALVES ATOM PLANT FUNDS; Appropriations Committee Cuts Savannah River Project-- Other Requests Slashed Other Bills in Conference Project Speed Defended | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/british-airmen-in-us-manufacturers-to-study-having-combat-planes.html | BRITISH AIRMEN IN U.S.; Manufacturers to Study Having Combat Planes Made Here | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/richard-a-newcomer.html | RICHARD A. NEWCOMER | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rearmament-held-method-for-peace-heralding-united-nations-week.html | REARMAMENT HELD METHOD FOR PEACE; HERALDING UNITED NATIONS WEEK | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/vollmerharvey.html | Vollmer--Harvey | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/symphony-to-start-rehearsals.html | Symphony to Start Rehearsals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/war-held-not-ended-for-reserve-officer.html | WAR HELD NOT ENDED FOR RESERVE OFFICER | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-city-aid-given-homeborn-babies-doctors-in-each-borough-to-offer.html | NEW CITY AID GIVEN HOME-BORN BABIES; Doctors in Each Borough to Offer What Care Is Needed for Both Mother and Child | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ship-to-lift-cable-150-miles-at-sea-transatlantic-cable-vessel-here.html | SHIP TO LIFT CABLE 150 MILES AT SEA; TRANSATLANTIC CABLE VESSEL HERE ON VISIT | True | The New York Times (by Edward Hausner) | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/second-guilt-plea-in-rape-case.html | Second Guilt Plea in Rape Case | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/medina-is-seeking-shortcut-in-trial-investment-bankers-counsel-are.html | MEDINA IS SEEKING SHORT-CUT IN TRIAL; Investment Bankers' Counsel Are Told Refutation of Some Evidence Is Unnecessary MEDINA IS SEEKING SHORT-CUT IN TRIAL | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-factory-started-in-ohio.html | New Factory Started in Ohio | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ceylon-rubber-on-free-market.html | Ceylon Rubber on Free Market | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/donald-f-palmer.html | DONALD F. PALMER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-atomic-tests-near-aec-head-tours-proving-area-finds-all-ready.html | NEW ATOMIC TESTS NEAR; A.E.C. Head Tours Proving Area, Finds All 'Ready to Set It Off' | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/glaucoma-study-urged-mysterious-eye-ailment-is-topic-of-500-prize.html | GLAUCOMA STUDY URGED; Mysterious Eye Ailment Is Topic of $500 Prize Medical Paper | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/20000000-is-goal-of-jewish-group-5500000-increase-is-laid-to-rising.html | $20,000,000 IS GOAL OF JEWISH GROUP; $5,500,000 Increase Is Laid to Rising Costs as Women's Group Opens Campaign | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mossadegh-here-appeals-to-americans-to-back-iran-irans-premier.html | Mossadegh, Here, Appeals To Americans to Back Iran; IRAN'S PREMIER ARRIVES HERE | | Special to THE New YORK TIMES.The New York Times | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-barbara-wolff-a-prospective-bride.html | MISS BARBARA WOLFF A PROSPECTIVE BRIDE | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/brooklyn-houses-in-new-ownership.html | BROOKLYN HOUSES IN NEW OWNERSHIP | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/david-l-johnson-industrialist-63-cleveland-lawyer-a-director-of.html | DAVID L. JOHNSON, INDUSTRIALIST, 63; Cleveland Lawyer, a Director of White Motor Co., Dies-- Officer of Steel Firms | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-near-east-again.html | THE NEAR EAST AGAIN | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/agreement-is-won-by-longshoremen-settlement-on-new-contract-affects.html | AGREEMENT IS WON BY LONGSHOREMEN; Settlement on New Contract Affects 65,000 on East Coast -- Ratification Expected 173 Companies Involved Prevention of Stoppages | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/supreme-court-fails-to-act-in-oath-case.html | SUPREME COURT FAILS TO ACT IN OATH CASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/formosa-executes-9-as-spies.html | Formosa Executes 9 as Spies | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/blaiks-ouster-urged-to-bar-new-scandal.html | BLAIK'S OUSTER URGED TO BAR NEW 'SCANDAL' | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/davison-meeting-oct-30-larger-board-incentive-stock-plan-to-be.html | DAVISON MEETING OCT. 30; Larger Board, Incentive Stock Plan to Be Voted On | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/freed-cleric-in-hong-kong.html | Freed Cleric in Hong Kong | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/hornsby-is-named-browns-manager-no-midgets-no-gimmicks-but-good.html | HORNSBY IS NAMED BROWNS' MANAGER; 'No Midgets, No Gimmicks, but Good Baseball' Is Promise of Former Batting Star Taylor Pleased by Choice | True | | 1979-07-24 | RE000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-pilot-of-browns.html | NEW PILOT OF BROWNS | True | | 1979-07-24 | RE000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/stassen-testifies-jessup-falsified-insists-us-considered-giving.html | STASSEN TESTIFIES JESSUP FALSIFIED; Insists U.S. Considered Giving Recognition to Chinese Reds --Acheson Quoted in Retort STASSEN TESTIFIES JESSUP FALSIFIED Chief Developments of Day Stassen Points to Record Calls Situation Disturbing Position of Allies Stated Pact Repudiation Noted U.S. Intentions Are Disputed Smith Tells His Quandary Stassen Refuses Advice Sees "Pattern" in India Witness's Fairness Challenged Forrestal Diary Is Quoted | True | By William S. White Special To The New York Times. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bar-members-back-jessup-endorse-integrity-and-patriotism-of-nominee.html | BAR MEMBERS BACK JESSUP; Endorse 'Integrity and Patriotism' of Nominee to U.N. Post | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/atomic-unit-seeks-wider-exchange-of-nonwepons-data-with-allies.html | Atomic Unit Seeks Wider Exchange Of Non-Wepons Data With Allies; ATOMIC UNIT ASKS EXCHANGE OF DATA Immediate Action Urged | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/south-brooklyn-savings-rise.html | South Brooklyn Savings Rise | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/actor-held-after-affray-police-say-tierney-provoked-disturbance-in.html | ACTOR HELD AFTER AFFRAY; Police Say Tierney Provoked Disturbance in Church | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/2-holdups-in-15-minutes-same-2-thugs-believed-to-have-robbed.html | 2 HOLD-UPS IN 15 MINUTES; Same 2 Thugs Believed to Have Robbed Broadway Stores | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/alaska-telephone-stock.html | Alaska Telephone Stock | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/dark-one-off-doubles-mark.html | Dark One Off Doubles Mark | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/arevalo-back-in-guatemala.html | Arevalo Back in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/it-costs-to-remodel.html | IT COSTS TO REMODEL | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/city-bar-presses-court-revamping-it-also-will-continue-to-seek.html | CITY BAR PRESSES COURT REVAMPING; It Also Will Continue to Seek Reform of Laws Governing Divorces in the State LEGISLATURE IS PRAISED Its Action to Raise City Court Monetary Jurisdiction Hailed as a 'Step Forward' Rise in Monetary Jurisdiction Many Suggestions Explored | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/joseph-b-glebocki-rites-city-magistrate-mourned-by-12-colleagues-in.html | JOSEPH B. GLEBOCKI RITES; City Magistrate Mourned by 12 Colleagues in Brooklyn Church | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bolivians-assail-rfc-stand-on-tin-change-no-price-agreement-is.html | BOLIVIANS ASSAIL R.F.C. STAND ON TIN; Charge No Price Agreement Is Possible as U.S. Views Are Based on False Premises Recall Pound Devaluation Cite Hardship Imposed | True | | 1979-07-24 | RE0000031756 | B00000322971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/progress-is-made-toward-labor-act-employe-civic-organizations-form.html | PROGRESS IS MADE TOWARD LABOR ACT; Employe, Civic Organizations Form Committee to Aid City in Establishing Code Labor Groups Represented Absence of Procedure Cited | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/more-power-urged-to-aid-northwest-six-new-steam-plants-sought-to.html | MORE POWER URGED TO AID NORTHWEST; Six New Steam Plants Sought to Meet Needs of Hanford Atomic Energy Project | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/furniture-design-debate.html | Furniture Design Debate | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-09 | 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031756 | B00000322971 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/steps-to-freedom-shown-by-stassen-stable-currency-investment.html | STEPS TO FREEDOM SHOWN BY STASSEN; Stable Currency, Investment, Private Management Urged to Maintain U.S. Liberty Bridgeport Man President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wage-board-will-get-borgwarner-dispute.html | WAGE BOARD WILL GET BORG-WARNER DISPUTE | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mrs-glennon-is-wed-former-miss-eleanor-scheuing-married-to-carl-e.html | MRS. GLENNON IS WED; Former Miss Eleanor Scheuing Married to Carl E. Foss | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/day-of-atonement-is-begun-by-jews-observance-of-yom-kippur-to-end.html | DAY OF ATONEMENT IS BEGUN BY JEWS; Observance of Yom Kippur to End This Afternoon With Sounding of the Shofar Search for Security Discussed Godlessness Assailed | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mother-drops-4-children-to-safety-and-dies-in-fire-in-brooklyn-home.html | Mother Drops 4 Children to Safety And Dies in Fire in Brooklyn Home; 4 CHILDREN SAVED; FIRE KILLS MOTHER Firemen Find Mother's Body | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/a-communist-supply-train-being-bombed.html | A COMMUNIST SUPPLY TRAIN BEING BOMBED | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/holy-cross-tops-list-crusaders-lead-total-offense-in-nation-on-1150.html | HOLY CROSS TOPS LIST; Crusaders Lead Total Offense in Nation on 1,150 Yards | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/news-of-food-newspaper-food-editors-hear-history-of-campbell-soups.html | News of Food; Newspaper Food Editors Hear History of Campbell Soup's Research Program Meat Breakfast Promoted Colorvision Cake Shown History of Products Told | True | By June Owen Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/princess-elizabeth-and-the-duke-of-edinburgh-in-quebec.html | PRINCESS ELIZABETH AND THE DUKE OF EDINBURGH IN QUEBEC | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bolivia-asks-150-for-tin-repeats-demand-for-a-longterm-contract-at.html | BOLIVIA ASKS $1.50 FOR TIN; Repeats Demand for a Long-Term Contract at Higher Price | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/air-minded-first-at-5150.html | Air Minded First at $51.50 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mrs-james-hearst.html | MRS. JAMES HEARST | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/arosemena-in-unity-plea-panama-president-urges-single-candidate-for.html | AROSEMENA IN UNITY PLEA; Panama President Urges Single Candidate for May Election | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/strikers-win-pay-rise-bronx-building-service-union-signs-new.html | STRIKERS WIN PAY RISE; Bronx Building Service Union Signs New Contract | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/durocher-scrapes-bottom-of-barrel-giants-have-used-all-but-one-of-a.html | DUROCHER SCRAPES BOTTOM OF BARREL; Giants Have Used All But One of Available Men--Hurlers Miss Chances to Bat A Baseball Oddity DiMaggio Ties Mark | True | By Louis Effrat | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mother-and-4-die-in-fire.html | Mother and 4 Die in Fire | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/forrestal-exhibit-opens-display-at-princeton-includes-mementoes-of.html | FORRESTAL EXHIBIT OPENS; Display at Princeton Includes Mementoes of Student Days. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/elaine-lscnachne-becomes-affianced.html | ELAINE L.SCNACHNE BECOMES AFFIANCED | True | Pach Bros. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/virginia-a-devine-to-be-wed-oct-27-llewellyn-park-girl-will-be.html | VIRGINIA A. DEVINE TO BE WED OCT. 27; Llewellyn Park Girl Will Be Bride of Donald E. Boyle in Church of St. John, Orange | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/vaccinations-resumed-city-giving-aid-against-diphtheria-and.html | VACCINATIONS RESUMED; City Giving Aid Against Diphtheria and Whooping Cough | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/h-m-strike-delayed-union-promises-no-walkout-on-hudson-tubes-before.html | H. & M. STRIKE DELAYED; Union Promises No Walkout on Hudson Tubes Before Oct. 18 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/man-sells-car-in-court-pays-fine-with-receipts.html | Man Sells Car in Court, Pays Fine With Receipts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/aspen-negotiating-a-michener-deal-robson-and-wise-would-buy-two.html | ASPEN NEGOTIATING A MICHENER DEAL; Robson and Wise Would Buy Two Short Stories in Book, 'Return to Paradise' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/senators-approve-board-on-government-morals.html | Senators Approve Board On Government Morals | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/korea-foe-rushes-new-units-to-east-chinese-are-shifted-to-bolster.html | KOREA FOE RUSHES NEW UNITS TO EAST; Chinese Are Shifted to Bolster Sagging Front--Check U.N. Advance Over High Ground NORTH KOREANS WILTING Suffer Heavily From Daylong Shelling--Allies Conquer Another Hill--Fliers Strike Frequent Encounters Occur Shift in Last Four Days | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-navy-rockingham-victor.html | U.S. Navy Rockingham Victor | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/186000-spent-for-strike-relief.html | $186,000 Spent for Strike Relief | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/willspfeifer.html | Wills--Pfeifer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/geyer-newell-ganger-appoints-vice-president.html | Geyer, Newell & Ganger Appoints Vice President | True | Fabian Bachrach | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/czech-girl-returns-home-to-bring-2-boys-to-west.html | Czech Girl Returns Home To Bring 2 Boys to West | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/apartments-lead-in-bronx-trading-spuyten-duyvil-parkway-parcel.html | APARTMENTS LEAD IN BRONX TRADING; Spuyten Duyvil Parkway Parcel Acquired by Investor--Deal Closed on Grand Concourse | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sports-of-the-times-fun-at-the-polo-grounds-double-jeopardy-unhappy.html | Sports of The Times; Fun at the Polo Grounds Double Jeopardy Unhappy Memories Bad Timing | True | By Arthur Daley | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/taft-reminds-barkley-of-a-distorted-mirror.html | Taft Reminds Barkley Of a Distorted Mirror | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/strikes-hit-clyde-shipyards.html | Strikes Hit Clyde Shipyards | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/snead-heads-team-for-pro-matches-mangrum-burke-demaret-on-ryder-cup.html | SNEAD HEADS TEAM FOR PRO MATCHES; Mangrum, Burke, Demaret on Ryder Cup Golf Squad Also --Hogan, Oliver Named | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/business-world-wholesale-commodity-prices-buyers-fewer-than-year.html | Business World; WHOLESALE COMMODITY PRICES Buyers' Fewer Than Year Ago Small Stores Order Lightly Brassiere Orders Tax Output Sales of Edible Soybean Oil Up Gray Goods Market Slow 25 Years With Standard Brands | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/veracruz-wins-mexican-title.html | Veracruz Wins Mexican Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/metzman-holds-inadequate-rates-curb-rail-expansion-betterments.html | Metzman Holds Inadequate Rates Curb Rail Expansion, Betterments; Refers to I.C.C. Decision METZMAN SCORES LOW RAIL RATES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-designs-in-everpopular-fur-jacket.html | NEW DESIGNS IN EVER-POPULAR FUR JACKET | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/books-of-the-times-a-dangerous-technique-a-rousing-tale-of-valor.html | Books of The Times; A Dangerous Technique A Rousing Tale of Valor | True | By Orville Prescott | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/lead-in-poll-kept-by-michigan-state-california-eleven-trails-by-10.html | LEAD IN POLL KEPT BY MICHIGAN STATE; California Eleven Trails by 10 Points--Rice of Iowa Named 'Back of Week' | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sugar-ray-testifies-robinson-before-grand-jury-in-boxing-monopoly.html | SUGAR RAY TESTIFIES; Robinson Before Grand Jury in Boxing 'Monopoly' Case | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/retired-navy-doctor-honored.html | Retired Navy Doctor Honored | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/hague-law-parley-opens-international-sale-of-goods-is-among-agenda.html | HAGUE LAW PARLEY OPENS; International Sale of Goods Is Among Agenda Items | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/chinas-double-ten.html | CHINA'S DOUBLE TEN | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/letters-to-the-times-our-role-in-iran-appraised-damag-to.html | Letters To The Times; Our Role in Iran Appraised Damage to Anglo-American Relations, Expediency Charged Captive Audience Charged Protest on the Parking Scramble Tribute to Miss Hartwell Work of Missionary in China Recalled on Anniversary Date Support for Libraries | True | ALFRED DRUCKER.S. WAYBURN.GERALDINE FITCH.,HAROLD J. BAILY, | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/douglas-defeats-truman-on-judges-presidents-2-illinois-nominees-are.html | DOUGLAS DEFEATS TRUMAN ON JUDGES; President's 2 Illinois Nominees Are Rejected by Senate-- Kefauver Also Loses 19 Judges Authorized Truman Defeated in Committee Two Judges for New York | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/abroad-britains-place-in-the-world-is-the-emerging-issue-result-to.html | Abroad; Britain's Place in the World Is the Emerging Issue Result to Be Desired The Ladder and the Queue | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/soviet-could-atombomb-20-cities.house-hears.html | Soviet Could Atom-Bomb 20 Cities, House Hears | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/turkish-legislator-here-for-4month-tour-of-us.html | Turkish Legislator Here For 4-Month Tour of U.S. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/vatican-maps-radio-voice-on-land-granted-by-italy.html | Vatican Maps Radio Voice On Land Granted by Italy | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/state-police-join-in-moretti-inquiry-jersey-governor-sends-squad-to.html | STATE POLICE JOIN IN MORETTI INQUIRY; Jersey Governor Sends Squad to Help Solve Gambler's Murder in Bergen County Accused of Neglecting Duty No New Leads Uncovered 27 Investigators at Work Policemen Acquitted of Shooting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/dunningtons-divorced-attorney-wins-decree-in-reno-on-grounds-of.html | DUNNINGTONS DIVORCED; Attorney Wins Decree in Reno on Grounds of Cruelty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/nebraska-election-dec-4.html | Nebraska Election Dec. 4 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/gen-chase-pledges-more-aid-for-chiang.html | GEN. CHASE PLEDGES MORE AID FOR CHIANG | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/yanks-rout-giants-behind-lopat-131-for-32-series-edge-mcdougald.html | YANKS ROUT GIANTS BEHIND LOPAT, 13-1, FOR 3-2 SERIES EDGE; McDougald Grand Slam Homer Off Jansen Is Big Blow in Polo Grounds Game PLAY AT STADIUM TODAY American Leaguers Need Only One Victory-- Raschi and Koslo Due to Pitch 4-Bagger Off Kennedy Big Vic Ready Again YANKS ROUT GIANTS BEHIND LOPAT, 13-1 Has Another Chance Corwin Is Called In | True | By John Drebinger | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/church-here-accepts-blind-pastor-after-trial-wife-also-is-sightless.html | Church Here Accepts Blind Pastor After Trial; Wife Also Is Sightless | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/air-force-aide-resigns-new-york-attorney-nominated-as-under.html | AIR FORCE AIDE RESIGNS; New York Attorney Nominated as Under Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/researcher-named-head-of-pad-and-textile-co.html | Researcher Named Head Of Pad and Textile Co. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fire-prevention-ceremony-in-city-hall-park.html | FIRE PREVENTION CEREMONY IN CITY HALL PARK | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/village-security-eased-mayor-of-adams-ny-invites-camera-fans-to.html | VILLAGE 'SECURITY' EASED; Mayor of Adams, N.Y., Invites Camera Fans to Snap Away | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pro-football-sued-by-us-on-tv-curb-violation-of-trust-law-charged.html | PRO FOOTBALL SUED By U.S. ON TV CURB; Violation of Trust Law Charged to National League in a Test Aimed at All Sports on Air PRO FOOTBALL SUED BY U.S. ON TV CURB Injunction Is Asked League Head Not Named TV a Big Business in Sports Get Us a Sponsor," Says Mara | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/medina-cites-films-as-force-for-good-praises-enlightenment-value-of.html | MEDINA CITES FILMS AS FORCE FOR GOOD; Praises Enlightenment Value of Medium at Dinner to Launch 'Movietime, U.S.A.' Drive Seek to Spur Public Interest Committee of Friends Formed | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/jet-base-planned-in-texas.html | Jet Base Planned in Texas | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/housing-experts-aid-city-planning-conference-speakers-stress-the.html | HOUSING EXPERTS AID CITY PLANNING; Conference Speakers Stress the Value of Redevelopment of Blighted Districts Pittsburgh Project Cited Heavy Cost Is a Problem | True | By William M. Farrell Special To The New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fighting-a-mock-air-raid-in-chicago.html | 'FIGHTING' A MOCK AIR RAID IN CHICAGO | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/horse-show-panel-named-generals-henry-and-white-are-among-national.html | HORSE SHOW PANEL NAMED; Generals Henry and White Are Among National Judges | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/un-gets-minorities-plea-continuance-of-group-against-discrimination.html | U.N. GETS MINORITIES PLEA; Continuance of Group Against Discrimination Is Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/jailed-for-stock-fraud-broker-given-6month-sentence-for-using.html | JAILED FOR STOCK FRAUD; Broker Given 6-Month Sentence for Using Customers' $75,000 | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bradley-pledges-korea-negotiation-general-says-in-speech-read-here.html | BRADLEY PLEDGES KOREA NEGOTIATION; General Says in Speech Read Here We Will Keep Open Every Avenue for an Armistice Will Pursue Every Course More Willing to 'Sacrifice" Javits Deplores Funds Cut | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/debutantes-aid-luncheon-event-benefit-aides-and-two-engaged-girls.html | DEBUTANTES AID LUNCHEON EVENT; BENEFIT AIDES AND TWO ENGAGED GIRLS | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/the-myron-mayers-have-son.html | The Myron Mayers Have Son | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/links-trophy-goes-to-tierneymiller-they-win-jersey-tourney-on-toss.html | LINKS TROPHY GOES TO TIERNEY-MILLER; They Win Jersey Tourney on Toss of Coin After Tying Daggett-Oliver at 70 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/2-swindlers-sentenced-11-irate-complaints-have-part-in-sending-men.html | 2 SWINDLERS SENTENCED; 11 Irate Complaints Have Part in Sending Men to Jail | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/columbus-day-proclaimed.html | Columbus Day Proclaimed | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/joins-insurance-board.html | Joins Insurance Board | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/lois-townley-affianced-wheaton-college-alumna-will-be-bride-of.html | LOIS TOWNLEY AFFIANCED; Wheaton College Alumna Will Be Bride of Ingvar Eliasson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/17-housing-bodies-raise-56543000-note-issues-offered-by-local.html | 17 HOUSING BODIES RAISE $56,543,000; Note Issues Offered by Local Authorities Amount to $79,677,000 $9,500,000 SOLD BY CITY $23,134,000 Offered Here but Not Approved--Other Municipal Financing Other Municipal Issues 17 HOUSING BODIES RAISE $56,543,000 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/rookie-is-thrilled-by-decisive-homer-wish-wife-could-have-been-here.html | ROOKIE IS THRILLED BY DECISIVE HOMER; 'Wish Wife Could Have Been Here to See Me Hit It,' Says Bomber Infielder STENGEL FEELING CHIPPER Will Start Raschi Today at Yankee Stadium in Effort to Close Out the Series Other Thrilling Moments Still Got to Win | True | By James P. Dawson | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pal-team-receives-trophy.html | P.A.L. Team Receives Trophy | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/france-honors-miss-dietrich.html | France Honors Miss Dietrich | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/text-of-foes-reply-to-ridgway.html | Text of Foe's Reply to Ridgway | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/electric-power.html | ELECTRIC POWER | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/buying-drop-held-government-fault-savings-drive-succeeding-but.html | BUYING DROP HELD GOVERNMENT FAULT; Savings Drive Succeeding but Unemployment Will Result, Says Suit Manufacturer New Record in Savings | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/philharmonic-has-its-largest-deficit-loss-for-195051-season-cut-to.html | PHILHARMONIC HAS ITS LARGEST DEFICIT; Loss for 1950-51 Season Cut to $110,367.61 by Revenue From Subsidiary Funds Exemption Would Aid Income Blair Re-elected President | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/nolting-named-xavier-aide.html | Nolting Named Xavier Aide | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/twostate-action-on-transit-urged-reid-suggests-creation-of-an.html | TWO-STATE ACTION ON TRANSIT URGED; Reid Suggests Creation of an Authority to Integrate All Commuter Systems RAIL SUBSIDIES INVOLVED Former Head of Transportation Board Says the Plan Would Ease Traffic Problem Railroads Blamed In Part Action by Port Board Urged | True | By Joseph C. Ingraham | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/hard-arteries-replaced-vessels-taken-from-other-parts-of-body-blood.html | HARD ARTERIES REPLACED; Vessels Taken From Other Parts of Body, Blood Flow Restored | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/smelting-contract-set-companywide-accord-reached-mine-mill-union.html | SMELTING CONTRACT SET; Company-Wide Accord Reached, Mine, Mill Union Says | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/the-egyptian-challenge.html | THE EGYPTIAN CHALLENGE | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/cuccinello-quits-reds.html | Cuccinello Quits Reds | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/as-yankees-went-ahead-in-the-world-series.html | AS YANKEES WENT AHEAD IN THE WORLD SERIES | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/ftc-seeking-ban-on-loss-leaders-22-rules-to-eliminate-and-prevent.html | F.T.C. SEEKING BAN ON 'LOSS LEADERS'; 22 Rules to Eliminate and Prevent Unfair Trade Are Submitted to Grocers | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/vote-by-which-the-senate-backed-bowles-as-envoy.html | Vote by Which the Senate Backed Bowles as Envoy | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/farm-voters-cling-to-fence-on-1952-truman-yields-a-bit-not-all-as.html | FARM VOTERS CLING TO FENCE ON 1952; Truman Yields a Bit, Not All, as Eisenhower 'Grows,' Study at Grass Roots Indicates DOMESTIC ISSUES TO FORE They Are Expected to Impede President If He Runs-- Taft and Douglas Also Get Nods The Heart of the Farm Belt Would They Re-elect Truman? They All Mentioned Eisenhower Questions for the General WISCONSIN MINNESOTA SOUTH DAKOTA IOWA ILLINOIS INDIANA | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/injured-hill-gail-out-till-1952.html | Injured Hill Gail Out Till 1952 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/remington-rand-loses-supreme-court-refuses-to-rule-on-general.html | REMINGTON RAND LOSES; Supreme Court Refuses to Rule on General Aniline Case | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/brigands-raid-colombia-village.html | Brigands Raid Colombia Village | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/talk-on-lighting-is-given.html | Talk on Lighting Is Given | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mary-e-gowen-engaged-smith-graduate-will-become-the-bride-of-einar.html | MARY E. GOWEN ENGAGED; Smith Graduate Will Become the Bride of Einar O. Johnson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/site-of-carter-bout-changed.html | Site of Carter Bout Changed | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/the-finish-of-the-rosemere-classified-handicap-race.html | THE FINISH OF THE ROSEMERE CLASSIFIED HANDICAP RACE | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/brooklyn-studio-acquired-by-nbc-former-vitagraph-property-is-taken.html | BROOKLYN STUDIO ACQUIRED BY N.B.C.; Former Vitagraph Property Is Taken for Television Use-- Other Borough Trading | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/redskins-drop-two-players.html | Redskins Drop Two Players | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/football-ban-explained-georgetown-head-terms-game-big-business-run.html | FOOTBALL BAN EXPLAINED; Georgetown Head Terms Game 'Big Business' Run at Loss | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/rca-color-video-shown-to-public-first-viewers-here-report-that-they.html | R.C.A. COLOR VIDEO SHOWN TO PUBLIC; First Viewers Here Report That They Like All-Electronic System Demonstrated | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/topics-and-sidelights-of-the-day-in-wall-street-aluminum-windfall.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Aluminum Windfall Annual Reports Pay-as-We-Go" Inflation Mutual Fund Activity Sulphur | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/edison-maps-fight-on-smoke-charge-utility-seeks-writ-to-restrain.html | EDISON MAPS FIGHT ON SMOKE CHARGE; Utility Seeks Writ to Restrain Magistrates From Acting Further on Summons HEARING SET FOR OCT. 18 Company Asserts Courts Lack Jurisdiction to Rule on Alleged Violations Jurisdiction Held Lacking Reasoning Held "Erroneous" | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/close-vote-likely-in-jessup-inquiry-subcommittee-margin-may-be-one.html | CLOSE VOTE LIKELY IN JESSUP INQUIRY; Subcommittee Margin May Be One Vote-- Swope Defends the Pacific Institute CLOSE VOTE LIKELY IN JESSUP INQUIRY Rusk at Closed Meeting Consent of Conferees Sought Views Voiced by Panel | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/building-plans-filed-scarcity-and-denials-of-materials-hit-many-big.html | BUILDING PLANS FILED; Scarcity and Denials of Materials Hit Many Big Building Jobs Here May Proceed With Work Small Allotments Noted | True | By Lee E. Cooper | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/some-reservists-get-draft-delay-induction-for-certain-men-who.html | SOME RESERVISTS GET DRAFT DELAY; Induction for Certain Men Who Enlisted in Their Components After Feb. 1 Is Postponed For Shortest of 3 Periods Draft Board Quits in Protest | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sinatra-listed-for-jolson-night.html | Sinatra Listed for Jolson Night | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-tin-stockpile-found-very-large-symington-says-it-provides-a.html | U.S. TIN STOCKPILE FOUND 'VERY LARGE'; Symington Says It Provides a Strong Bargaining Position With Foreign Nations ALUMINUM SUPPLY IS CUT N.P.A. to Divert Stockpile Metal to Meet Shortages Caused by Droughts. The Rubber Situation U.S. TIN STOCKPILE FOUND 'VERYLARGE' Drought Cuts Aluminum Output Diversion From Stockpile | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/zoldak-has-an-operation.html | Zoldak Has an Operation | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/nyu-takes-to-the-air-devore-sees-passing-as-only-hope-against-hard.html | N.Y.U. TAKES TO THE AIR; Devore Sees Passing as Only Hope Against Hard Foes | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/hall-fugitive-red-seized-in-mexico-deported-to-us-national.html | HALL, FUGITIVE RED, SEIZED IN MEXICO, DEPORTED TO U.S.; National Secretary of Party Among 4 Politburo Members Who Fled to Avoid Jail TAKEN BY SECRET SERVICE Turned Over to F.B.I. Agents, Convicted Agitator Is Driven at Once to Texas Border Held Briefly in Jail HALL, FUGITIVERED, SEIZED IN MEXICO May Be Back in U.S." Washington Is Silent | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mary-had-an-adventure.html | MARY HAD AN ADVENTURE | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-6115000-issue-by-new-england-gas-other-issues-registered.html | NEW $6,115,000 ISSUE BY NEW ENGLAND GAS; Other Issues Registered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/philadelphia-drops-school-plan.html | Philadelphia Drops School Plan | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-admirals-tour-orient.html | U.S. Admirals Tour Orient | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/b-o-terminal-names-three.html | B. & O. Terminal Names Three | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bank-statement.html | BANK STATEMENT | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/casting-dilemma-faced-by-krakeur-equity-ruling-on-replacement-of-us.html | CASTING DILEMMA FACED BY KRAKEUR; Equity Ruling on Replacement of U.S. Actor by Alien May Delay 'Faithfully Yours' Jed Harris Plans Return Number" May Defer Opening Gish Sisters May Act Together | True | By Sam Zolotow | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/parents-and-teachers-to-meet.html | Parents and Teachers to Meet | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sears-roebuck-gets-a-big-loan-to-finance-installment-purchases.html | Sears, Roebuck Gets a Big Loan To Finance Installment Purchases; Company Will Borrow $200,000,000 From Nation-Wide Group of Banks for 5 Years to Save on Taxes and Time Discounts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/union-leader-scores-nj-turnpike-rates.html | UNION LEADER SCORES N.J. TURNPIKE RATES | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/shoemaker-scores-no-200-on-favorite-makes-it-201-aboard-gold-gin.html | SHOEMAKER SCORES NO. 200 ON FAVORITE; Makes It 201 Aboard Gold Gin After Piloting Ted M. to Triumph in Rosemere NIOBE SECOND IN FEATURE Uncle Edgar Next at Belmont --Field of 15 is Ready for Ladies Handicap Today Field of Eight Competes Greentree Winter Plans Grand National Friday | True | By Joseph C. Nichols | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/stuyvesant-town-gets-postal-unit-new-station-on-e-14th-street-is.html | STUYVESANT TOWN GETS POSTAL UNIT; New Station on E. 14th Street Is Dedicated by Goldman-- Rise in Business Noted Wide Historical Background New Finance Station Planned. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wondring-wins-at-keeneland.html | Wondring Wins at Keeneland | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/princess-reviews-troops-for-europe-rides-jeep-over-the-plains-of.html | PRINCESS REVIEWS TROOPS FOR EUROPE; Rides Jeep Over the Plains of Abraham at Quebec to See Unit That Sails Soon A Pattern In Color Among Fellow Countrymen Trip to Pacific Confirmed | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/micromatic-home-gains-619608-in-latest-year-against-previous-299876.html | MICROMATIC HOME GAINS; $619,608 in Latest Year Against Previous $299,876 Earnings | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/blue-hairan-91-first-at-camden-defeats-seven-league-by-two-lengths.html | BLUE HAIRAN, 9-1, FIRST AT CAMDEN; Defeats Seven League by Two Lengths in Sprint Feature --Buzzing Bee Third | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/tv-sets-are-nice-but-can-cause-fire-precautions-should-be-taken.html | TV SETS ARE NICE, BUT CAN CAUSE FIRE; Precautions Should Be Taken Against All Dangers of Blazes, Groups Warn Buy Tested Electric Items | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/red-litter-day-connecticut-industrial-leaders-open-cleanup-campaign.html | RED 'LITTER' DAY; Connecticut Industrial Leaders Open Clean-Up Campaign | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/events-of-interest-in-shipping-world-e-c-a-asks-maritime-board-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; E. C. A. Asks Maritime Board to Provide 100 More Ships to Take Coal to Europe Seafarers Start Talks Pier Cargo Charges Cut | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/stalin-on-atom-bombs-his-statement-not-positive-on-weapons-of.html | STALIN ON ATOM BOMBS; His Statement Not Positive on Weapons of Various Calibers | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/titos-charge-denied-by-organ-of-vatican.html | TITO'S CHARGE DENIED BY ORGAN OF VATICAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/an-important-link-in-new-jersey-turnpike.html | AN IMPORTANT LINK IN NEW JERSEY TURNPIKE | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mrs-denise-dennery-is-wed.html | Mrs. Denise Dennery is Wed | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/handicapped-group-honors-employer.html | HANDICAPPED GROUP HONORS EMPLOYER | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/boxer-held-in-beatings-nicholas-kashuba-also-charged-with-robbing-3.html | BOXER HELD IN BEATINGS; Nicholas Kashuba Also Charged With Robbing 3 Victims | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pupils-say-schools-dont-do-their-job-they-want-to-learn-lot-more.html | PUPILS SAY SCHOOLS DON'T DO THEIR JOB; They Want to Learn Lot More Than Three R's, Students Maintain in Youth Forum | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bowles-confirmed-by-senate-43-to-33-approved-as-the-envoy-to-india.html | BOWLES CONFIRMED BY SENATE, 43 TO 33; Approved as the Envoy to India Over Republican Protest-- Called 'Fuller Brush Man' Two Parties Clash At the Village Level | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/dorothy-lamour-hit-by-lime.html | Dorothy Lamour Hit by Lime | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/dow-subsidiary-unit-sold-byron-jackson-buys-up-stock-of.html | DOW SUBSIDIARY UNIT SOLD; Byron Jackson Buys Up Stock of International Cementers. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/charles-is-favored-over-layne-tonight.html | CHARLES IS FAVORED OVER LAYNE TONIGHT | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/french-labor-men-visit-factory-here-group-is-specializing-in-study.html | FRENCH LABOR MEN VISIT FACTORY HERE; Group Is Specializing in Study of Relations of Workers and Managements E.C.A. Sponsor of Group Productivity and Pay | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bonds-and-shares-on-london-market-most-issues-close-firm-after.html | BONDS AND SHARES ON LONDON MARKET; Most Issues Close Firm After Early Hesitancy Caused by Egypt's Treaty Action | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/chapman-predicts-sharp-oil-stepup-250000-bbls-a-day-rise-in-each-of.html | CHAPMAN PREDICTS SHARP OIL STEP-UP; 250,000 Bbls. a Day Rise in Each of Next 5 Years Seen in U.S. by Interior Secretary | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/dr-thomas-jones-religious-leader-exmoderator-of-united-church-of.html | DR. THOMAS JONES, RELIGIOUS LEADER; Ex-Moderator of United Church of Canada Dies at 64--Long at Calvary in Montreal | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/voting-trust-takes-pace-captures-first-wn-reynolds-stake-at.html | VOTING TRUST TAKES PACE; Captures First W.N. Reynolds Stake at Winston-Salem | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wood-field-and-stream-hunting-for-hungarian-partridge-attracts.html | Wood, Field and Stream; Hunting for Hungarian Partridge, Attracts Shooters to Princes Edward Island | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/griffenhagen-names-stalson.html | Griffenhagen Names Stalson | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/to-hear-philharmonic-rehearse.html | To Hear Philharmonic Rehearse | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/refugee-aid-described-officer-cites-major-us-role-in-care-of.html | REFUGEE AID DESCRIBED; Officer Cites Major U.S. Role in Care of 4,000,000 in Korea | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/hoboken-taximen-defend-rates-lay-bad-faith-to-steamship-line.html | Hoboken Taximen Defend Rates; Lay 'Bad Faith" to Steamship Line; President of Owners' Association Charges Holland-America Did Not Keep Its Promise to Stop Buses to Pier Retort Directed at Hilly Buses Are Still Running | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/appointed-vice-admiral-and-navy-material-chief.html | Appointed Vice Admiral And Navy Material Chief | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bookshop-opened-at-un.html | Bookshop Opened at U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/commodity-index-rises-bls-reports-increase-from-3289-sept-28-to.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 328.9 Sept. 28 to 334.1 Oct. 5 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-ft-slocum-main-nearing-completion.html | NEW FT. SLOCUM MAIN NEARING COMPLETION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/score-of-68-beats-douglas-and-ford-rivals-in-a-tie-four-strokes.html | SCORE OF 68 BEATS DOUGLAS AND FORD; Rivals in a Tie Four Strokes Back as Middlecoff Takes Play-Off at Milburn CARDS 33 ON FIRST NINE Memphis Pro Is 4 Under Par in Annexing Top Money of $2,400 in Open Golf Middlecoff Out in 33 Cards Bird on Tenth | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-plan-for-investors.html | New Plan for Investors | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mexicans-explain-lead-price-stand-producers-resent-implication-that.html | MEXICANS EXPLAIN LEAD PRICE STAND; Producers Resent Implication That They Are Denying Metal to United States Consumers HIT 19-CENT CEILING HERE Assert Our Prohibitive Tariffs in the Past Made Necessary Opening of Other Markets Losses in Sales Abroad Taxed on Both Sides | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/donations-sought-to-honor-truman-paper-says-senator-anderson.html | DONATIONS SOUGHT TO HONOR TRUMAN; Paper Says Senator Anderson Solicits Million for Library, Citing Tax Exemptions | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/saxton-victor-over-la-board.html | Saxton Victor Over La Board | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/eisenhower-sees-push-flies-to-west-germany-for-end-of-big-mock.html | EISENHOWER SEES 'PUSH'; Flies to West Germany for End of Big Mock Counter-Blow | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/asks-dog-food-case-end-texan-says-meat-fed-to-mexican-migrants-was.html | ASKS 'DOG FOOD' CASE END; Texan Says Meat Fed to Mexican Migrants Was Falsely Labeled | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/nominated-for-postmasters.html | Nominated for Postmasters | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/gutteridge-out-as-pilot.html | Gutteridge Out as Pilot | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mrs-zaharias-takes-medal-at-ft-worth.html | MRS. ZAHARIAS TAKES MEDAL AT FT. WORTH | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/newsboy-who-rose-to-mayor-is-dead-henry-martens-of-springfield-mass.html | NEWSBOY WHO ROSE TO MAYOR IS DEAD; Henry Martens of Springfield, Mass., Had Been Cigar Maker and a Baseball Umpire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/miss-mary-peckett-a-prospective-bride.html | MISS MARY PECKETT A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/tax-bill-stalled-many-issues-hanging.html | TAX BILL STALLED; MANY ISSUES HANGING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/klan-slayers-return-urged.html | Klan Slayer's Return Urged | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pay-board-awaits-data-in-ship-case-wage-agency-says-it-will-act-on.html | PAY BOARD AWAITS DATA IN SHIP CASE; Wage Agency Says It Will Act on Rise for Radio Men as Soon as It Gets Information Reports of Delays Denied | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mal-galletta-wins-with-two-partners.html | MAL GALLETTA WINS WITH TWO PARTNERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/commodities-off-in-dull-trading-wool-traders-reduce-long.html | COMMODITIES OFF IN DULL TRADING; Wool Traders Reduce Long Commitments--Sugar Dips --Coffee Up, Volume Light Trading Dull in Coffee | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/grains-depressed-by-good-weather-bullish-enthusiasm-falls-off-and.html | GRAINS DEPRESSED BY GOOD WEATHER; Bullish Enthusiasm Falls Off and Tone is Heavy-- Wheat, Corn, Oats, Rye Down Fine Weather Forecast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/seventeen-helps-equity-fund.html | 'Seventeen' Helps Equity Fund | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/hockey-allstars-battle-to-22-tie-national-league-teams-raise-16840.html | HOCKEY ALL-STARS BATTLE TO 2-2 TIE; National League Teams Raise $16,840 for Pension Fund in Game at Toronto | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-stock-offer-by-indiana-utility-public-service-company-issue-of.html | NEW STOCK OFFER BY INDIANA UTILITY; Public Service Company Issue of 325,656 Shares to Raise Funds for Expansion | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/house-passes-bill-easing-union-shop-truman-expected-to-sign-first.html | HOUSE PASSES BILL EASING UNION SHOP; Truman Expected to Sign First Amendment to Taft-Hartley Law, Banning Special Poll | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/surplusship-gain-sifted-senators-get-tax-returns-of-group-that-made.html | SURPLUS-SHIP GAIN SIFTED; Senators Get Tax Returns of Group That Made $2,800,000 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/son-to-mrs-gerard-s-swords.html | Son to Mrs. Gerard S. Swords | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/chinese-jails-crowded-communists-transport-20000-prison-laborers.html | CHINESE JAILS CROWDED; Communists Transport 20,000 Prison Laborers Overseas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/school-steel-curb-hit-state-commission-sees-building-lag-calamitous.html | SCHOOL STEEL CURB HIT; State Commission Sees Building Lag 'Calamitous' if Not Aided | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bishop-consecrated-most-rev-john-l-paschang-to-head-grand-island.html | BISHOP CONSECRATED; Most Rev. John L. Paschang to Head Grand Island See | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sculpture-awards-made-two-are-honored-for-statues-on-display-in.html | SCULPTURE AWARDS MADE; Two Are Honored for Statues on Display in Washington | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/leede-to-coach-mit.html | Leede to Coach M.I.T. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/prio-honored-by-legion.html | Prio Honored by Legion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/britain-will-defy-egypt-to-evict-her-from-base-on-suez-bluntly.html | BRITAIN WILL DEFY EGYPT TO EVICT HER FROM BASE ON SUEZ; Bluntly Refuses to Move Troops Out of Canal Zone or Civil Staff From the Sudan STANDS ON TREATY RIGHTS Foreign Office Holds Up New Offer for Restudy--Hopes for Strong U.S. Support New Proposals Held Up BRITAIN WILL DEFY EVICTION BY EGYPT Basis of New Proposals London Acts Energetically Not Deserting West, Envoy Says | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mr-taft-and-korea.html | MR. TAFT AND KOREA | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/topics-of-the-times-the-hometown-newspaper.html | Topics of The Times; The Home-Town Newspaper | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/stocks-here-feel-slight-pressure-market-absorbs-selling-with-little.html | STOCKS HERE FEEL SLIGHT PRESSURE; Market Absorbs Selling With Little Trouble, and Close Is Off 0.70 on the Day DAY'S TURNOVER SMALLER Down to 1,750,000 Shares From 1,860,000 Monday, With 1,133 Issues Dealt Stock Exchange Trading Less Higher Canadian Gold Price STOCKS HERE FEEL SLIGHT PRESSURE Steels Off Slightly | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/helsinki-housing-is-set-quarters-for-all-visitors-to-olympic-games.html | HELSINKI HOUSING IS SET; Quarters for All Visitors to Olympic Games Promised | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/behrmaneig.html | Behrman--Eig | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-us-note-cites-polish-iron-curtain.html | NEW U.S. NOTE CITES POLISH IRON CURTAIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/veterans-to-honor-truman.html | Veterans to Honor Truman | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/de-gasperi-honors-impellitteri.html | De Gasperi Honors Impellitteri | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/13163-births-here-in-month.html | 13,163 Births Here in Month | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sacrifice-at-home.html | SACRIFICE AT HOME | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/financing-deals-laid-to-bankers-government-continues-its-offering.html | FINANCING 'DEALS' LAID TO BANKERS; Government Continues Its Offering of Evidence to Show Lack of Competition | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/policeman-prevents-death-leap-of-youth.html | POLICEMAN PREVENTS DEATH LEAP OF YOUTH | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/taft-urged-to-run-in-52-ohio-republicans-in-manifesto-his-decision.html | TAFT URGED TO RUN IN '52; Ohio Republicans in Manifesto-- His Decision Waits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pacific-institute-upheld-by-swope-accuses-senate-group.html | PACIFIC INSTITUTE UPHELD BY SWOPE; ACCUSES SENATE GROUP | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/other-company-meeting.html | OTHER COMPANY MEETING. | True | Robbins Mills | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/seaway-advocate-assails-house-bill-new-york-official-says-it-puts.html | SEAWAY ADVOCATE ASSAILS HOUSE BILL; New York Official Says It Puts Power Phase Under Interior Department, Not State Federal Views Assailed Canadian Legislation Urged Groups Here Oppose Bill | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/article-1-no-title-3-monkeys-cant-resist-world-series-lure-break.html | Article 1 -- No Title; 3 Monkeys Can't Resist World Series Lure; Break Out of Doctor's Car to Get to Game | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-casualties-in-korea.html | U.S. Casualties in Korea | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-first-for-british-cycles.html | U.S. First for British 'Cycles | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/brothers-killed-in-korea-buried.html | Brothers Killed in Korea Buried | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/city-will-appeal-retirement-case.html | CITY WILL APPEAL RETIREMENT CASE | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/cooperatives-gain-in-new-indonesia-fastgrowing-movement-held.html | COOPERATIVES GAIN IN NEW INDONESIA; Fast-Growing Movement Held Important in Combating Red Moves to Disrupt Economy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/eagles-mcmillin-in-hospital.html | Eagles' McMillin in Hospital | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/macdilldougherty.html | MacDill--Dougherty | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/procter-gamble-votes-option-plan-stockholders-authorize-issue-of.html | PROCTER & GAMBLE VOTES OPTION PLAN; Stockholders Authorize Issue of Shares to Officers--Also Propose to Widen Fields Production Economies Cited PROCTER & GAMBLE VOTES OPTION PLAN | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/daniel-m-hayes-cut-road-through-cliffs.html | DANIEL M. HAYES, CUT ROAD THROUGH CLIFFS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/clarks-son-wounded-again.html | Clark's Son Wounded Again | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/communists-lose-in-norway.html | Communists Lose in Norway | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/turks-greeks-in-pledge-tell-truman-theyll-fight-by-wests-side-to.html | TURKS, GREEKS IN PLEDGE; Tell Truman They'll Fight by West's Side to Stay Free | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/for-the-home-gay-furniture-arrives-from-italy-luxury-items-with-the.html | For the Home: Gay Furniture Arrives From Italy; Luxury Items With the Fornasetti Touch Shown at Macy's Wide Variety of Designs | True | By Betty Pepis | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/eastern-stainless-steel-plan.html | Eastern Stainless Steel Plan | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fourrun-wallop-fulfilled-promise-mcdougald-told-father-he-would-try.html | FOUR-RUN WALLOP FULFILLED PROMISE; McDougald Told Father He Would 'Try' to Hit Homer Before Series Ended Timed Ball Perfectly Sent Hurler to Minors | True | By Gil McDougald As Told To the United Press. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/judd-sees-china-sacrificed-by-us-quebec-parley-led-to-futile-bid.html | JUDD SEES CHINA SACRIFICED BY U.S.; Quebec Parley Led to Futile Bid for Soviet Friendship, Republican Charges Quotes Acheson in 1947 Edison Criticizes Some Actions | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/truman-may-address-guard.html | Truman May Address Guard | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/admiral-to-head-william-and-mary-new-college-head.html | ADMIRAL TO HEAD WILLIAM AND MARY; NEW COLLEGE HEAD | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/peiping-increases-taxation-on-land-acts-to-cut-deficits-caused-by.html | PEIPING INCREASES TAXATION ON LAND; Acts to Cut Deficits Caused by 'Stupendous' Outlay--'Glorious Burden' Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/shortage-is-seen-in-knitted-gloves-drop-in-japanese-shipments-rise.html | SHORTAGE IS SEEN IN KNITTED GLOVES; Drop in Japanese Shipments, Rise in Wool Price, Military Output Here Cut Supply 30% Below 1950 Imports | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bribe-charge-dismissed-somerset-jury-fails-to-indict-in-parking.html | BRIBE CHARGE DISMISSED; Somerset Jury Fails to Indict in Parking Meter Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/canterbury-acts-to-erase-errors-football-coach-lays-mistakes-in.html | CANTERBURY ACTS TO ERASE ERRORS; Football Coach Lays Mistakes in Westminster Loss to Lack of Experience McCabe to Be Center A Standout Receiver | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/police-unions-scored-newark-public-safety-director-likens-bluecoat.html | POLICE UNIONS SCORED; Newark Public Safety Director Likens Bluecoat to Soldiers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/popular-furs-shown-in-winter-collection.html | POPULAR FURS SHOWN IN WINTER COLLECTION | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mrs-george-amory-hostess.html | Mrs. George Amory Hostess | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wctu-stages-parade-protests-airport-liquor-license-at-binghamton.html | W.C.T.U. STAGES PARADE; Protests Airport Liquor License at Binghamton Hearing | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/four-poles-reach-sweden-force-ship-captain-to-sail-to-kariskrona.html | FOUR POLES REACH SWEDEN; Force Ship Captain to Sail to Kariskrona Navy Base | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/minesweeper-crew-gives-blood-as-spur.html | MINESWEEPER CREW GIVES BLOOD AS SPUR | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/spectators-save-murderer.html | Spectators Save Murderer | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/east-side-coop-units-sold.html | East Side 'Co-op' Units Sold | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/un-encountering-new-libya-friction-egypt-leads-moslem-group.html | U.N. ENCOUNTERING NEW LIBYA FRICTION; Egypt Leads Moslem Group Opposition to Constitution Approved Last Sunday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/work-for-the-handicapped.html | WORK FOR THE HANDICAPPED | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/travel-to-britain-rises-group-trips-to-isles-fall-off-but.html | TRAVEL TO BRITAIN RISES; Group Trips to Isles Fall Off but Individual Visits Gain | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/steel-strike-at-gary-ends.html | Steel Strike at Gary Ends | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/morse-offers-strategy-would-wait-out-next-filibuster-change-senate.html | MORSE OFFERS STRATEGY; Would Wait Out Next Filibuster, Change Senate Closure Rule | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/driver-checkups-asked-health-tests-of-bus-and-truck-operators.html | DRIVER CHECK-UPS ASKED; Health Tests of Bus and Truck Operators Sought by Official | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-lead-in-fight-against-bias-urged.html | U.S. LEAD IN FIGHT AGAINST BIAS URGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/georgia-tech-and-lsu-to-test-rubber-football.html | Georgia Tech and L.S.U. To Test Rubber Football | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mcarthy-spy-case-up-american-to-be-charged-monday-in-lausanne-court.html | M'CARTHY 'SPY' CASE UP; American to Be Charged Monday in Lausanne Court | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/4-nuns-and-auto-driver-killed.html | 4 Nuns and Auto Driver Killed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/garbage-men-sick-in-union-fight-placards-dig-into-mulrains-past.html | Garbage Men 'Sick' in Union Fight; Placards Dig Into Mulrain's Past; SANITATION WORKERS WHO REPORTED ILL YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/doctor-finds-mossadegh-in-a-good-state-of-health.html | Doctor Finds Mossadegh 'In a Good State of Health' | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wagerbywire-fund-kept-in-special-book-special-to-the-new-york-times.html | WAGER-BY-WIRE FUND KEPT IN SPECIAL BOOK; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/britain-delays-action-on-loan.html | Britain Delays Action on Loan | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/firstgame-victor-will-try-it-again-lefthanded-koslo-of-giants-to.html | FIRST-GAME VICTOR WILL TRY IT AGAIN; Lefthanded Koslo of Giants to Hurl Against Yankees in the Sixth Contest HEARN READY IF NEEDED Durocher Has No Excuses for Yesterday's Shellacking-- Jansen Lacked Control Foul Lines the Same May Be Happy Choice Advances Two Runners | True | By Roscoe McGowen | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/crime-group-investigates-court.html | Crime Group Investigates Court | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/laurel-opens-today-despite-picketing.html | LAUREL OPENS TODAY DESPITE PICKETING | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/an-ancient-alliance.html | An Ancient Alliance | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fan-aims-to-top-clipper-chicago-man-awaits-his-50th-world-series.html | FAN AIMS TO TOP CLIPPER; Chicago Man Awaits His 50th World Series Game Today | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/clerics-under-40-urged-for-korea-four-army-chaplains-who-served.html | CLERICS UNDER 40 URGED FOR KOREA; Four Army Chaplains Who Served There Cite Need for Younger Men | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/to-stress-civil-defense-new-posters-to-be-distributed-by-brooklyn.html | TO STRESS CIVIL DEFENSE; New Posters to Be Distributed by Brooklyn Office | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/frederick-hofmann-pat-s-gunst-engaged.html | FREDERICK HOFMANN, PAT S. GUNST ENGAGED | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/williams-to-play-for-red-sox-only-boston-columnist-quotes-star-as.html | WILLIAMS TO PLAY FOR RED SOX ONLY; Boston Columnist Quotes Star as Saying He'll Quit Game If Sold or Traded Away | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/miss-gerry-bloch-engaged.html | Miss Gerry Bloch Engaged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/a-floor-being-laid-in-romes-famed-colosseum.html | A FLOOR BEING LAID IN ROME'S FAMED COLOSSEUM | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/cullerton-home-first-keene-rides-chicago-victor-wins-on-3-other.html | CULLERTON HOME FIRST; Keene Rides Chicago Victor Wins on 3 Other Mounts | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/commager-attacks-loyalty-oath-policy-as-fatheaded-pattern-of.html | Commager Attacks Loyalty Oath Policy As 'Fat-Headed Pattern of American Life' | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/queens-now-pays-to-park-joins-manhattan-brooklyn-as-meters-go-into.html | QUEENS NOW PAYS TO PARK; Joins Manhattan, Brooklyn as Meters Go Into Use There | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bogota-limits-pilots-hours.html | Bogota Limits Pilots' Hours | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/angel-convict-pardoned-killer-donated-blood-aided-iii-was-guinea.html | 'ANGEL' CONVICT PARDONED; Killer Donated Blood, Aided III, Was 'Guinea Pig' Says Lawyer | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/civil-defense-dog-tags-to-be-given-to-city-pupils.html | Civil Defense 'Dog Tags' To Be Given To City Pupils | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/caterpillar-tractor-chairman.html | Caterpillar Tractor Chairman | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/peron-asks-for-a-leave-of-absence-until-after-next-months-voting.html | Peron Asks for a Leave of Absence Until After Next Month's Voting; Argentine Calls Congress Into Special Session Tomorrow--Announces He Accepts Place at Head of Ticket Move a Complete Surprise Opposition Takes Heart | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-apartments-near-sutton-place.html | NEW APARTMENTS NEAR SUTTON PLACE | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/liaison-meetings-resume-in-korea-to-set-truce-talk-accord-at.html | LIAISON MEETINGS RESUME IN KOREA TO SET TRUCE TALK; Accord at Panmunjom Session Indicated as Allies Begin to Shift Kaesong Equipment REDS STATE CONDITIONS Hold Conferees Should Settle Scope of Demilitarized Area --Ask Full Parleys at Once Will Remove Equipment Acceptance Is Broadcast LIAISON MEETINGS RESUME IN KOREA Full Resumption Seen Optimistic on Agreement Truce Line a Problem | True | By Lindesay Parrott Special To The New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/nominations-of-harl-and-cook-approved-by-senate-group-for-new-terms.html | Nominations of Harl and Cook Approved By Senate Group for New Terms in F.D.I.C. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/causes-for-arson-advanced-in-study-survey-shows-the-majority-of.html | CAUSES FOR ARSON ADVANCED IN STUDY; Survey Shows the Majority of Pathological Fire Setters Are Imbeciles or Morons Case Histories Studied Product of Broken Homes | True | By Lucy Freeman | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/support-for-school-urged.html | Support for School Urged | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/union-funds-watch-set-order-affects-air-line-pilots-group-in-fight.html | UNION FUNDS' WATCH SET; Order Affects Air Line Pilots Group in Fight for Control | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/happy-american-leaguers-during-their-rout-of-the-giants-at-the-polo.html | Happy American Leaguers During Their Rout of the Giants at the Polo Grounds Yesterday | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/zinc-stocks-up-17235-tons-in-hand-on-sept-30-against-11244-aug-31.html | ZINC STOCKS UP; 17,235 Tons in Hand on Sept. 30, Against 11,244 Aug. 31 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/utilities-award-new-bond-issues-pennsylvania-electric-and-arkansas.html | UTILITIES AWARD NEW BOND ISSUES; Pennsylvania Electric and Arkansas Power and Light Sell$13,000,000 of Securities | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sawyer-suggests-press-curb-itself-secretary-of-commerce-would-put.html | SAWYER SUGGESTS PRESS CURB ITSELF; Secretary of Commerce Would Put Publishers and Officials on a Censorship Panel Ohiouans Condemn Order | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/by-winston-churchill-installment-5at-the-white-house-again.html | By Winston Churchill; INSTALLMENT 5--AT THE WHITE HOUSE AGAIN | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/goes-on-the-road.html | GOES ON THE ROAD | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/prices-irregular-in-cotton-market-futures-range-11-points-down-to.html | PRICES IRREGULAR IN COTTON MARKET; Futures Range 11 Points Down to 10 Higher at Close, After Opening 6 to 13 Lower | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/atlas-plywood-buys-plant.html | Atlas Plywood Buys Plant | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/harriman-directs-pact-economy-unit-truman-aide-gaitskell-and-monnet.html | HARRIMAN DIRECTS PACT ECONOMY UNIT; Truman Aide, Gaitskell and Monnet Will Seek to Break Deadlock on Rearming | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/for-higher-cotton-price-alabama-house-member-urges-support-at-105.html | FOR HIGHER COTTON PRICE; Alabama House Member Urges Support at 105% of Parity | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/to-build-kraft-mill-georgia-plant-to-increase-output-of-national.html | TO BUILD KRAFT MILL; Georgia Plant to Increase Output of National Container by 50% | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/british-troops-trudging-up-a-hill-in-korea.html | BRITISH TROOPS TRUDGING UP A HILL IN KOREA | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/senate-group-acts-in-mcarthy-case-subcommittee-directs-scrutiny-of.html | SENATE GROUP ACTS IN M'CARTHY CASE; Subcommittee Directs Scrutiny of Charges Made by Benton in Move to Unseat Him | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/narcotics-group-named-regents-committee-will-study-juvenile.html | NARCOTICS GROUP NAMED; Regents Committee Will Study Juvenile Addiction Problems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/61-laborites-27-conservatives-hold-seats-that-could-be-lost-by.html | 61 Laborites, 27 Conservatives Hold Seats That Could Be Lost by Small Shift in Vote | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/italian-reds-aiming-to-obtain-us-guns.html | ITALIAN REDS AIMING TO OBTAIN U.S. GUNS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bossio-outpoints-obrien.html | Bossio Outpoints O'Brien | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/tokyo-diet-meets-to-discuss-pacts-almost-unanimous-vote-due-for.html | TOKYO DIET MEETS TO DISCUSS PACTS; Almost Unanimous Vote Due for Treaty--Harder Sledding for Security Agreement Measures to Get Priority Declaration of Intent | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/texts-of-the-official-reports-describing-the-recent-fighting-in-the.html | Texts of the Official Reports Describing the Recent Fighting in the Warfare in Korea; ALLIES GAIN IN WEST KOREA, SLOWED IN EAST | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/crowds-in-egypt-hail-nahas-pasha-shout-down-with-britain-and-down.html | CROWDS IN EGYPT HAIL NAHAS PASHA; Shout 'Down With Britain!' and 'Down With America!' but There Is Little Disorder British Embassy Guarded Arab League Backs Stand | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/foes-of-adenauer-press-unity-drive-pressure-on-bonn-chief-grows-on.html | FOES OF ADENAUER PRESS UNITY DRIVE; Pressure on Bonn Chief Grows on Eve of Renewing Talks for Accord With Allies Background for Negotiations Situation Unfavorable | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/rfc-loan-rebuff-laid-to-gabrielson-symington-says-gop-chief-blocked.html | R.F.C. LOAN REBUFF LAID TO GABRIELSON; Symington Says G.O.P. Chief Blocked Renewal by Writing His Concern Could Meet It | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mr-churchill-on-parliamentary-architecture.html | Mr. Churchill on Parliamentary Architecture | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/kroger-borrows-14000000.html | Kroger Borrows $14,000,000 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/peronist-editors-quit-area-parley-walk-out-of-interamerican-press.html | PERONIST EDITORS QUIT AREA PARLEY; Walk Out of Inter-American Press Talks--Say They Will Form 'Non-Yankee' Body | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/quirino-off-to-palestine.html | Quirino Off to Palestine | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/finnegan-says-white-house-asked-him-3-times-to-stay-at-hearing-on.html | Finnegan Says White House Asked Him 3 Times to Stay; AT HEARING ON TAX COLLECTIONS EFFORTS TO RESIGN TOLD BY FINNEGAN Philadelphia Collector Testifies | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/alfred-vaksdal-building-expert-executive-on-construction-of-new.html | ALFRED VAKSDAL, BUILDING EXPERT; Executive on Construction of New Plants for Corning Glass Co. Dies in Kentucky at 65 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/korean-envoy-is-skeptic-thinks-communists-are-stalling-in-move-for.html | KOREAN ENVOY IS SKEPTIC; Thinks Communists Are Stalling in Move for Truce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/farm-worker-drowns.html | Farm Worker Drowns | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/new-yorker-is-elected-to-cincinnati-bank-board.html | New Yorker Is Elected To Cincinnati Bank Board | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/priest-continues-mass-as-fire-routs-230-pupils.html | Priest Continues Mass As Fire Routs 230 Pupils | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/suez-perils-plans-to-guard-the-west-egypts-move-to-void-treaty-with.html | SUEZ PERILS PLANS TO GUARD THE WEST; Egypt's Move to Void Treaty With Britain Poses an Acute Problem for Joint Chiefs Plans for Two New Commands A Keystone Without An Arch French Express Concern | | By Edward A. Morrow Special To the New York Times.special To The New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/heads-free-enterprise-group.html | Heads Free Enterprise Group | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/panther-dam-case-delayed.html | Panther Dam Case Delayed | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fresh-britons-are-koreabound.html | Fresh Britons Are Korea-Bound | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/ruth-fords-art-seen-at-bates.html | Ruth Ford's Art Seen at Bates. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/mossadegh-plane-waived-landing-right-to-royalty.html | Mossadegh Plane Waived Landing Right to Royalty. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/745826-call-me71212-phone-company-lists-report-for-five-days-of.html | 745,826 CALL ME-7-1212; Phone Company Lists Report for Five Days of Series | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pennsylvania-turnpike-snarled.html | Pennsylvania Turnpike Snarled | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/ticket-scalpers-have-bad-day-too-like-giants-chances-their-prices.html | TICKET SCALPERS HAVE BAD DAY, TOO; Like Giants' Chances, Their Prices Take a Nosedive-- $6 Seats Go for $2 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/radio-and-television-foreign-intrigue-sheldon-reynolds-film-series.html | RADIO AND TELEVISION; Foreign Intrigue," Sheldon Reynolds' Film Series on Channel 4, Is a Promising Suspense Program | True | By Jack Gould | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/son-to-the-bohn-c-lindemanns.html | Son to the Bohn C. Lindemanns | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/rain-damage-fails-to-mar-rose-show-celebrating-fall-rose-day-at.html | RAIN DAMAGE FAILS TO MAR ROSE SHOW; CELEBRATING FALL ROSE DAY AT BROOKLYN BOTANIC GARDENS | True | The New York Times | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/auto-maker-advocates-tags-of-uniform-size.html | Auto Maker Advocates Tags of Uniform Size | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/subpoena-quashed-in-simonetti-case-justice-mcnally-rules-costello.html | SUBPOENA QUASHED IN SIMONETTI CASE; Justice McNally Rules Costello Does Not Have to Testify in Kreutzer Inquiry Comment by Kreutzer | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/douglas-peace-parley-fails.html | Douglas Peace Parley Fails | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wallace-asserts-he-backed-chiang-heard-by-senators.html | WALLACE ASSERTS HE BACKED CHIANG; HEARD BY SENATORS | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/churchill-shifts-war-peril-to-foes-says-bevan-opposition-to-us.html | CHURCHILL SHIFTS WAR PERIL TO FOES; Says Bevan Opposition to U.S. Poses Real Threat if Nation Is Forced to Stand Alone Disappointed Over Iran Case Strong U.S. Tie Held Vital | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/philadelphians-renew-contract.html | Philadelphians Renew Contract | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/a-single-solution-in-far-east-urged.html | A SINGLE SOLUTION IN FAR EAST URGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/margaret-trumans-songs-score.html | Margaret Truman's Songs Score | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/gaming-evidence-is-given-to-police-mcdonald-and-grand-jurors-visit.html | GAMING EVIDENCE IS GIVEN TO POLICE; McDonald and Grand Jurors Visit Commissioner--Four Held as Policy Operators | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/warehouse-building-in-long-island-deals.html | WAREHOUSE BUILDING IN LONG ISLAND DEALS | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/kazmaier-passes-hold-tiger-hopes-i-dont-see-how-we-can-run-against.html | KAZMAIER PASSES HOLD TIGER HOPES; 'I Don't See How We Can Run Against Them,' Says Coach Caldwell About Penn PRINCETON BLOCKING OFF Shortage of Reserve Power, Lack of a Scoring Punch Are Other Problems New Offensive Line Blocking Under Par Zastrow Draws Praise | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/tv-courses-to-aid-homebound-pupils-3-short-programs-a-week-to.html | TV COURSES TO AID HOMEBOUND PUPILS; 3 Short Programs a Week to Supplement Regular Studies --Others May Take Part | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/marked-progress-reported-for-britishiranian-parley-progress-is-seen.html | Marked Progress Reported For British-Iranian Parley; PROGRESS IS SEEN FOR NEW OIL TALKS No New Iranian Proposal Memorandum to Hague Court Rift in Iran's Cabinet Seen | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/lost-men-will-open-tonight.html | 'Lost Men' Will Open Tonight | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/data-sent-on-law-on-fugitive-fathers.html | DATA SENT ON LAW ON FUGITIVE FATHERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/examiner-proposes-erie-buy-nj-ny.html | EXAMINER PROPOSES ERIE BUY N.J. & N.Y. | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/disalle-sees-peril-to-meat-controls-he-tells-congress-price-curbs.html | DISALLE SEES PERIL TO MEAT CONTROLS; He Tells Congress Price Curbs May Fail Unless Slaughter Quotas Are Restored Violations Reported Rising Calls Senate Bill Workable DiSalle Figures Disputed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/latham-scores-liberals-gop-council-candidate-calls-for-destruction.html | LATHAM SCORES LIBERALS, G.O.P. Council Candidate Calls for 'Destruction' of Party | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/ansco-speeds-film-processing.html | Ansco Speeds Film Processing | True | | 1979-07-24 | RE0000031755 | B00000322972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/barnard-board-to-meet-8-of-the-trustees-will-attend-classes-at.html | BARNARD BOARD TO MEET; 8 of the Trustees Will Attend Classes at College Today | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/school-football-player-dies.html | School Football Player Dies | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/advertising-news-and-notes-us-chamber-shows-ad-film-big-acetate.html | Advertising News and Notes; U.S. Chamber Shows Ad Film Big Acetate Campaign Planned To Promote Nylon Upholstery Accounts Personnel Notes | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/harkness-gift-art-will-go-on-display-metropolitan-museum-to-open.html | HARKNESS GIFT ART WILL GO ON DISPLAY; Metropolitan Museum to Open Memorial Showing of Its Benefactors on Friday | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-10 | 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/home-loans-up-sharply-century-federal-closings-for-quarter-reach.html | HOME LOANS UP SHARPLY; Century Federal Closings for Quarter Reach $2,411,145 | True | | 1979-07-24 | RE0000031755 | B00000322972 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/macys-and-general-tire-to-merge-coasttocoast-tvradio-interests.html | Macy's and General Tire to Merge Coast-to-Coast TV-Radio Interests | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/advertising-news-and-notes-disalle-reassures-ad-men.html | Advertising News and Notes; DiSalle Reassures Ad Men | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/reverses-to-press-in-americas-noted-argentinas-actions-top-list-of.html | REVERSES TO PRESS IN AMERICAS NOTED; Argentina's Actions Top List of Restrictions on Freedom Reported at Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/albania-tries-14-as-spies.html | Albania Tries 14 as Spies | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/shipping-bill-signed-by-truman.html | Shipping Bill Signed by Truman | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-phyllis-horton-ed-obermeyer-wed.html | MISS PHYLLIS HORTON, E.D. OBERMEYER WED | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/h-dilbert-53-dies-led-grocery-chain-established-with-2-brothers-in.html | H. DILBERT, 53, DIES; LED GROCERY CHAIN; Established With 2 Brothers in 1919 Retail Organization That Operates 65 Outlets | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/postponed-musical-to-start.html | Postponed Musical to Start | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/converted-ship-will-be-named.html | Converted Ship Will Be Named | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/john-a-reid.html | JOHN A. REID | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-pays-part-of-korean-claim.html | U.S. Pays Part of Korean Claim | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-esso-quarters-twostory-building-in-pelham-to-be-opened-on-oct.html | NEW ESSO QUARTERS; Two-Story Building in Pelham to Be Opened on Oct. 19 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/antired-chinese-mark-double-ten-40th-anniversary-of-the-revolt.html | ANTI-RED CHINESE MARK 'DOUBLE TEN'; 40th Anniversary of the Revolt Against the Manchus Evokes Festive Air in Chinatown | True | By Ira Henry Freeman | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/atom-project-strike-ends.html | Atom Project Strike Ends | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/macdougallemmons.html | MacDougall--Emmons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dealers-to-be-cut-on-ge-appliances-distributors-here-will-accept-no.html | DEALERS TO BE CUT ON G.E. APPLIANCES; Distributors Here Will Accept No Further Carload Orders Due to Factory Cutbacks GAINS IN SALES EXPECTED Spokesmen for Westinghouse Reports Two-Week Increase 2% Above Previous Four | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/charles-s-brill.html | CHARLES S. BRILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/shortages-to-cut-power-expansion-lack-of-copper-steel-alloys-seen.html | SHORTAGES TO CUT POWER EXPANSION; Lack of Copper, Steel, Alloys Seen Curbing Construction of New Electric Facilities 8% RESERVE MARGIN IN '51 Estimated Advance in Demand Raised for '52, '53 and '54, Edison Institute Reports | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-source-of-benzene-standard-oil-of-indiana-starts-production.html | NEW SOURCE OF BENZENE; Standard Oil of Indiana Starts Production From Petroleum | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/gasoline-stocks-increase-in-week-347000-barrels-more-reported-as.html | GASOLINE STOCKS INCREASE IN WEEK; 347,000 Barrels More Reported as Other Oil Supplies Also Show Gains in Totals | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/security-shrouds-training-of-dogs-effort-to-impose-censorship-on.html | SECURITY SHROUDS TRAINING OF DOGS; Effort to Impose Censorship on Coast Project Brings Inspection by Army | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/citys-meat-buyers-ask-end-of-bidding-difficulties-under-price-rule.html | CITY'S MEAT BUYERS ASK END OF BIDDING; Difficulties Under Price Rule Bring Call for Abrogation of Advertising Law | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/glad-tidings-due-tonight-at-lyceum-edward-mableys-new-comedy-has.html | 'GLAD TIDINGS' DUE TONIGHT AT LYCEUM; Edward Mabley's New Comedy Has Melvyn Douglas and Signe Hasso in Leads | True | By Louis Calta | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/arthur-d-cashmore-dies-brother-of-brooklyn-borough-president.html | ARTHUR D. CASHMORE DIES; Brother of Brooklyn Borough President Stricken at 58 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/unit-quits-fraternity-bowdoin-chapter-says-group-frowns-on-negroes.html | UNIT QUITS FRATERNITY; Bowdoin Chapter Says Group Frowns on Negroes | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/army-posts-here-inspected.html | Army Posts Here Inspected | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/soccer-allstars-leave-for-contests-in-israel.html | Soccer All-Stars Leave For Contests in Israel | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dividend-in-cash-not-scrip.html | Dividend in Cash, Not Scrip | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/waiting-for-a-new-flag.html | Waiting for a New Flag | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/east-bloc-facing-food-stringencies-severe-shortages-loom-this.html | EAST BLOC FACING FOOD STRINGENCIES; Severe Shortages Loom This Winter--industrial Output Is Likely to Be Affected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-anna-shanley.html | MISS ANNA SHANLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/5-narcotics-acquittals-but-8-other-defendants-remain-on-trial-in.html | 5 NARCOTICS ACQUITTALS; But 8 Other Defendants Remain on Trial in Jersey | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/auto-output-is-facing-cut-of-137-less-than-slated-auto-output-faces.html | Auto Output Is Facing Cut Of 13.7%, Less Than Slated; AUTO OUTPUT FACES REDUCTION OF 13.7% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/elected-board-member-of-tulsa-oil-producer.html | Elected Board Member Of Tulsa Oil Producer | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/condititin-of-reserve-member-banks-in-94-cities-oct-3-1951.html | Condititin of Reserve Member Banks in 94 Cities Oct. 3, 1951 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/ship-price-curb-eased-controls-temporarily-off-on-sale-repair-of.html | SHIP PRICE CURB EASED; Controls Temporarily Off on Sale, Repair of Craft Over 65 Feet | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/un-force-slashes-foe-in-korean-raid-winter-garb-for-british-troops.html | U.N. FORCE SLASHES FOE IN KOREAN RAID; WINTER GARB FOR BRITISH TROOPS IN KOREA | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/strike-imperils-auto-industry.html | Strike Imperils Auto Industry | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/son-to-mrs-thomas-j-mcneil.html | Son to Mrs. Thomas J. McNeil | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/ny-central-asks-30-rise-in-fares-commuter-increase-needed-to-cut.html | N.Y. CENTRAL ASKS 30% RISE IN FARES; Commuter Increase Needed to Cut $2,500,000 Annual Loss Service Incurs, Road Says | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/for-united-states-attorney.html | FOR UNITED STATES ATTORNEY | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/security-council-will-meet-monday-to-hear-irans-premier-in-oil-case.html | Security Council Will Meet Monday To Hear Iran's Premier in Oil Case; U.N. UNIT TO MEET MONDAY IN OIL CASE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hearing-on-prices-ends-in-the-house-banking-chairman-schedules.html | HEARING ON PRICES ENDS IN THE HOUSE; Banking Chairman Schedules Final Control Action Today-- Advertising Costs Debated | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bishop-sheen-presides.html | Bishop Sheen Presides | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/gen-r-smith-headed-draft-in-bay-state.html | GEN. R. SMITH, HEADED DRAFT IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/73-seized-in-raid-on-dice-game-here-3-patrol-wagons-used-to-take.html | 73 SEIZED IN RAID ON DICE GAME HERE; 3 Patrol Wagons Used to Take Men to the Station House From W. 45th St. Garage | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/baillie-leaves-hospital.html | Baillie Leaves Hospital | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/merchant-fleet-grows-more-than-1800-cargo-vessels-now-are-in.html | MERCHANT FLEET GROWS; More Than 1,800 Cargo Vessels Now Are in Operation | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/george-vanderbilt-in-hospital.html | George Vanderbilt in Hospital | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/arizona-project-delayed-again.html | Arizona Project Delayed Again | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/cannamela-little-voted-linemen-of-week-in-poll.html | Cannamela, Little Voted Linemen of Week in Poll | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/npa-plan-to-conserve-newsprint-will-be-tried-in-eight-major-cities.html | N.P.A. Plan to Conserve Newsprint Will Be Tried in Eight Major Cities; Voluntary Action by Publishers to Reduce Number of Newspaper Copies Printed to Be Started in Boston About Nov. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/backs-fair-price-rules-trade-commissions-code-head-of-grocery.html | BACKS FAIR PRICE RULES; Trade Commission's Code Head of Grocery Makers Hails | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/krakeur-seeks-actor.html | Krakeur Seeks Actor | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/inquiry-on-saratoga-sifts-state-policy.html | INQUIRY ON SARATOGA SIFTS STATE 'POLICY' | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dr-herman-raifman.html | DR. HERMAN RAIFMAN | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/kentuckians-ask-candidacy.html | Kentuckians Ask Candidacy | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/radio-wage-ruling-due-board-expects-to-decide-case-of-ship.html | RADIO WAGE RULING DUE; Board Expects to Decide Case of Ship Operators Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/rise-in-income-tax-near-12-is-likely-inconferees-plan-tentative.html | RISE IN INCOME TAX NEAR 12% IS LIKELY INCONFEREES' PLAN; Tentative Accord on Increase Contingent on Settling of Other Issues in Bill DIVIDENDS PROPOSAL OUT They Escape Withholding Levy With Interest and Royalties --Final Action Is Delayed | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/attorneys-get-warning-in-town-bid-for-counsel.html | Attorneys Get Warning In Town Bid for Counsel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/says-red-sox-bar-trade-detroit-paper-reports-tigers-want-williams.html | SAYS RED SOX BAR TRADE; Detroit Paper Reports Tigers Want Williams for Kell | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/overseas-aid-bill-signed-by-truman-program-hailed-as-helping-to.html | OVERSEAS AID BILL SIGNED BY TRUMAN; Program Hailed as Helping to Unleash Constructive Forces of Human Freedom' | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/elston-combs.html | ELSTON COMBS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/course-for-antique-collectors.html | Course for Antique Collectors | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/knebelkamp-in-turf-post-he-is-elected-the-chairman-of-kentucky.html | KNEBELKAMP IN TURF POST; He Is Elected the Chairman of Kentucky Racing Commission | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-betty-wood-becomes-fiancee-betrothal-of-elizabeth-girl-to.html | MISS BETTY WOOD BECOMES FIANCEE; Betrothal of Elizabeth Girl to Lieut. H. Gordon Vosburgh of Air Force Is Announced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/met-lists-aida-cast-for-opening-nov-13.html | 'MET' LISTS 'AIDA' CAST FOR OPENING NOV. 13 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/throgs-neck-house-among-bronx-sales.html | THROGS NECK HOUSE AMONG BRONX SALES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/alarm-for-policeman-suspended-patrolman-wanted-by-mcdonalds-office.html | ALARM FOR POLICEMAN; Suspended Patrolman Wanted by McDonald's Office | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/aggressor-routed-in-german-maneuver.html | 'AGGRESSOR' ROUTED IN GERMAN MANEUVER | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/william-duke-78-rail-exofficial-general-manager-of-richmond.html | WILLIAM DUKE, 78, RAIL EX-OFFICIAL; General Manager of Richmond, Fredericksburg and Potomac Line for 34 Years Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/rh-macy-attains-record-high-sales-but-taxes-and-new-accounting.html | R.H. MACY ATTAINS RECORD HIGH SALES; But Taxes and New Accounting Methods Cut Profits to $2.51 From $3.35 a Share in '50 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/50000-to-parade-on-columbus-day-dinners-and-ceremonies-slated-as.html | 50,000 TO PARADE ON COLUMBUS DAY; Dinners and Ceremonies Slated as City Joins Nation in Honoring Discoverer | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/president-praises-merchant-marine-truman-hails-its-support-of.html | PRESIDENT PRAISES MERCHANT MARINE; Truman Hails Its Support of Korean Forces on Eve of Propeller Club Meeting | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/farm-voters-keen-to-global-affairs-attuned-to-nations-new-roles-and.html | FARM VOTERS KEEN TO GLOBAL AFFAIRS; Attuned to Nation's New Roles and Against Quitting Europe, Grass-Roots Survey Shows | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mme-de-chamburn-wife-of-exenvoy-french-author-dies-in-paris.html | MME. DE CHAMBURN, WIFE OF EX-ENVOY; French Author Dies in Paris--Countess' Husband Served as Ambassador to Italy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/peck-injured-in-film-fight.html | Peck Injured in Film Fight | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/nickel-cobalt-now-in-world-allocation.html | NICKEL, COBALT NOW IN WORLD ALLOCATION | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/letters-to-the-times-discrimination-charged-employment-restrictions.html | Letters to The Times; Discrimination Charged Employment Restrictions in Atomic Energy Projects Protested | True | LESTER B. GRANGER. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/protest-in-cairo-turns-to-violence-mobs-stone-business-concerns.html | PROTEST IN CAIRO TURNS TO VIOLENCE; Mobs Stone Business Concerns --Leftist Influence Is Noted -- Sudanese Reiterate Rights | True | By Albion Ross. Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/claire-raick-engaged-barnard-alumna-to-be-bride-of-philippe-stoclet.html | CLAIRE RAICK ENGAGED; Barnard Alumna to Be Bride of Philippe Stoclet of Brussels | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/beaten-girl-asks-450000.html | Beaten Girl Asks $450,000 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/films-for-children.html | Films for Children | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-vernon-wed-to-store-official-former-adelaide-neilson-bride-in.html | MRS. VERNON WED TO STORE OFFICIAL; Former Adelaide Neilson Bride in Utah of G.S. McAllister of Lord and Taylor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hall-fugitive-red-taken-in-mexico-quickly-lodged-in-prison-in-texas.html | Hall, Fugitive Red Taken in Mexico, Quickly Lodged in Prison in Texas; GUS HALL IS LODGED IN U.S. JAIL IN TEXAS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/600-nuns-scheduled-for-blood-donations.html | 600 NUNS SCHEDULED FOR BLOOD DONATIONS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/trust-suit-too-big-for-quick-decision-medina-says-he-intends-to-go.html | TRUST SUIT 'TOO BIG' FOR QUICK DECISION; Medina Says He Intends to Go After Defense, Also, When It Presents Its Case | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/college-regatta-june-21-ira-event-will-be-held-or-lake-onondaga-at.html | COLLEGE REGATTA JUNE 21; I.R.A. Event Will Be Held or Lake Onondaga at Syracuse | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mulbry-to-build-in-florida.html | Mulbry to Build in Florida | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/commodities-dull-and-prices-steady-only-wool-and-tops-reveal.html | COMMODITIES DULL AND PRICES STEADY; Only Wool and Tops Reveal Important Changes--No Trades in No. 6 Sugar | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/soviet-maneuvers-reported.html | Soviet Maneuvers Reported | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bonds-and-shares-on-london-market-good-equities-are-in-steady.html | BONDS AND SHARES ON LONDON MARKET; Good Equities Are in Steady Demand, Prices Higher-- British Funds Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/soviet-fur-shippers-evade-us-union-ban.html | SOVIET FUR SHIPPERS EVADE U.S. UNION BAN | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/power-output-up-99-7155921000-kw-is-also-above-previous-weeks.html | POWER OUTPUT UP 9.9%; 7,155,921,000 K.W. Is Also Above Previous Week's Production | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-jacob-g-miller.html | MRS. JACOB G. MILLER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/greek-chamber-meets-session-is-formality-to-receive-blessing-of.html | GREEK CHAMBER MEETS; Session Is Formality to Receive Blessing of Archbishop | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/text-of-truman-statement-on-aid.html | Text of Truman Statement on Aid | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/queens-college-jamboree.html | Queens College Jamboree | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/utility-report.html | UTILITY REPORT | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dearborn-seeks-ford-land.html | Dearborn Seeks Ford Land | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/traffic-club-to-meet-oct-30.html | Traffic Club to Meet Oct. 30 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/oslo-assures-soviet-on-graves.html | Oslo Assures Soviet on Graves | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/smoke-cloud-alters-the-skyline-of-new-york-maxwell-steams-over.html | SMOKE CLOUD ALTERS THE SKYLINE OF NEW YORK; MAXWELL STEAMS OVER EDISON CASE Accuses Utility of Adopting 'Public Be Damned' Stand in Fighting Smoke Curbs | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/in-the-nation-the-ever-mysterious-east.html | In The Nation; The Ever More Mysterious East | True | By Arthur Krock | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/41-new-polio-cases-upstate.html | 41 New Polio Cases Upstate | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/polly-riley-upset-in-texas-tourney-bows-to-bee-mcwane-on-21st.html | POLLY RILEY UPSET IN TEXAS TOURNEY; Bows to Bee McWane on 21st Hole--Mrs. Zaharias Wins From Miss Mackinnon | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/insurance-company-sold-lincoln-national-life-approves-purchase-of.html | INSURANCE COMPANY SOLD; Lincoln National Life Approves Purchase of Reliance Shares | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/crash-injuries-kill-fred-teufel.html | Crash Injuries Kill Fred Teufel | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/insurance-executive-gets-top-post-of-convention.html | Insurance Executive Gets Top Post of Convention | True | John Haley | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/train-is-returned-to-czechs.html | Train Is Returned to Czechs | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/durocher-praises-his-national-leaguers-for-battle-right-up-to-last.html | Durocher Praises His National Leaguers for 'Battle Right Up to Last Out'; ON WAY TO ONE OF BOMBERS THREE DOUBLE PLAYS | True | By Roscoe McGowen | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/head-of-gm-assails-controls-as-regimenting-for-dictatorship.html | Head of G.M. Assails Controls As Regimenting for Dictatorship | True | By the United Press. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/chaplains-advised-to-study-military-all-aspects-of-soldiers-life.html | CHAPLAINS ADVISED TO STUDY MILITARY; All Aspects of Soldier's Life Impressed on First Army's Supervisory Group | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/tv-to-tell-about-ill-boy-lad-in-hospital-nearly-4-years-to-be.html | TV TO TELL ABOUT ILL BOY; Lad in Hospital Nearly 4 Years to Be Subject of Telecast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/atomic-group-sees-lovett-in-secret-conference-spurs-speculation-on.html | ATOMIC GROUP SEES LOVETT IN SECRET; Conference Spurs Speculation on Use of Nuclear Weapon on Enemy in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/pact-drafting-set-by-west-and-bonn-allies-and-germans-approve-start.html | PACT DRAFTING SET BY WEST AND BONN; Allies and Germans Approve Start of Preparing Accord to Fix New Relationships | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/brooklyn-educator-joins-pratt-institute-trustees.html | Brooklyn Educator Joins Pratt Institute Trustees | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/percy-j-herbert.html | PERCY J. HERBERT | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/the-screen-in-review-whistle-at-eaton-falls-depicts-managementlabor.html | THE SCREEN IN REVIEW; Whistle at Eaton Falls' Depicts Management-Labor Problems in Film at the Victoria | True | By Bosley Crowther | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/japan-offers-barter-to-far-east-nations.html | JAPAN OFFERS BARTER TO FAR EAST NATIONS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/to-head-bay-ridge-board.html | To Head Bay Ridge Board | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/virginia-grosholz-wed-bride-of-lieut-james-d-robins-of-marines-in.html | VIRGINIA GROSHOLZ WED; Bride of Lieut. James D. Robins of Marines in Rosemont, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/ruth-brassler-married-sculptor-becomes-the-bride-of-john-j-coonan.html | RUTH BRASSLER MARRIED; Sculptor Becomes the Bride of John J. Coonan in Brooklyn | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/toomai-victor-in-sprint-favorite-defeats-enchanted-eve-by-3-lengths.html | TOOMAI VICTOR IN SPRINT; Favorite Defeats Enchanted Eve by 3 Lengths at Keeneland | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/latham-predicts-a-sales-tax-of-5-says-democrats-will-increase.html | LATHAM PREDICTS A SALES TAX OF 5%; Says Democrats Will Increase Present Rate-- Also Fears Higher Subway Fares | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/grains-featured-by-gains-in-corn-markets-on-chicago-board-of-trade.html | GRAINS FEATURED BY GAINS IN CORN; Markets on Chicago Board of Trade Irregular-- Oats and Rye Uneven at Close | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/topics-and-sidelights-of-the-day-in-wall-street-new-treasury-bills.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Treasury Bills | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bright-sets-pace-in-ground-gaining-cardinals-obtain-lineman.html | BRIGHT SETS PACE IN GROUND GAINING; Cardinals Obtain Lineman | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/warplane-contract-signed.html | Warplane Contract Signed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/quick-trials-asked-in-refuse-slowup-sharkey-for-stern-penalties-323.html | QUICK TRIALS ASKED IN REFUSE SLOW-UP; Sharkey for Stern Penalties-- 323 More Report Sick, 63 Draw Suspensions | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/52-capital-budget-sets-a-city-record-hearings-on-planning-boards-52.html | '52 CAPITAL BUDGET SETS A CITY RECORD; Hearings on Planning Board's $527,283,767 Proposal Are Slated for Next Week | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/news-of-food-a-small-french-cafe-with-fine-cuisine-moves-to-46th.html | News of Food; A Small French Cafe With Fine Cuisine Moves to 46th Street From 9th Avenue | True | By Jane Nickerson | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/first-relief-for-hearn.html | First Relief for Hearn | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/eisenhower-firm-against-arms-cut-tells-pact-board-in-briefing-this.html | EISENHOWER FIRM AGAINST ARMS CUT; Tells Pact Board in Briefing This Is Not Time to Relax Build-Up of West's Power | True | By Edward A. Morrow Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/22-argentine-officers-ousted.html | 22 Argentine Officers Ousted | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/monkey-caught-2-to-go-animal-leads-police-in-merry-chase-near-polo.html | MONKEY CAUGHT, 2 TO GO; Animal Leads Police in Merry Chase Near Polo Grounds | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-scientists-to-scan-eclispe.html | U.S. Scientists to Scan Eclispe | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bowles-sets-flight-to-india.html | Bowles Sets Flight to India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/chemical-concern-gets-brooklyn-plant.html | CHEMICAL CONCERN GETS BROOKLYN PLANT | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/sylvania-meeting-to-decide-on-issue.html | SYLVANIA MEETING TO DECIDE ON ISSUE | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/maj-gen-beverett.html | MAJ. GEN. BEVERETT | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/snyder-besought-finnegan-to-quit-secretary-testifies-he-tried-for.html | SNYDER BESOUGHT FINNEGAN TO QUIT; Secretary Testifies He Tried for Eight Months to Get Collector's Resignation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/senate-crime-witness-indicted.html | Senate Crime Witness Indicted | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-ruth-ann-duggan.html | MISS RUTH ANN DUGGAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/to-address-traffic-association.html | To Address Traffic Association | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dutch-writer-heads-foreign-press-group.html | DUTCH WRITER HEADS FOREIGN PRESS GROUP | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/harper-sheppard-industrialist-83-cofounder-of-shoe-company-in.html | HARPER SHEPPARD, INDUSTRIALIST, 83; Co-Founder of Shoe Company in Hanover, Pa., Dies--Was Publisher, Philanthropist | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/huge-military-bill-approved-by-house-only-contest-is-over-airport.html | HUGE MILITARY BILL APPROVED BY HOUSE; Only Contest Is Over Airport Near Truman Missouri Site, Called a 'Handout' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/program-outlined-on-troop-rotation-services-testify-plans-provide.html | PROGRAM OUTLINED ON TROOP ROTATION; Services Testify Plans Provide for Return as Speedily as Replacements Are Found | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-training-plan-is-set-for-guard-aims-to-ease-transition-from.html | NEW TRAINING PLAN IS SET FOR GUARD; Aims to Ease Transition From Civil Life, Better Readiness of Units for Instruction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/briton-questions-cut-in-atlantic-air-fare.html | BRITON QUESTIONS CUT IN ATLANTIC AIR FARE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-nathan-o-walters.html | MRS. NATHAN O. WALTERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/directoire-beats-thwarted-a-nose-favorite-loses-in-stretch-duel-at.html | DIRECTOIRE BEATS THWARTED A NOSE; Favorite Loses in Stretch Duel at Garden State Track-- Permane Rides Double | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/albania-complains-about-greece.html | Albania Complains About Greece | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/heyden-stock-deal-gives-840000-gain-134725-shares-of-american.html | HEYDEN STOCK DEAL GIVES $840,000 GAIN; 134,725 Shares of American Potash and Chemical Are Sold to Mathieson | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/stocks-lack-push-to-resume-climb-modest-attempts-to-advance-fail.html | STOCKS LACK PUSH TO RESUME CLIMB; Modest Attempts to Advance Fail but Some Steel Issues Move Against Trend LOW-PRICE SHARES ACTIVE Holiday and Baseball Series Cut Trading Sharply--index Falls 0.27 Point on Day | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/widow-of-prince-murat.html | Widow of Prince Murat | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/ship-line-case-pushed-us-fights-injunction-ruling-in-american.html | SHIP LINE CASE PUSHED; U.S. Fights Injunction Ruling in American President Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/yanks-win-series-as-bauers-triple-tops-giants-4-to-3-american.html | YANKS WIN SERIES AS BAUER'S TRIPLE TOPS GIANTS, 4 TO 3; American League Team Takes Third World Title in Row, by Four Games to Two KOSLO IS LOSING PITCHER Yields Three-Bagger With 3 On in 6th--Sain and Kuzava Save Victory for Raschi | True | By John Drebinger | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/edwin-s-stackhouse.html | EDWIN S. STACKHOUSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/de-gasperi-scorns-red-arms-threats-italian-says-he-would-not-lag-in.html | DE GASPERI SCORNS RED ARMS THREATS; Italian Says He Would Not Lag in Outlawing Communists-- Wins Confidence Votes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hearings-to-be-resumed-investigation-of-baseball-to-continue-in.html | HEARINGS TO BE RESUMED; Investigation of Baseball to Continue in Capital Monday | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/divestment-near-for-bond-share-disposal-of-virtually-all-of.html | DIVESTMENT NEAR FOR BOND & SHARE; Disposal of 'Virtually All' of Electric Utility Assets Is Reported by President | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dies-at-103-near-scranton.html | Dies at 103 Near Scranton | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/brain-trust-runs-yogoslav-economy-reorganization-places-11man-group.html | 'BRAIN TRUST' RUNS YOGOSLAV ECONOMY; Reorganization Places 11-Man Group in Charge of Nation's Industrial Development | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/indonesia-donates-100000.html | Indonesia Donates $100,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/m-donald-confers-on-moretti-killing-discusses-brooklyn-angles-with.html | M' DONALD CONFERS ON MORETTI KILLING; Discusses Brooklyn Angles With Bergen Prosecutor -- 'Progress' Reported | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/fm-programs.html | FM PROGRAMS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mccarran-seeks-documents-jessup-stassen-in-exchange.html | McCarran Seeks Documents; Jessup, Stassen in Exchange. | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/5th-boston-holdup-nets-6500.html | 5th Boston Hold-Up Nets $6,500 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/telemeter-test-slated-payasyousee-video-trial-scheduled-in-los.html | 'TELEMETER' TEST SLATED; Pay-as-You-See Video Trial Scheduled in Los Angeles | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/kimball-sees-gardner-carney.html | Kimball Sees Gardner, Carney | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/endowment-disburses-3-million.html | Endowment Disburses $3 Million | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/student-editors-defiant.html | Student Editors Defiant | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/unending-traffic-toll.html | UNENDING TRAFFIC TOLL | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/allocations-in-proposed-budget.html | Allocations in Proposed Budget | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/made-marketing-director-of-california-texas-oil.html | Made Marketing Director Of California Texas Oil | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-casualties-in-korea-89382.html | U.S. Casualties in Korea 89,382 | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/tennessee-joins-in-plea.html | Tennessee Joins in Plea | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/morrisongold.html | Morrison--Gold | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/son-to-the-william-h-cardons.html | Son to the William H. Cardons | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mead-2d-preferred-set-for-redemption.html | MEAD 2D PREFERRED SET FOR REDEMPTION | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/s-f-b-morses-descendant-dies.html | S. F. B. Morse's Descendant Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/barnes-defeats-moore.html | Barnes Defeats Moore | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/four-new-marks-set-by-dimaggio-clipper-runs-series-contests-total.html | FOUR NEW MARKS SET BY DIMAGGIO; Clipper Runs Series Contests Total to 51, Most at Bats, 199--With 9 Winners | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/sir-joseph-wa-heenan.html | SIR JOSEPH W.A. HEENAN | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/columbia-drops-molinas-basketball-ace-is-suspended-in-disciplinary.html | COLUMBIA DROPS MOLINAS; Basketball Ace Is Suspended in Disciplinary Action | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/gets-interfaith-group-post.html | Gets Interfaith Group Post | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/rev-dr-james-brandon.html | REV. DR. JAMES BRANDON | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-turn-in-korea.html | NEW TURN IN KOREA | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/isaac-j-burdick-an-insurance-man-founder-of-saratoga-concern.html | ISAAC J. BURDICK, AN INSURANCE MAN; Founder of Saratoga Concern Dies--Active in Masonic and Charitable Groups | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/city-college-branch-at-peak.html | City College Branch at Peak | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/wouters-outpoints-kilgore.html | Wouters Outpoints Kilgore | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/promoted-by-stanolind.html | Promoted by Stanolind | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/wood-field-and-stream-hunting-enthusiasts-undeterred-by-storm-in.html | Wood, Field and Stream; Hunting Enthusiasts Undeterred by Storm in Quest of Hungarian Partridge | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/edwin-r-frazier-59-veteran-steel-man.html | EDWIN R. FRAZIER, 59, VETERAN STEEL MAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/henry-s-higgins.html | HENRY S. HIGGINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/queens-carpet-given-to-canada.html | Queen's Carpet Given to Canada. | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/official-reports-of-operations-in-the-fighting-in-korea-un-force.html | Official Reports of Operations in the Fighting in Korea; U.N. FORCE MAKES A DEEP THRUST IN KOREA | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/exhibit-points-up-fabrics-for-home-seven-rooms-outfitted-with.html | EXHIBIT POINTS UP FABRICS FOR HOME; Seven Rooms Outfitted With Traditional Furnishings Are Shown by Sloane's | True | By Betty Pepis | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/all-stations-carry-series.html | All Stations Carry Series | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/toronto-exchange-to-close.html | Toronto Exchange to Close | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/elizabeth-praises-uscanada-peace-princess-at-state-dinner-hails.html | ELIZABETH PRAISES U.S-CANADA PEACE; Princess, at State Dinner, Hails Link Between Nations--Has Busy Day in Ottawa | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dr-boyden-fifty-years-a-coach-has-hopes-for-deerfields-eleven.html | Dr. Boyden, Fifty Years a Coach, Has Hopes for Deerfield's Eleven; Headmaster, Who Has Delegated Big Part of Football Direction to Aides, Terms Vermont Loss 'First-Game Jitters' | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/state-tax-deadline-is-monday.html | State Tax Deadline is Monday | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/paperboard-output-off-17-below-a-year-ago-orders-up-2-backlog-down.html | PAPERBOARD OUTPUT OFF; 17% Below a Year Ago; Orders Up 2%, Backlog Down 30.7% | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/italy-inaugurates-income-tax-form-dilatory-citizens-queue-up-at.html | ITALY INAUGURATES INCOME TAX FORM; Dilatory Citizens Queue Up at Post Offices to File First Documents Under Reform | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/white-sox-acquire-2-seattle-pitchers-obtain-grissom-and-brown-in.html | WHITE SOX ACQUIRE 2 SEATTLE PITCHERS; Obtain Grissom and Brown in Exchange for Shortstop and Quartet of Hurlers | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/envoy-to-ireland-lands-matthews-denies-report-he-would-like-us.html | ENVOY TO IRELAND LANDS; Matthews Denies Report He Would Like U.S. Bases There | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/carpet-price-rise-soon-is-predicted-manufacturers-cite-increase-in.html | CARPET PRICE RISE SOON IS PREDICTED; Manufacturers Cite Increase in Wool Costs-- Profits Cut to Stimulate Market | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/industrial-exhibit-on-at-garden-city-flying-bloodmobile-dedicated.html | INDUSTRIAL EXHIBIT ON AT GARDEN CITY; Flying Bloodmobile Dedicated at Opening Ceremony at Roosevelt Field Show | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/a-s-takes-parking-space.html | A. & S. Takes Parking Space | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/fashion-high-style-at-low-cost-offered-in-junior-coats-real-or.html | Fashion: High Style at Low Cost Offered in Junior Coats; Real or Imitation Furs Available in Variety for Small Budgets | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-e-macdonald-to-be-bride-nov-10-lists-five-attendants-for-her.html | MISS E. MACDONALD TO BE BRIDE NOV. 10; Lists Five Attendants for Her Marriage in Westport to Martin B. Gentry Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/umw-approves-hospital-loans.html | U.M.W. Approves Hospital Loans | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/present-and-proposed-rates.html | Present and Proposed Rates | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/boy-3-survives-halfhour-in-water-as-air-in-snowsuit-buoys-him-up.html | Boy, 3, Survives Half-Hour in Water As Air in Snowsuit Buoys Him Up; Fishermen Rescue Brooklyn Child Near Shell Bank Creek--His Condition Critical-- Five Youths Are Taken Off Jetties | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/korea-truce-talk-delayed-by-issue-of-neutral-zone-peiping-reports.html | KOREA TRUCE TALK DELAYED BY ISSUE OF NEUTRAL ZONE; Peiping Reports 'Agreement in the Main' Except on Size of Demilitarized Area 2D LIAISON MEETING HELD U.N. and Communist Officers in Long Parley--Allied Task Forces Thrust Forward | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-urging-talks-on-britain.html | U.S. Urging Talks on Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/americas-award-won-by-rockefeller-architect.html | Americas Award Won By Rockefeller Architect | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/tokyo-roses-conviction-upheld.html | 'Tokyo Rose's' Conviction Upheld | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/blaikie-club-for-halley-7th-a-d-democratic-group-puts-out-big.html | BLAIKIE CLUB FOR HALLEY; 7th A. D. Democratic Group Puts Out Big Campaign Sign | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/133-million-in-farm-jobs.html | 13.3 Million in Farm Jobs | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/osmond-m-barron.html | OSMOND M. BARRON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/worldwide-interest-in-child-study-hailed-by-head-of-national-group.html | World-Wide Interest in Child Study Hailed by Head of National Group | True | By Dorothy Barclay | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/phone-calls-at-883000-number-after-5-games-passes-recordmillion.html | PHONE CALLS AT 883,000; Number After 5 Games Passes Record--Million Total Seen | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-seeks-offsets-to-reds-manpower-alexander-says-research-aim-is-to.html | U.S. SEEKS OFFSETS TO REDS MANPOWER; Alexander Says Research Aim Is to Increase the Efficiency of Individual Fighters | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/jacob-h-linxweiler.html | JACOB H. LINXWEILER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hockey-campaign-to-start-tonight-wings-open-defense-of-league-title.html | HOCKEY CAMPAIGN TO START TONIGHT; Wings Open Defense of League Title Against the Bruins in Detroit's Olympia | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/school-bond-issue-of-2370000-sold-ny-state-central-district-1.html | SCHOOL BOND ISSUE OF $2,370,000 SOLD; N.Y. State Central District 1, Madison County, Places Long-Term Securities | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/operator-adds-to-3d-ave-plot-restaurateur-gets-3-parcels-at-3d-ave.html | OPERATOR ADDS TO 3D AVE. PLOT; Restaurateur Gets 3 Parcels at 3d Ave. and 54th St.-- Downtown Offices Sold | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-william-a-jordan.html | MRS. WILLIAM A. JORDAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/aircraft-firm-buys-factory-in-newark.html | AIRCRAFT FIRM BUYS FACTORY IN NEWARK | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/fire-victims-family-gets-neighbors-aid.html | FIRE VICTIM'S FAMILY GETS NEIGHBORS' AID | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/17000000-issues-on-market-today-offerings-include-bonds-and.html | $17,000,000 ISSUES ON MARKET TODAY; Offerings Include Bonds and Preferred Stock of Utilities, Common of Manufacturer | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/acheson-endorsed-halting-chiang-aid-says-leaders-held-reds-might.html | ACHESON ENDORSED HALTING CHIANG AID; Says Leaders Held Reds Might Get Arms, Absolves Jessup-- Pacific Institute Defended | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/british-unit-koreabound-battalion-leaves-southampton-to-replace-un.html | BRITISH UNIT KOREA-BOUND; Battalion Leaves Southampton to Replace U.N. Contingent | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/leroy-calvin-coburn.html | LEROY CALVIN COBURN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/malayan-reds-face-blow-regime-maps-driveacheson-scores-gurney.html | MALAYAN REDS FACE BLOW; Regime Maps Drive--Acheson Scores Gurney Assasins | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/columbus-lands-by-air-at-idlewild.html | COLUMBUS LANDS -- BY AIR AT IDLEWILD | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dinner-to-honor-wc-handy.html | Dinner to Honor W.C. Handy | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/11-injured-in-plane-crash.html | 11 Injured in Plane Crash | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/taft-expressing-pleasure-at-report-in-capital-taft-aides-study.html | TAFT EXPRESSING PLEASURE AT REPORT IN CAPITAL; TAFT AIDES STUDY FAVORS HIM IN '52 But Senator Still He Wants to Compare Reports Before Announcing Candidacy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/botanical-garden-cites-its-founders.html | BOTANICAL GARDEN CITES ITS FOUNDERS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/heads-college-players.html | Heads College Players | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-big-un-thrust-made.html | New Big U.N. Thrust Made | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/jubilant-victors-pay-tribute-to-bauer-in-tumultuous-dressing-room.html | Jubilant Victors Pay Tribute to Bauer in Tumultuous Dressing Room Scene.; The Triple That Brought Triumph, the Catch That Ended Game, the Joyous Champions | True | By James P. Dawson | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hong-kong-celebrates-nationalist-flags-fly-in-grown-colonyus-greets.html | HONG KONG CELEBRATES; Nationalist Flags Fly in Grown Colony--U.S. Greets Chiang | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/air-force-major-general-heads-military-surgeons.html | Air Force Major General Heads Military Surgeons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/arevalo-returns-to-guatemala.html | Arevalo Returns to Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/warners-to-film-life-of-col-bowie-studio-purchases-wellmans-the.html | WARNERS TO FILM LIFE OF COL. BOWIE; Studio Purchases Wellman's 'The Iron Mistress,' Novel About Hero of Alamo | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hirohito-bids-diet-ratify-peace-pact-japanese-emperor-calls-for.html | HIROHITO BIDS DIET RATIFY PEACE PACT; Japanese Emperor Calls for Approval Inferentially-- Sees Many Problems | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-balding-keeps-links-group-post-then-wins-low-gross-in-final.html | MRS. BALDING KEEPS LINKS GROUP POST; Then Wins Low Gross in Final Long Island Tourney With Mrs. Stockhausen on 77 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/minnesotans-send-wire.html | Minnesotans Send Wire | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/city-schools-face-wide-state-survey-study-will-help-legislature.html | CITY SCHOOLS FACE WIDE STATE SURVEY; Study Will Help Legislature Decide on Independence for Education Boards MOORE ORDERS THE STEP Similar Inquiries to Be Made in Other Large Cities--Data by January Is Aim | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/annual-rate-sets-record-in-incomes-august-personal-total-is-on-the.html | ANNUAL RATE SETS RECORD IN INCOMES; August Personal Total Is on the Basis for a Year of $254,400,000,000 FARM EARNINGS A FACTOR Increased Government Wage, Salary Outlays Also Help Push Amount to Peak | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/other-areas-threatened-great-lakes-region-and-texas-now-face-power.html | OTHER AREAS THREATENED; Great Lakes Region and Texas Now Face Power Curtailment | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bradley-reaches-athens-he-british-and-french-chiefs-will-study.html | BRADLEY REACHES ATHENS; He, British and French Chiefs Will Study Greek Pact Role | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/10400-in-jewels-gone.html | $10,400 in Jewels Gone | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/niagara-mohawk-gets-loan.html | Niagara Mohawk Gets Loan | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/senator-joe-first-at-laurel-opening-repetoire-neck-behind-victor.html | SENATOR JOE FIRST AT LAUREL OPENING; Repetoire Neck Behind Victor, Who Pays $39--10,639 Fans Attend Despite Pickets | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/elected-at-manhattan-college.html | Elected at Manhattan College | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-thomas-b-jones.html | MRS. THOMAS B. JONES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/decorative-crystal-is-put-on-display-a-crystal-bowl-of-unusual.html | DECORATIVE CRYSTAL IS PUT ON DISPLAY; A CRYSTAL BOWL OF UNUSUAL DESIGN | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/colgan-conlon.html | COLGAN CONLON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/sharett-in-bronx-opens-bond-appeal.html | SHARETT, IN BRONX, OPENS BOND APPEAL | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/two-join-arabian-american-oil-co-board.html | TWO JOIN ARABIAN AMERICAN OIL CO. BOARD | True | Fabian Bachrach | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/acquired-by-tenants.html | ACQUIRED BY TENANTS | True | Langley | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/51-crop-estimate-slightly-reduced-latest-total-equals-last-year.html | '51 CROP ESTIMATE SLIGHTLY REDUCED; Latest Total Equals Last Year, Second Largest Record, Government Reports | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/faulkner-sets-golf-pace-british-open-king-leads-by-3-strokes-in.html | FAULKNER SETS GOLF PACE; British Open King Leads by 3 Strokes in 'Masters' Play | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/college-science-stress-urged.html | College Science Stress Urged | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/price-rises-held-modest-newsprint-executive-says-cost-is-much.html | PRICE RISES HELD MODEST; Newsprint Executive Says Cost Is Much Higher Abroad | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/supreme-court-assailed-communist-party-voices-alarm-on-refusal-to.html | SUPREME COURT ASSAILED; Communist Party Voices Alarm on Refusal to Review Convictions | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/maltine-is-sought-by-warnerhudnut.html | MALTINE IS SOUGHT BY WARNER-HUDNUT | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/text-of-statement-by-acheson-problem-given-to-advisers.html | Text of Statement by Acheson; Problem Given to Advisers | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/carleton-e-bauldry.html | CARLETON E. BAULDRY | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-apple-adventures.html | New Apple Adventures | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/spain-sets-municipal-voting.html | Spain Sets Municipal Voting | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/shipping-news-and-notes-esso-standard-appoints-archbold-as-its.html | Shipping News and Notes; Esso Standard Appoints Archbold as Its Inland Waterways Manager | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/atom-plant-defended-chief-du-pont-engineer-denies-waste-and.html | ATOM PLANT DEFENDED; Chief du Pont Engineer Denies 'Waste and Extravagance' | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/drive-for-funds-begun-by-ywca-y-w-c-a-opens-300000-appeal-at-annual.html | DRIVE FOR FUNDS BEGUN BY Y.W.C.A.; Y. W. C. A. OPENS $300,000 APPEAL AT ANNUAL LUNCHEON | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/un-gets-dominican-refusal.html | U.N. Gets Dominican Refusal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/allegro-to-fight-timpson.html | Allegro to Fight Timpson | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/rocket-frightens-town-runaway-white-sands-missile-falls-near-las.html | ROCKET FRIGHTENS TOWN; Runaway White Sands Missile Falls Near Las Cruces, N.M. | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/topics-of-the-times-birth-of-the-mood.html | Topics of The Times; Birth of the Mood | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-lawrence-deering.html | MRS. LAWRENCE DEERING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/french-radicals-threaten-walk-chief-says-party-may-bolt-cabinet.html | FRENCH RADICALS THREATEN 'WALK'; Chief Says Party May Bolt Cabinet Unless Basic Shift Is Made in Constitution | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/monteux-retires-in-april-will-give-up-the-san-francisco.html | MONTEUX RETIRES IN APRIL; Will Give Up the San Francisco Conductorship to Travel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/toll-on-thruway-to-be-cent-a-mile-10-annual-fee-for-unlimited-car.html | TOLL ON THRUWAY TO BE CENT A MILE; $10 Annual Fee for Unlimited Car Use Proposed--Booths at 54 of 94 'Interchanges' BIG TRUCKS TO PAY 2 TO 6c Tarrytown-Nyack Span Charge to Be 25c for Yearly Permit Holders, 50c to Others | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/resuming-his-flight-around-the-world.html | RESUMING HIS FLIGHT AROUND THE WORLD | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/needy-abroad-to-benefit-as-bostonians-breakfast.html | Needy Abroad to Benefit As Bostonians Breakfast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/marta-paying-5740-wins-ladies-handicap-at-belmont-a-recordsetter.html | Marta, Paying $57.40, Wins Ladies Handicap at Belmont; A RECORD-SETTER AND A TRIPLE-GETTER YESTERDAY | True | By Joseph C. Nichols | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/g-o-p-manifesto-grows-all-but-2-republican-senators-sign-blast-at.html | G. O. P. MANIFESTO GROWS; All but 2 Republican Senators Sign Blast at Truman Order | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/southern-railroads-win-10-fare-rise.html | SOUTHERN RAILROADS WIN 10% FARE RISE | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-abbot-southall-has-son.html | Mrs. Abbot Southall Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bid-to-egypt-deferred.html | Bid to Egypt Deferred | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/frederick-j-beck.html | FREDERICK J. BECK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/augustus-t-ashton.html | AUGUSTUS T. ASHTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/henderson-gives-us-position.html | Henderson Gives U.S. Position | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/course-set-for-wave-officers.html | Course Set for Wave Officers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/forest-e-mkee.html | FOREST E. M'KEE | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/44-alien-gis-here-for-army-service-men-from-europe-first-of-2500.html | 44 ALIEN G.I.'S HERE FOR ARMY SERVICE; Men From Europe First of 2,500 Scheduled to Come Over for Training in U.S. | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/changes-in-sales-staff-by-liggett-myers-co.html | Changes in Sales Staff By Liggett & Myers Co. | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/children-to-gain-by-theatre-party-benefit-performance-of-gigi-nov.html | CHILDREN TO GAIN BY THEATRE PARTY; Benefit Performance of 'Gigi' Nov. 29 to Assist Program of Riverdale Association | True | Llewellyn Ransom | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/smoke-and-con-ed.html | SMOKE AND "CON ED" | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/john-lord-butler.html | JOHN LORD BUTLER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/durocher-received-offer-of-bribe-backed-by-threats-through-mail.html | Durocher Received Offer of Bribe Backed by Threats Through Mail; $15,000 Promised if Pilot of Giants Would Manage to Lose 'Next Three Games'-- Letter Turned Over to Frick | True | By Louis Effrat | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/to-head-military-air-transport.html | To Head Military Air Transport | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/the-worlds-champions.html | THE WORLD'S CHAMPIONS | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/disalle-defends-direct-controls-tells-church-forum-here-that-there.html | DISALLE DEFENDS DIRECT CONTROLS; Tells Church Forum Here That There Is Real Hope for Economic Stabilization | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/makes-bridal-plans.html | MAKES BRIDAL PLANS. | True | | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/wage-rise-denied-staff-of-bendix-regional-board-rules-scale-matches.html | WAGE RISE DENIED STAFF OF BENDIX; Regional Board Rules Scale Matches Area's— Furniture Movers Here Win Increase | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/envoy-to-moscow-here-dubious-as-to-returning.html | Envoy to Moscow, Here, Dubious as to Returning | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/8-forum-concerts-set-composers-events-to-be-held-at-mcmillin.html | 8 FORUM CONCERTS SET; Composers' Events to Be Held at McMillin Theatre, Columbia | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/civilian-output-urged-reuther-opposes-further-cuts-until-defense.html | CIVILIAN OUTPUT URGED; Reuther Opposes Further Cuts Until Defense Jobs Are Open | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/world-to-celebrate-u-n-birthday-oct-24.html | WORLD TO CELEBRATE U. N. BIRTHDAY OCT. 24 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/church-women-map-world-peace-plan.html | CHURCH WOMEN MAP WORLD PEACE PLAN | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/missionaries-returning-dr-dll-phelps-wife-and-two-others-now-at-hong.html | MISSIONARIES RETURNING; Dr. D.L. Phelps, Wife and Two Others Now at Hong Kong | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/truman-displeased-at-anderson-letter.html | TRUMAN 'DISPLEASED' AT ANDERSON LETTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/barnard-college-trustees-in-class-trustees-attend-barnard-classes.html | BARNARD COLLEGE TRUSTEES IN CLASS; TRUSTEES ATTEND BARNARD CLASSES Find College Livelier, Courses Tougher and Students More Mature Than in Their Day | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/drops-mother-to-safety-policeman-then-leaps-from-his-burning-home.html | DROPS MOTHER TO SAFETY; Policeman Then Leaps From His Burning Home and Is Injured | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/charles-knocks-out-layne-in-11th-at-pittsburgh-contest-is-halted-by.html | Charles Knocks Out Layne in 11th at Pittsburgh; CONTEST IS HALTED BY REFEREE AT 2:32 Charles Floors Layne in 10th Round, but Bell at Count of 9 Saves Utah Boxer LOSER DOWN IN ELEVENTH Former Champion Drops Rival Just Before End— 6,257 See Fight in Chilly Weather | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/charles-l-carr.html | CHARLES L. CARR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/radio-and-tv-agency-leases-new-offices.html | RADIO AND TV AGENCY LEASES NEW OFFICES | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/federal-housing-held-necessary-aid-of-government-is-defended-by.html | FEDERAL HOUSING HELD NECESSARY; Aid of Government Is Defended by Representatives Frances Bolton and Albert Rains | True | By William M. Farrell. Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/quarterback-jim-ryan-doubtful-starter-for-yale-against-columbia.html | Quarterback Jim Ryan Doubtful Starter for Yale Against Columbia; HEROES IN MICHIGAN STATE'S VICTORY OVER OHIO STATE | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/east-midland-vote-big-british-factor-2500000-electors-are-courted.html | EAST MIDLAND VOTE BIG BRITISH FACTOR; 2,500,000 Electors Are Courted by Conservatives and Labor-- Liberals May Swing Result | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/1070-park-avenue-becomes-a-coop-tenant-group-buys-72family-property.html | 1070 PARK AVENUE BECOMES A 'CO-OP'; Tenant Group Buys 72-Family Property From Tishmans-- Other Manhattan Deals | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/inquiry-is-sought-at-atlantic-city-moser-of-senate-crime-group-bids.html | INQUIRY IS SOUGHT AT ATLANTIC CITY; Moser of Senate Crime Group Bids Driscoll Act in Case of 4 Resort Policemen | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/treasury-to-offer-bills-to-be-used-in-payment-of-next-years-taxes.html | Treasury to Offer Bills to Be Used In Payment of Next Year's Taxes; Government Move Will Make Available Now $2,000,000,000 of 1952 Income Toward Expected Deficit of Five Billions | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/radar-net-installed-major-posts-built-to-warn-us-and-canada-of.html | RADAR NET INSTALLED; Major 'Posts' Built to Warn U.S. and Canada of Raids | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/william-t-crilly.html | WILLIAM T. CRILLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/farm-trade-loans-are-up-93000000-us-security-holdings-at-the-member.html | FARM, TRADE LOANS ARE UP $93,000,000; U.S. Security Holdings at the Member Banks Decline by $334,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dies-from-school-heater-blast.html | Dies From School Heater Blast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/john-j-finn.html | JOHN J. FINN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-eastern-offer-made.html | New Eastern Offer Made | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/the-atomic-plane.html | THE ATOMIC PLANE | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/cotton-registers-829-point-drops-prices-irregular-at-opening-but.html | COTTON REGISTERS 8-29 POINT DROPS; Prices Irregular at Opening but Ease After Rise in Loan Is Considered | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/fortitude-is-plea-on-atonement-day-rabbinewman-chides-jews-who.html | FORTITUDE IS PLEA ON ATONEMENT DAY; Rabbi-Newman Chides Jews Who Renounce Heritage-- 5,712th Yom Kippur Ends | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/barnstorming-tour-slated.html | Barnstorming Tour Slated | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-j-frank-duffy.html | MRS. J. FRANK DUFFY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/marines-seek-officers-candidates-may-get-details-of-program-from-of.html | MARINES SEEK OFFICERS; Candidates May Get Details of Program From Office Here | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/house-debate-on-billions-yields-to-series-score.html | House Debate on Billions Yields to Series Score | True | By the United Press. | 1979-07-24 | RE0000031754 | B00000323493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/standards-pushed-in-chemical-trade-tests-for-stainless-steel-pipe.html | STANDARDS PUSHED IN CHEMICAL TRADE; Tests for Stainless Steel Pipe Ready, Valves Under Study, Industry Chairman Says | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/impellitteri-visits-naples.html | Impellitteri Visits Naples | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/by-winston-churchill-the-second-world-war-volume-vclosing-the-ring.html | By Winston Churchill: The Second World War; Volume V--Closing the Ring Book I-Italy Won INSTALLMENT 6: TENSIONS WITH GENERAL DE GAULLE | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/books-of-the-times-material-for-afterthoughts.html | Books of The Times; Material for Afterthoughts | True | By Charles Poore | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/english-booters-win-91-conquer-irish-league-squad-in-soccer-match.html | ENGLISH BOOTERS WIN, 9-1; Conquer Irish League Squad in Soccer Match at Everton | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/changes-awaited-in-import-ceiling-traders-look-for-percentage.html | CHANGES AWAITED IN IMPORT CEILING; Traders Look for Percentage Mark-Up to Replace Present Dollar-and-Cents Margin | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/2-argentine-students-arrested.html | 2 Argentine Students Arrested | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/acheson-hopeful-of-early-solution-to-suez-conflict-says-new-defense.html | ACHESON HOPEFUL OF EARLY SOLUTION TO SUEZ CONFLICT; Says New Defense Proposals Should Form Sound Basis for London-Cairo Accord OPPOSES UNILATERAL STEP Egyptian Envoy Also Voices Optimism-- Planners Defer Presentation of Offer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-11 | 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/obfuscation-in-argentina.html | OBFUSCATION IN ARGENTINA | True | | 1979-07-24 | RE0000031754 | B00000323493 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/atomic-fraud-admitted-new-yorker-in-capital-pleads-guilty-to-70000.html | 'ATOMIC FRAUD ADMITTED; New Yorker in Capital Pleads Guilty to $70,000 Swindle | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/truman-memory-hazy-does-not-recall-having-asked-finnegan-not-to.html | TRUMAN MEMORY HAZY; Does Not Recall Having Asked Finnegan Not to Quit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/yugoslav-army-calls-recruits.html | Yugoslav Army Calls Recruits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/in-the-nation-bringing-the-political-lexicon-up-to-date-ii.html | In The Nation; Bringing the Political Lexicon Up to Date: II | True | By Arthur Krock | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/personality-span-called-lifetime-ethical-culture-leader-traces-its.html | PERSONALITY SPAN CALLED LIFETIME; Ethical Culture Leader Traces Its Growth From Childhood to Adult With Family Ties | True | By Dorothy Barclay | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/massacre-laid-to-soviet-us-colonel-believes-russians-slew-10000-in.html | MASSACRE LAID TO SOVIET; U.S. Colonel Believes Russians Slew 10,000 in Katyn Forest | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/text-of-soviet-note-to-western-powers-on-italian-treaty.html | Text of Soviet Note to Western Powers on Italian Treaty | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bonds-and-shares-on-london-market-early-gains-lost-in-industrial.html | BONDS AND SHARES ON LONDON MARKET; Early Gains Lost in Industrial List, but British Funds Close on Rising Note | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/radio-and-television-cbs-presents-its-no-1-competitor-to-milton.html | RADIO AND TELEVISION; C.B.S. Presents Its No. 1 Competitor to Milton Berle in the Person of Frank Sinatra | True | By Jack Gould | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/new-navy-styles-to-stress-comfort-navy-clothes-for-men-in-the.html | NEW NAVY 'STYLES' TO STRESS COMFORT; NAVY CLOTHES FOR MEN IN THE ARCTIC | True | The New York Times | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/uruguay-council-bill-advances.html | Uruguay Council Bill Advances | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/328-canadian-korea-casualties.html | 328 Canadian Korea Casualties | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wiretapping-irks-bonn-west-germans-accuse-british-french-also-of.html | WIRETAPPING IRKS BONN; West Germans Accuse British, French Also of Rifling Mails | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/lamps-accessories-in-ceramics-shown.html | LAMPS, ACCESSORIES IN CERAMICS SHOWN | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/john-t-little.html | JOHN T. LITTLE | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rides-200-winners-again-richards-reaches-total-for-the-6th-year-in.html | RIDES 200 WINNERS AGAIN; Richards Reaches Total for the 6th Year in Row in England | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bottom-since-49-touched-by-franc-price-on-paris-black-market-428-to.html | BOTTOM SINCE '49 TOUCHED BY FRANC; Price on Paris Black Market 428 to Dollar, Due to Fears of Inflation, Devaluation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/a-correction.html | A Correction | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/guilty-in-narcotics-case-woman-and-6-men-face-10000-fines-and-5year.html | GUILTY IN NARCOTICS CASE; Woman and 6 Men Face $10,000 Fines and 5-Year Sentences | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/arraigned-in-brooklyn.html | Arraigned in Brooklyn | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/funds-approved-for-tunnel-links-port-authority-votes-to-finish.html | FUNDS APPROVED FOR TUNNEL LINKS; Port Authority Votes to Finish Lincoln Tube-N.J. Turnpike Roads on Cost-Plus Basis | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rollcall-on-passing-aid-fund.html | Roll-Call on Passing Aid Fund | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/edwin-w-hammer-patent-authority-consulting-engineer-associate-of.html | EDWIN W. HAMMER, PATENT AUTHORITY; Consulting Engineer, Associate of Edison, Is Dead at 83-- Adviser to Westinghouse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/yonkers-program-postponed.html | Yonkers Program Postponed | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-miriam-zunser-author-playwright.html | MRS. MIRIAM ZUNSER, AUTHOR, PLAYWRIGHT | True | Carlyle | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago-- Specialty Trade Off 13% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/veterans-auto-bill-passed.html | Veterans' Auto Bill Passed | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/columbus-parade-begins-at-10clock-50000-expected-to-march-on-fifth.html | COLUMBUS PARADE BEGINS AT 10'CLOCK; 50,000 Expected to March on Fifth Ave.-- President and Dewey Hail De Gasperi | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/resigns-union-post-mcgrath-quits-as-an-organizer-for-longshoremens.html | RESIGNS UNION POST; McGrath Quits as an Organizer for Longshoremen's Group | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/saucer-balloons-fly-air-force-tells-of-use-in-new-study-of-wind.html | 'SAUCER' BALLOONS FLY; Air Force Tells of Use in New Study of Wind Currents | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/councils-to-merge-in-health-welfare-negotiations-are-confirmed-by.html | COUNCILS TO MERGE IN HEALTH, WELFARE; Negotiations Are Confirmed by Heads of 2 Agencies--Union by Next Year Forecast BUDGET NEEDS ARE FACTOR Plan Is to Be Discussed Next Week With President of the Greater New York Fund | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/urges-series-clubs-tour-baseball-congress-head-sees-benefit-to.html | URGES SERIES CLUBS TOUR; Baseball Congress Head Sees Benefit to Sandlot Game | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bonds-for-bonuses-by-states-opposed-loans-would-cause-inflation.html | BONDS FOR BONUSES BY STATES OPPOSED; Loans Would Cause Inflation, Wilson Tells West Virginia and Oregon Governors | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/university-parley-opens-northwestern-begins-centennial.html | UNIVERSITY PARLEY OPENS; Northwestern Begins Centennial Communications Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wind-tunnel-to-give-supersonic-blasts.html | WIND TUNNEL TO GIVE SUPERSONIC BLASTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/omar-kiam-designs-for-winter-shown-dinner-dress-with-wide.html | OMAR KIAM DESIGNS FOR WINTER SHOWN; DINNER DRESS WITH WIDE DECOLLETAGE | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/2-school-contracts-awarded.html | 2 School Contracts Awarded | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/latham-sees-women-voting-republican.html | LATHAM SEES WOMEN VOTING REPUBLICAN | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/honored-for-long-service-at-hospital.html | HONORED FOR LONG SERVICE AT HOSPITAL | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/uruguay-and-the-un.html | URUGUAY AND THE U.N. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/trading-moderate-in-cotton-market-old-october-10-points-higher-with.html | TRADING MODERATE IN COTTON MARKET; Old October 10 Points Higher With Other Months Off 17 to 27-- Hedge Sales Factor | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ah-henderson-surrogate-dead-former-assemblyman-named-to-bronx-post.html | A.H. HENDERSON, SURROGATE, DEAD; Former Assemblyman, Named to Bronx Post in '30, Was 58 --Headed Charity Drives | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/syria-accuses-un-aide-general-riley-is-charged-with-exceeding.html | SYRIA ACCUSES U.N. AIDE; General Riley Is Charged With Exceeding Authority | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/daniel-h-magill-sr.html | DANIEL H. MAGILL SR. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ccny-harriers-elect-pair.html | C.C.N.Y. Harriers Elect Pair | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/acts-on-portland-gas-commission-approves-amended-plan-for-northwest.html | ACTS ON PORTLAND GAS; Commission Approves Amended Plan for Northwest Utility | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/juin-depicts-war-against-russians-he-envisages-costly-delaying.html | JUIN DEPICTS WAR AGAINST RUSSIANS; He Envisages Costly Delaying Actions in Reviewing 7th U.S. Army's Exercise Combine | | By Drew Middleton Special To The New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/butter-and-eggs-both-rise-in-week-shopper-will-find-poultry-and.html | BUTTER AND EGGS BOTH RISE IN WEEK; Shopper Will Find Poultry and Meat Unchanged--Pork Likely to Go Lower | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dominick-calise-sr.html | DOMINICK CALISE SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/churchill-attlee-campaigning.html | Churchill, Attlee Campaigning | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/observation-ordered-exboxer-accused-of-assault-is-sent-by-court-to.html | OBSERVATION ORDERED; Ex-Boxer Accused of Assault Is Sent by Court to Hospital | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/to-direct-works-division-for-worthington-pump.html | To Direct Works Division For Worthington Pump | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hails-loan-inquiry-widnall-cites-shortcomings-of-veterans-housing.html | HAILS LOAN INQUIRY; Widnall Cites 'Shortcomings' of Veterans' Housing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/spicer-defeats-burton-gains-unanimous-decision-in-philadelphia.html | SPICER DEFEATS BURTON; Gains Unanimous Decision in Philadelphia 8-Rounder | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/riot-true-bill-quashed-indictment-of-lawyer-dropped-in-cicero-race.html | RIOT TRUE BILL QUASHED; Indictment of Lawyer Dropped in Cicero Race Cases | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/william-k-pope.html | WILLIAM K. POPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/elected-vice-president-of-chas-pfizer-co.html | Elected Vice President Of Chas. Pfizer & Co. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/faulkner-victor-on-281-takes-london-links-tourney-von-nida-keeps.html | FAULKNER VICTOR ON 281; Takes London Links Tourney-- Von Nida Keeps Title | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/back-to-college.html | BACK TO COLLEGE | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-weighs-support-in-turkeyprice-sag.html | U.S. WEIGHS SUPPORT IN TURKEY-PRICE SAG | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/registration-breakdown-of-439013-eligible-manhattan-voters-224335.html | REGISTRATION BREAKDOWN; Of 439,013 Eligible Manhattan Voters, 224,335 Are Women | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/orman-faces-contempt-citation.html | Orman Faces Contempt Citation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wsb-votes-special-pay-increase-for-radiomen-effective-as-of-sept-1.html | W.S.B. Votes Special Pay Increase For Radiomen, Effective as of Sept. 1; 8-to-4 Board Ruling Limits the Retroactive Date-- Salary Rise Is $39 a Month | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/school-seeks-capital-office-of-university-development-is-set-up-by.html | SCHOOL SEEKS CAPITAL; Office of University Development Is Set up by Rochester | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/land-mine-no-place-to-rest.html | Land Mine No Place to Rest | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/law-is-asked-in-india-to-control-industry.html | LAW IS ASKED IN INDIA TO CONTROL INDUSTRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/construction-work-dips.html | Construction Work Dips | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/poland-faces-potato-shortage.html | Poland Faces Potato Shortage | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/columbia-expects-wideopen-game-coach-little-sees-lions-on-even.html | COLUMBIA EXPECTS 'WIDE-OPEN GAME; Coach Little Sees Lions on Even Terms With Yale at Baker Field Tomorrow | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/individual-tax-rises.html | Individual Tax Rises | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/parking-meters-set-for-bronx.html | Parking Meters Set for Bronx | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/five-new-breads-tasted-by-editors-tempting-breakfast-dishes-from.html | FIVE NEW BREADS TASTED BY EDITORS; TEMPTING BREAKFAST DISHES FROM FOOD EDITORS PARLEY | True | By June Owen Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/prof-louis-b-puffer.html | PROF. LOUIS B. PUFFER | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sharkey-holds-7500-sales-job-while-acting-as-council-president.html | Sharkey Holds $7,500 Sales Job While Acting as Council President; SHARKEY HOLDING JOB AS SALESMAN | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-team-leaves-today-seven-weightlifters-to-fly-to-world-tests-in.html | U.S. TEAM LEAVES TODAY; Seven Weight-Lifters to Fly to World Tests in Milan | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/weidlerschmidt.html | Weidler--Schmidt | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/treasury-statement.html | TREASURY STATEMENT | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/paul-m-isbill-aide-of-texas-company-56.html | PAUL M. ISBILL, AIDE OF TEXAS COMPANY, 56 | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/110th-year-begun-by-philharmonic-mitropoulos-conducts-first-us.html | 110TH YEAR BEGUN BY PHILHARMONIC; Mitropoulos Conducts First U.S. Performance of Busoni's 'Arlecchino' in Carnegie Hall | True | By Howard Taubman | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/lee-smith-to-head-realty-board-again.html | LEE SMITH TO HEAD REALTY BOARD AGAIN | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/for-mutual-security.html | FOR MUTUAL SECURITY | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/three-deals-closed-on-bronx-taxpayer.html | THREE DEALS CLOSED ON BRONX TAXPAYER | True |  | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/from-the-olden-days-come-pots-and-pans-to-show-how-really-timeless.html | From the Olden Days Come Pots and Pans To Show How Really Timeless They Are | True |  | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/air-force-honors-mccone.html | Air Force Honors McCone | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/staten-island-gets-the-cold-shoulder-manhattan-and-brooklyn-try-to.html | STATEN ISLAND GETS THE COLD SHOULDER; Manhattan and Brooklyn Try to Fob Off Borough on Each Other in Redistricting | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dr-carl-j-bucher.html | DR. CARL J. BUCHER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/maracaibo-oil-shares-set-at-9.html | Maracaibo Oil Shares Set at $9 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/browns-get-star-of-coast-league-acquire-thomas-in-deal-for-sanford.html | BROWNS GET STAR OF COAST LEAGUE; Acquire Thomas in Deal for Sanford, Maguire, Cash-- Braves Drop Mueller | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/leave-of-absence-granted-to-peron-argentine-congress-extends-the.html | LEAVE OF ABSENCE GRANTED TO PERON; Argentine Congress Extends the Requested Period to 5 Months After Election | True | By Foster Hailey Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/cagney-dailey-get-charmaine-leads-duo-cast-as-capt-flagg-and-sgt.html | CAGNEY, DAILEY GET 'CHARMAINE' LEADS; Duo Cast as Capt. Flagg and Sgt. Quirt in Fox's 'What Price Glory,' With Music | True | By Thomas M. Pryor Special To The New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/miss-sally-s-harris.html | MISS SALLY S. HARRIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/futuresque-first-at-wire.html | Futuresque First at Wire | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/farm-voters-view-spending-as-issue-many-link-federal-waste-and-high.html | FARM VOTERS VIEW SPENDING AS ISSUE; Many Link Federal 'Waste' and High Taxes as Twin Evils, 6-State Survey Shows | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-casualties-killed-in-action.html | U.S. Casualties; KILLED IN ACTION | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/unionist-sees-perjury-denies-philbrick-testimony-of-link-to-reds-in.html | UNIONIST SEES PERJURY; Denies Philbrick Testimony of Link to Reds in G.E. Plant | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-frederick-fuchs.html | MRS. FREDERICK FUCHS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/senate-approves-sharing-atom-data-rigid-rules-govern-exchange-of.html | SENATE APPROVES SHARING ATOM DATA; Rigid Rules Govern Exchange of Non-Weapon Information With Friendly Countries PLAN WIDELY SUPPORTED Lodge in Speech on Floor Asks Use in Korea--Lyndon Johnson Assails Russia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/guards-replace-police-at-chancellery-in-bonn.html | Guards Replace Police At Chancellery in Bonn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/japan-to-celebrate-century-since-perry.html | JAPAN TO CELEBRATE CENTURY SINCE PERRY | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bank-statements-first-national-boston-mass.html | BANK STATEMENTS; First National, Boston, Mass. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/devoe-raynolds-elects-vice-president-to-board.html | Devoe & Raynolds Elects Vice President to Board | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/stalin-quoted-as-barring-any-soviet-aid-to-china.html | Stalin Quoted as Barring Any Soviet Aid to China | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/too-many-world-series-or-too-few-ears-as-japanese-listen-to-2.html | TOO MANY WORLD SERIES; Or Too Few Ears as Japanese Listen to 2 Broadcasts | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/haralambis-pianist-in-debut.html | Haralambis, Pianist, in Debut | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/new-records-set-for-steel-output-domestic-mills-in-september-third.html | NEW RECORDS SET FOR STEEL OUTPUT; Domestic Mills in September, Third and Last 3 Quarters Exceed Previous Peaks 9.2% GAIN ON 1950 PERIOD 8,644,000 Tons During Month Brings Total of Production to 78,328,742 for Year | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/indicted-news-mens-trial-set.html | Indicted News Men's Trial Set | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rhoda-weintraub-becomes-a-bride-senior-at-adelphi-married-to-edward.html | RHODA WEINTRAUB BECOMES A BRIDE; Senior at Adelphi Married to Edward M. Gilbert, Formerly a Star and Stripes Editor | True | Jay Te Winburn | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/japan-plans-62-foreign-posts.html | Japan Plans 62 Foreign Posts | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/joan-duval-engaged-to-gerard-mcoy-jr.html | JOAN DUVAL ENGAGED TO GERARD M'COY JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/some-ceilings-up-on-frozen-foods-price-agency-approves-rises.html | SOME CEILINGS UP ON FROZEN FOODS; Price Agency Approves Rises Averaging About 2 Pct. on Vegetables, Fruits, Berries | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/howard-r-philbrick.html | HOWARD R. PHILBRICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/7482527790-fund-voted-by-house-for-foreign-aid-bill-also-permits.html | $7,482,527,790 Fund Voted By House for Foreign Aid; Bill Also Permits Use of $816,727,306 in 'Carry-Over' Money--President Sends Harriman's Nomination to Senate | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/120-seized-by-fbi-in-materiel-thefts-accused-of-stealing-more-than.html | 120 SEIZED BY F.B.I. IN MATERIEL THEFTS; Accused of Stealing More Than $1,000,000 in Goods--30 Are Arrested in Day ARMED FORCES VICTIMS 16 Accused in $40,000 Sheet Loss at Camp Kilmer-- Brooklyn Man Held | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moser-is-invited-to-tell-of-crime-driscoll-asks-that-any-facts-be.html | MOSER IS INVITED TO TELL OF CRIME; Driscoll Asks That any Facts Be Placed Before Jersey Law Enforcement Men | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/coast-macarthur-organization.html | Coast MacArthur Organization | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dayton-rubber-arranges-credit.html | Dayton Rubber Arranges Credit | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/improvement-in-europe-rca-president-returns-after-survey-of-four.html | IMPROVEMENT IN EUROPE; R.C.A. President Returns After Survey of Four Countries | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/accounts.html | Accounts | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/electricity-bills-cut-2c-last-year-fpc-reports-typical-months-cost.html | ELECTRICITY BILLS CUT 2C LAST YEAR; F.P.C. Reports Typical Month's Cost for 100 Kilowatt Hours in Residence $3.74 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/seaway-action-delayed-house-unit-abruptly-postpones-talks-on.html | SEAWAY ACTION DELAYED; House Unit Abruptly Postpones Talks on Project Until Jan. 1 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sharkey-assailed-on-sales-tax-vote-hoving-commends-halley-and.html | SHARKEY ASSAILED ON SALES TAX VOTE; Hoving Commends Halley and Latham for Favoring Levy Restored to 2 Per Cent | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/misses-jameson-and-rawls-lose-miss-hanson-mrs-zaharias-and-bauer.html | MISSES JAMESON AND RAWLS LOSE; Miss Hanson, Mrs. Zaharias and Bauer Sisters Gain in Texas Open Golf | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/john-j-kennedy.html | JOHN J. KENNEDY | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/boy-found-hanged-in-home.html | Boy Found Hanged in Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moses-entangled-in-steel-for-city-mystified-by-reply-to-his-plea-he.html | MOSES ENTANGLED IN STEEL FOR CITY; Mystified by Reply to His Plea, He Bids U.S. Reads Chief Come, See for Himself 'GOBBLEDYGOOK' NO HELP Coordinator Meets a Dead End in 'Complicated Lingo,' Agrees That All Is 'Confusion' | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rifkind-to-conduct-police-graft-trial-to-preside-at-trials.html | RIFKIND TO CONDUCT POLICE GRAFT TRIAL; TO PRESIDE AT TRIALS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bucknallmarr.html | Bucknall--Marr | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moslem-group-for-war.html | Moslem Group for War | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/iran-issue-in-un-divides-new-delhi-delegate-gets-a-free-hand-as.html | IRAN ISSUE IN U.N. DIVIDES NEW DELHI; Delegate Gets a Free Hand as India Backs Teheran but Desires End of Row | True | By Robert Trumbull Special to The New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/stetson-heads-safety-car.html | Stetson Heads Safety Car | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/british-troubles-mount.html | British Troubles Mount | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/central-american-unity-studied.html | Central American Unity Studied | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/city-asked-to-raze-old-subway-kiosks-council-proposal-is-based-on.html | CITY ASKED TO RAZE OLD SUBWAY KIOSKS; Council Proposal Is Based on Complaints That Structures Are Child Traffic Hazard | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/pleads-guilty-in-nyu-swindle.html | Pleads Guilty in N.Y.U. Swindle | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/arraigned-in-kilmer-thefts.html | Arraigned in Kilmer Thefts | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/2-children-die-in-fire-2-families-made-homeless-by-blaze-in-danbury.html | 2 CHILDREN DIE IN FIRE; 2 Families Made Homeless by Blaze in Danbury | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/st-pauls-accents-intramural-slate-374-of-460-boys-play-on-18.html | ST. PAUL'S ACCENTS INTRAMURAL SLATE; 374 of 460 Boys Play on 18 Football Squads-- Program Dates to 19th Century | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-sullivans-nuptials-former-janet-debrot-is-wed-to-gordon-brown.html | MRS. SULLIVAN'S NUPTIALS; Former Janet Debrot Is Wed to Gordon Brown in Easton, Pa. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-investment-in-surplus-farm-products-is-cut-60-from-last-years.html | U.S. Investment in Surplus Farm Products Is Cut 60% From Last Year's Record High | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/new-freight-cars-held-still-needed-railroads-expected-to-spend-a.html | NEW FREIGHT CARS HELD STILL NEEDED; Railroads Expected to Spend a Billion for Improvements This Year, Says Faricy | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/iran-is-amenable-to-new-oil-talks-would-accept-third-partys.html | IRAN IS AMENABLE TO NEW OIL TALKS; Would Accept 'Third Party's' Arranging of Parleys With Britain, Spokesman Says | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/paul-g-anderson.html | PAUL G. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/miss-kebbon-fiancee-of-a-former-major.html | MISS KEBBON FIANCEE OF A FORMER MAJOR | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/quirino-returns-to-manila.html | Quirino Returns to Manila | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/setaside-urged-for-export-trade-plan-designed-to-help-those-now.html | 'SET-ASIDE' URGED FOR EXPORT TRADE; Plan Designed to Help Those Now Ineligible for Priorities at Manufacturing Level 'ALLOCATION' IS ENTAILED Action Laid to Producers' Lack of Interest in Sales Abroad Due to Domestic Demand | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sawyer-would-buy-more-from-canada-tells-american-life-parley-we.html | SAWYER WOULD BUY MORE FROM CANADA; Tells American Life Parley We Should Place 300 Millions in War Work This Year CITES DOMINION TRADE GAP Scores Building Up Aluminum Industry in This Country at Expense of That Nation | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/aluminium-stock-price-set.html | Aluminium Stock Price Set | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/finnegan-indicted-for-bribes-while-st-louis-tax-collector-prison.html | Finnegan Indicted for Bribes While St. Louis Tax Collector; Prison Terms Possible | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/earl-of-morley.html | EARL OF MORLEY | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/morse-for-eisenhower.html | Morse for Eisenhower | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/police-beat-off-raiders.html | Police Beat Off Raiders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/senate-aids-lirr-passes-bill-giving-priority-to-safety-equipment.html | SENATE AIDS L.I.R.R.; Passes Bill Giving Priority to Safety Equipment Purchases | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/vitamin-a-for-margarine-synthetic-substance-produced-pending-us.html | VITAMIN A FOR MARGARINE; Synthetic Substance Produced Pending U.S. Approval | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/big-campaign-for-coolerator.html | Big Campaign for Coolerator | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/israel-tent-families-to-get-wooden-huts.html | ISRAEL TENT FAMILIES TO GET WOODEN HUTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/appeasement-policy-hit-wedemeyer-before-life-group-denounces.html | APPEASEMENT POLICY HIT; Wedemeyer Before Life Group Denounces Attitude on Soviets | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/australia-names-casey-to-un.html | Australia Names Casey to U.N. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bryn-mawr-to-hear-sherwood.html | Bryn Mawr to Hear Sherwood | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/2500-for-coffeesugar-seat.html | $2,500 for Coffee-Sugar Seat | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/colgate-dedicates-4000000-plant-facility-in-kansas-city-kan-to-be.html | COLGATE DEDICATES $4,000,000 PLANT; Facility in Kansas City, Kan., to Be Used for Output of Toilet Articles | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/port-washington-chest-drive.html | Port Washington Chest Drive | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/gets-naval-justice-school-post.html | Gets Naval Justice School Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wool-again-drops-on-exchange-here-news-from-australia-lowers.html | WOOL AGAIN DROPS ON EXCHANGE HERE; News From Australia Lowers Futures Prices' Daily Limit-- Coffee and Sugar Higher | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/train-kills-motorist-driver-injured-as-car-is-hit-at-jersey-grade.html | TRAIN KILLS MOTORIST; Driver Injured as Car Is Hit at Jersey Grade Crossing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/west-will-propose-equality-for-egypt-in-defense-setup-washington.html | WEST WILL PROPOSE EQUALITY FOR EGYPT IN DEFENSE SET-UP; Washington Sources Report New Pact Would Replace London-Cairo Agreement U.S. READY TO PROVIDE AID 'We Are Opposed to Any More Blackmail,' Official Says of Near East Dispute | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bench-aspirants-graded-county-lawyers-association-gives-views-on.html | BENCH ASPIRANTS GRADED; County Lawyers' Association Gives Views on Qualifications | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/corrected-swing-important-factor-aftermath-of-the-world-series-at.html | CORRECTED SWING IMPORTANT FACTOR; AFTERMATH OF THE WORLD SERIES AT THE YANKEE STADIUM | True | By John Drebinger | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/talks-on-german-debts-delayed.html | Talks on German Debts Delayed | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/books-of-the-times-americana-with-a-vengeance.html | Books of The Times; Americana With a Vengeance | True | By Orville Prescott | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sports-of-the-times-a-last-backward-look.html | Sports of The Times; A Last Backward Look | True | By Arthur Daley | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/columbia-and-the-cityi.html | COLUMBIA AND THE CITY--I | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/iac-to-redeem-stock.html | I.A.C. to Redeem Stock | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/text-of-introduction-to-lies-sixth-annual-report-to-united-nations.html | Text of Introduction to Lie's Sixth Annual Report to United Nations General Assembly; MAKES REPORT TO GENERAL ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/clearings-rise-in-year-but-bank-business-is-off-149-from-week.html | CLEARINGS RISE IN YEAR; But Bank Business Is Off 14.9% From Week Before | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/impellitteris-sail-for-us.html | Impellitteris Sail for U.S. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-joann-nerman-bride-daughter-of-jack-o-strauses-wed-to-leopold-h.html | MRS. JOANN NERMAN BRIDE; Daughter of Jack O. Strauses Wed to Leopold H. Haimson | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/morey-registers-67-to-take-golf-medal.html | MOREY REGISTERS 67 TO TAKE GOLF MEDAL | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/morgenthau-gives-un-iran-oil-plan-proposes-to-lie-to-buy-british.html | MORGENTHAU GIVES U.N. IRAN OIL PLAN; Proposes to Lie to Buy British Share of Anglo-Iranian Co. and Deal With Teheran | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/judgeships-delay-hinted-by-truman-president-says-it-will-take.html | JUDGESHIPS DELAY HINTED BY TRUMAN; President Says It Will Take Deliberation to Name New Appointees for Illinois Posts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/catholic-youths-set-up-top-council-first-meeting-in-cincinnati.html | CATHOLIC YOUTHS SET UP TOP COUNCIL; First Meeting in Cincinnati Stresses Ties of Religion With Democratic Ideals | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mmillin-operation-set-eagles-coach-goes-under-knife-today-for.html | M'MILLIN OPERATION SET; Eagles' Coach Goes Under Knife Today for Internal Disorder | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/johnston-is-ousted-as-a-curb-member.html | JOHNSTON IS OUSTED AS A CURB MEMBER | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/chemists-honor-dr-wagner.html | Chemists Honor Dr. Wagner | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/a-division-on-the-way-to-join-eisenhowers-forces.html | A DIVISION ON THE WAY TO JOIN EISENHOWER'S FORCES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wire-service-called-banker-for-a-bookie.html | WIRE SERVICE CALLED 'BANKER' FOR A BOOKIE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/found-500-on-street-by-a-very-honest-man.html | Found: $500 on Street By a Very Honest Man | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hennock-hearing-ending-mccarran-expects-to-conclude-sessions.html | HENNOCK HEARING ENDING; McCarran Expects to Conclude Sessions Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/nba-to-dethrone-inactive-fighters-machinery-set-up-to-make-sixmonth.html | N.B.A. TO DETHRONE INACTIVE FIGHTERS; Machinery Set Up to Make Six-Month Defense Rule for Champions Effective | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-delanoy-triumphs-takes-net-honors-after-match-of-cards-with-mrs.html | MRS. DELANOY TRIUMPHS; Takes Net Honors After Match of Cards With Mrs. Boyd | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/heartbreak-ridge-is-completely-won-by-allied-assault-resistance.html | 'HEARTBREAK RIDGE' IS COMPLETELY WON BY ALLIED ASSAULT; Resistance Ends and Last Peak in Korea Area Falls to Joint U.S. and French Attack HELICOPTERS FLY MARINES An Entire Battalion Is Airlifted to Front-- Ridgway Seeks Full New Truce Parley | True | By Greg McGregor Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sergei-alasheieff.html | SERGEI ALASHEIEFF | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wf-raskob-new-head-of-empire-state-inc.html | W.F. Raskob New Head Of Empire State, Inc. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/220-to-get-rutgers-degrees.html | 220 to Get Rutgers Degrees | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jeremiah-j-obrien.html | JEREMIAH J. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jacob-ruben.html | JACOB RUBEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mountbatten-is-appointed-mediterranean-fleet-head.html | Mountbatten Is Appointed Mediterranean Fleet Head | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/john-vd-garretson.html | JOHN V.D. GARRETSON | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/austria-acts-to-curb-red-world-labor-body-but-soviet-protection.html | Austria Acts to Curb Red World Labor Body But Soviet Protection Makes Move Remote | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/marthur-support-for-taft-reported-milwaukee-journal-declares.html | M'ARTHUR SUPPORT FOR TAFT REPORTED; Milwaukee Journal Declares General Would Give Senator Wisconsin Primary Backers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/peru-to-ask-un-admit-spain.html | Peru to Ask U.N. Admit Spain | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ralph-v-hanrahan.html | RALPH V. HANRAHAN | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/1500acre-estate-sold-virgin-islands-property-fronts-2-miles-on-the.html | 1,500-ACRE ESTATE SOLD; Virgin Islands Property Fronts 2 Miles on the Ocean | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-huhle-married-becomes-bride-in-elkton-md-of-j-kearny-rice-3d.html | MRS. HUHLE MARRIED; Becomes Bride in Elkton, Md. of J. Kearny Rice 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/roxanne-welsh-to-wed-mills-college-alumna-fiancee-of-capt-clifford.html | ROXANNE WELSH TO WED; Mills College Alumna Fiancee of Capt. Clifford B. Ewart Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/irvin-praises-grocery-research.html | Irvin Praises Grocery Research | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/underwood-profit-up-net-jumps-to-472-a-share-against-275-year-ago.html | UNDERWOOD PROFIT UP; Net Jumps to $4.72 a Share, Against $2.75 Year Ago | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/atlantic-coast-dockers-accept-contract-terms.html | Atlantic Coast Dockers Accept Contract Terms | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/princess-and-duke-dance-in-hoedown-royalty-relaxes-in-a-square.html | PRINCESS AND DUKE DANCE IN HOEDOWN; ROYALTY RELAXES IN A SQUARE DANCE | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/further-controls-may-hit-builders-foley-tells-housing-group-new.html | FURTHER CONTROLS MAY HIT BUILDERS; Foley Tells Housing Group New Curbs Are Possible--Dowling Urges Insurance Projects | True | By William M. Farrell Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jn-children-visit-shrine-16-go-to-see-plymouth-rock-and-cranberry.html | J.N. CHILDREN VISIT SHRINE; 16 Go to See Plymouth Rock and Cranberry Harvest | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/service-pay-rise-asked-defense-department-requests-increase-of-10.html | SERVICE PAY RISE ASKED; Defense Department Requests Increase of 10 Per Cent | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/cofavored-auditing-takes-gramercy-park-belmont-double-returns.html | Co-Favored Auditing Takes Gramercy Park; Belmont Double Returns $1,107.60; A HIGH-FLYING WINNER CROSSES LINE IN THE RAIN | True | By Joseph C. Nichols | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/latin-americans-map-output-of-newsprint.html | LATIN AMERICANS MAP OUTPUT OF NEWSPRINT | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/carloadings-off-slightly-in-week-858750-total-is-a-decline-of-06.html | CARLOADINGS OFF SLIGHTLY IN WEEK; 858,750 Total Is a Decline of 0.6 Per Cent From Same Period a Year Ago | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-a-hamilton.html | MRS. A. HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/eden-says-labor-bungled-iran-case-he-denies-alternative-to-exit-was.html | EDEN SAYS LABOR BUNGLED IRAN CASE; He Denies Alternative to Exit Was War--Stresses Need for Cooperation With U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-beers-is-wed-to-charles-stone-former-elizabeth-lee-dodge-bride.html | MRS. BEERS IS WED TO CHARLES STONE; Former Elizabeth Lee Dodge Bride Here of Washington Realty Man, Ex-Officer | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/iraq-prods-britain-on-air-base-rights-calls-for-revision-of-treaty.html | IRAQ PRODS BRITAIN ON AIR BASE RIGHTS; Calls for Revision of Treaty-- London Insists That Egypt Cannot Annex the Sudan | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/collins-to-see-indochina-us-army-chief-to-visit-front-reds-retreat.html | COLLINS TO SEE INDO-CHINA; U.S. Army Chief to Visit Front --Reds Retreat in North | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/nurses-needed-for-tb.html | Nurses Needed for TB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/oil-terminal-sold-in-inwood-waterfront-parce-has-been-held-at.html | OIL TERMINAL SOLD IN INWOOD; Waterfront Parce Has Been Held at $300,000--Houses in Other L.I. Trading | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/joint-yukon-air-tests-slated.html | Joint Yukon Air Tests Slated | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/frank-louis-bernard.html | FRANK LOUIS BERNARD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/macri-trial-opens-in-lurye-slaying-prosecutor-charges-organizer-for.html | MACRI TRIAL OPENS IN LURYE SLAYING; Prosecutor Charges Organizer for Garment Union Was 'Fingered' by Associates | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/67-freed-after-raid-on-floating-dice-game-promise-to-donate-blood.html | 67 Freed After Raid on Floating Dice Game Promise to Donate Blood for Men in Korea | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/retiring-doctor-honored-by-colleagues-at-hospital.html | Retiring Doctor Honored By Colleagues at Hospital | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/president-of-company-for-international-sales.html | President of Company For International Sales | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-louis-d-cull.html | MRS. LOUIS D. CULL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-officials-bar-comment.html | U.S. Officials Bar Comment | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/borg-strikers-asked-to-return.html | Borg Strikers Asked to Return | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/corporation-buys-bruin-hockey-club-gardenarena-group-obtains.html | CORPORATION BUYS BRUIN HOCKEY CLUB; Garden-Arena Group Obtains Control for $187,680 and Names Brown as Head | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ship-plant-safety-linked-to-defense-williams-of-maritime-unit-tells.html | SHIP, PLANT SAFETY LINKED TO DEFENSE; Williams of Maritime Unit Tells Chicago Parley That Care 'in Every Detail' Is Vital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/george-n-hardenstine.html | GEORGE N. HARDENSTINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/clifford-orr-51-magazine-writer-editorial-associate-on-the-new.html | CLIFFORD ORR, 51, MAGAZINE WRITER; Editorial Associate on The New Yorker Dead-- Author of Mysteries, Hit Song Lyrics | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/fund-thief-sentenced.html | Fund Thief Sentenced | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/alfred-j-gilg.html | ALFRED J. GILG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/loans-for-newsprint-senator-hill-proposes-rfc-aid-in-financing-new.html | LOANS FOR NEWSPRINT; Senator Hill Proposes R.F.C. Aid in Financing New Plants | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rosalie-halbren-married-in-home-has-3-attendants-at-wedding-to.html | ROSALIE HALBREN MARRIED IN HOME; Has 3 Attendants at Wedding to Gilbert Frank, Executive of Grain Company Here | True | Phyfe | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hershey-deplores-halos-for-draftable-fathers.html | Hershey Deplores 'Halos' For Draftable Fathers | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/the-role-of-the-un.html | THE ROLE OF THE U.N. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/curbs-on-inflation-urgd-bethlehem-president-cites-need-to-cut.html | CURBS ON INFLATION URGED; Bethlehem President Cites Need to Cut None-Essential Spending | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/blacksmiths-join-in-laurel-strike-follow-mutuel-employes-in.html | BLACKSMITHS JOIN IN LAUREL STRIKE; Follow Mutuel Employes in Walkout--Grey Arrow Home First in Feature Race | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/british-circulation-off-144000-decline-during-week-puts-total-at.html | BRITISH CIRCULATION OFF; 144,000 Decline During Week Puts Total at 1,352,107,000 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/halley-turns-fire-on-city-appointees-charges-administration-wants.html | HALLEY TURNS FIRE ON CITY APPOINTEES; Charges Administration Wants Political Hacks Instead of Brains and Idealism | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/meat-dealer-here-sued-for-405000-price-agency-says-brooklyn-concern.html | MEAT DEALER HERE SUED FOR $405,000; Price Agency Says Brooklyn Concern Violated Ceilings and Gets Court Order | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/store-union-loses-temporarily-fails-to-organize-east-orange.html | STORE UNION LOSES; Temporarily Fails to Organize East Orange Franklin Simon | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/buys-fdrs-letters-and-books-personal-library-of-roosevelt-sold.html | BUYS F.D.R.'S LETTERS AND BOOKS; PERSONAL LIBRARY OF ROOSEVELT SOLD Books Reflect His Interest in Sea and Fishing, Show Him as Modest Collector | True | The New York Times | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/health-services-urged-medical-society-sees-need-to-protect-defense.html | HEALTH SERVICES URGED; Medical Society Sees Need to Protect Defense Workers | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/lone-bank-robber-gets-10000.html | Lone Bank Robber Gets $10,000 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/spencer-kellogg-sons-years-net-is-341-a-share-against-244sales-up.html | SPENCER KELLOGG & SONS; Year's Net Is $3.41 a Share, Against $2.44--Sales Up | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/did-they-read-2d-sign-thus-ask-loan-office-for-cash-interest-in.html | DID THEY READ 2D SIGN?; Thus 'Ask' Loan Office for Cash --'interest' in Them Continues | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hockey-coach-suspended-manager-14-kingston-players-barred-in.html | HOCKEY COACH SUSPENDED; Manager, 14 Kingston Players Barred in Alleged Scandal | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/nijinsky-to-be-reburied-in-paris.html | Nijinsky to Be Reburied in Paris | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moroccans-merge-pleas-for-freedom.html | MOROCCANS MERGE PLEAS FOR FREEDOM | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/uncharted-cavern-is-found-in-hudson-chasm-in-hudson.html | UNCHARTED CAVERN IS FOUND IN HUDSON; CHASM IN HUDSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/football-games-today.html | Football Games Today | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/being-sworn-in-as-ambassador-to-india.html | BEING SWORN IN AS AMBASSADOR TO INDIA | True | The New York Times | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/airline-to-start-in-japan.html | Airline to Start in Japan | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rate-changes-denied-for-liquor-and-coal.html | RATE CHANGES DENIED FOR LIQUOR AND COAL | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ej-gannon.html | E.J. GANNON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/chief-quits-under-fire-corbett-of-glens-falls-resigns-in-gambling.html | CHIEF QUITS UNDER FIRE; Corbett, of Glens Falls, Resigns in Gambling Inquiry | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/suslov-is-replaced-as-editor-of-pravda.html | SUSLOV IS REPLACED AS EDITOR OF PRAVDA | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/segura-gonzales-net-winners.html | Segura, Gonzales Net Winners | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jewish-group-sets-campaign-for-blood.html | JEWISH GROUP SETS CAMPAIGN FOR BLOOD | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/soviet-bars-italian-pact-change-unless-rome-cuts-atlantic-tie.html | Soviet Bars Italian Pact Change Unless Rome Cuts Atlantic Tie; SOVIET GIVES STAND ON ITALIAN TREATY | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jibe-at-us-printed-in-yugoslav-paper.html | JIBE AT U.S. PRINTED IN YUGOSLAV PAPER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/chauncey-leaving-air-force.html | Chauncey Leaving Air Force | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moretti-inquiry-pressed-more-police-are-added-in-fear-of-gang.html | MORETTI INQUIRY PRESSED; More Police Are Added in Fear of Gang Reprisals in Bergen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rains-boon-to-northwest-aluminum-output-loss-reduced-on-improved.html | RAINS BOON TO NORTHWEST; Aluminum Output Loss Reduced on Improved Hydro-Power Flow | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/port-land-assessed-newark-decides-to-tax-truck-depot-leased-to-air.html | PORT LAND ASSESSED; Newark Decides to Tax Truck Depot Leased to Air Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/letters-to-the-times-stand-on-iran-questioned-policy-of-united.html | Letters To The Times; Stand on Iran Questioned Policy of United States in Dispute, British Withdrawal Criticized | True | SYLVAN GOTSHAL | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/imamazed-scores-by-nose-at-camden-leads-from-start-to-triumph-over.html | IMAMAZED SCORES BY NOSE AT CAMDEN; Leads From Start to Triumph Over Woodford Sir in Dash -- Pays $13.20 for $2 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/industrial-rayon-earns-418-share-9month-net-drops-from-489-year.html | INDUSTRIAL RAYON EARNS $4.18 SHARE; 9-Month Net Drops From $4.89 Year Ago-- Higher Taxes Account for Decrease | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/garver-deal-unlikely-no-trade-seen-resulting-from-yanks-talks-with.html | GARVER DEAL UNLIKELY; No Trade Seen Resulting From Yanks' Talks With Browns | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/offering-is-filed-by-air-reduction-sec-authority-asked-to-sell.html | OFFERING IS FILED BY AIR REDUCTION; S.E.C. Authority Asked to Sell 248,805 Shares to Holders of Common Stock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wood-field-and-stream-geese-cackle-in-derision-as-decoys-fail-to.html | Wood, Field and Stream; Geese Cackle in Derision as Decoys Fail to Lure Hunter River Ducks | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/union-city-differ-on-refuse-slowup-mulrain-says-wave-of-illness-is.html | UNION, CITY DIFFER ON REFUSE SLOW-UP; Mulrain Says Wave of Illness Is Abating-- Krasowski Fears for Health of Public | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/house-group-backs-change-in-controls.html | HOUSE GROUP BACKS CHANGE IN CONTROLS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/former-head-of-iba-to-be-trial-witness.html | FORMER HEAD OF I.B.A. TO BE TRIAL WITNESS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/edwin-e-brooks.html | EDWIN E. BROOKS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/peace-congressman-in-azores.html | Peace Congressman in Azores | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/frances-mifflin-betrothed.html | Frances Mifflin Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/civil-services-elects-officers.html | Civil Services Elects Officers | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/marine-midland-gains-banking-corporation-reports-cent-a-share-over.html | MARINE MIDLAND GAINS; Banking Corporation Reports Cent a Share Over Year Ago | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/peiping-radio-is-busy.html | Peiping Radio Is Busy | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/harvey-s-hoshour-phone-exofficial-61.html | HARVEY S. HOSHOUR, PHONE EX-OFFICIAL, 61 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/more-sheep-to-be-fed-ample-corn-supply-encourages-fattening-for.html | MORE SHEEP TO BE FED; Ample Corn Supply Encourages Fattening for Slaughter | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/conferees-adopt-bill-raising-taxes-5-billion-a-year-compromise.html | CONFEREES ADOPT BILL RAISING TAXES 5 BILLION A YEAR; Compromise Measure Is Short of 10 Billion Truman Goal-- Early Passage Expected INDIVIDUAL RISE IS 11 % Personal Provisions in Effect Nov. 1, Corporate Ones Are Retroactive to April 1 | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/promoted-by-packard-to-general-sales-head.html | Promoted by Packard To General Sales Head | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/cooperative-plan-to-be-offered.html | Cooperative Plan to Be Offered | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/specialized-sizes-shown-for-tiny-miss.html | SPECIALIZED SIZES SHOWN FOR TINY MISS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/standards-chief-named-scientist-and-weapons-expert-appointed-acting.html | STANDARDS CHIEF NAMED; Scientist and Weapons Expert Appointed Acting Director | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/conservatives-use-glamour-on-radio-speaks-for-party.html | CONSERVATIVES USE GLAMOUR ON RADIO; SPEAKS FOR PARTY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/soviet-envisages-2way-trade-unit-new-payments-union-project-would.html | SOVIET ENVISAGES 2-WAY TRADE UNIT; New Payments Union Project Would Include Nations of Both East and West BUT PROPOSAL IS SUSPECT Move Seen as a Maneuver to Win for Satellite Lands Goods Now Proscribed | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/divorce-granted-mrs-pardo.html | Divorce Granted Mrs. Pardo | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/opposes-impending-ruling-quisenbery-against-free-export-market-for.html | OPPOSES IMPENDING RULING; Quisenbery Against Free Export Market for Auto Parts | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/scotch-rhythm-takes-trot.html | Scotch Rhythm Takes Trot | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/deckhands-body-recovered.html | Deckhand's Body Recovered | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/clan-cameron-chief-dies-col-sir-donald-w-cameron-of-lochiel-25th.html | CLAN CAMERON CHIEF DIES; Col. Sir Donald W. Cameron of Lochiel, 25th Leader, Was 74 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/australian-wool-drops-off-10-to-20-at-auctions-held-in-sydney-and.html | AUSTRALIAN WOOL DROPS; Off 10 to 20% at Auctions Held in Sydney and Adelaide | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/head-un-birthday-fete-john-golden-and-mayors-wife-named-city.html | HEAD U.N. BIRTHDAY FETE; John Golden and Mayor's Wife Named City Co-Chairmen | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/colombian-clash-toll-is-11.html | Colombian Clash Toll is 11 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/corn-selling-due-to-crop-estimate-market-action-influences-other.html | CORN SELLING DUE TO CROP ESTIMATE; Market Action Influences Other Grains in Chicago and General Tone Is Weak | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/designs-in-wide-range-mimi-tuthill-fashions-are-put-on-display-at.html | DESIGNS IN WIDE RANGE; Mimi Tuthill Fashions Are Put on Display at the Plaza | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/gloria-olive-smith-married.html | Gloria Olive Smith Married | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/43-horses-bring-159650-mr-trouble-sold-for-30000-at-belmont-park.html | 43 HORSES BRING $159,650; Mr. Trouble Sold for $30,000 at Belmont Park Fall Auction | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hague-must-disclose-his-personal-wealth.html | HAGUE MUST DISCLOSE HIS PERSONAL WEALTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/adolph-j-stauber.html | ADOLPH J. STAUBER | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rent-rise-denied-stuyvesant-town-board-of-estimate-rejects-bid-for.html | RENT RISE DENIED STUYVESANT TOWN; Board of Estimate Rejects Bid for $4 a Room a Month--Court Fight by Metropolitan Due | True | By Paul Crowell | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/tafthartley-amendment.html | TAFT-HARTLEY AMENDMENT | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/zureick-reds-publicity-chief.html | Zureick Reds' Publicity Chief | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/world-bank-aids-yugoslavia-italy-28000000-nondollar-loan-going-to.html | WORLD BANK AIDS YUGOSLAVIA, ITALY; $28,000,000 Non-Dollar Loan Going to Belgrade--First Credit to Rome Is $10,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/miss-irene-p-bauer-affianced.html | Miss Irene P. Bauer Affianced | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/britain-in-meat-deal-signs-15year-accord-to-get-australias-surplus.html | BRITAIN IN MEAT DEAL; Signs 15-Year Accord to Get Australia's Surplus | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-chester-a-teates.html | MRS. CHESTER A. TEATES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/pension-plan-won-by-childs-workers-first-unionmanagement-pact-of.html | PENSION PLAN WON BY CHILDS WORKERS; First Union-Management Pact of Kind Covers 2,400 Chain Restaurant Employes | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/newfoundland-base-gets-houses-by-air.html | NEWFOUNDLAND BASE GETS HOUSES BY AIR | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/football-giants-sign-maronic.html | Football Giants Sign Maronic | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/anaconda-elevates-counsel.html | Anaconda Elevates Counsel. | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/new-truman-choice-faces-senate-block.html | NEW TRUMAN CHOICE FACES SENATE BLOCK | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/polish-priest-gets-10-years.html | Polish Priest Gets 10 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hofstra-registration-at-peak.html | Hofstra Registration at Peak | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bribe-note-investigated-police-looking-into-15000-offer-to-durocher.html | BRIBE NOTE INVESTIGATED; Police Looking Into $15,000 Offer to Durocher on Series | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/anthony-gawlik.html | ANTHONY GAWLIK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/inventories-rise-seen-leveling-off-conference-board-in-thirdquarter.html | INVENTORIES' RISE SEEN LEVELING OFF; Conference Board in ThirdQuarter Report Also FindsRetail Trade SteadyPRODUCTION DROP NOTEDCommodity Prices Flatten Out--Firmness of Quotations Citedin Distribution Channels | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/news-of-interest-in-shipping-world-36-liberty-ships-reactivated-and.html | NEWS OF INTEREST IN SHIPPING WORLD; 36 Liberty Ships Reactivated and Allocated for E.C.A. --Subsidy Pacts Made | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/british-shift-hong-kong-chief.html | British Shift Hong Kong Chief | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/more-us-wheat-to-india-sale-of-200000-metric-tons-is-largest.html | MORE U.S. WHEAT TO INDIA; Sale of 200,000 Metric Tons Is Largest Reported in Week | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bank-to-vote-on-dividend-first-national-of-chicago-would-increase.html | BANK TO VOTE ON DIVIDEND; First National of Chicago Would Increase Stock $15,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/aide-denounces-nehru-and-quits-untouchables-are-mistreated-ambedkar.html | AIDE DENOUNCES NEHRU AND QUITS; 'Untouchables' Are Mistreated, Ambedkar Charges, Calling Foreign Policy a Failure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bids-for-more-women-in-defense-approved.html | BIDS FOR MORE WOMEN IN DEFENSE APPROVED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dr-woodruff-post-surgeon-77-dead-former-president-of-british-great.html | DR. WOODRUFF POST, SURGEON, 77, DEAD; Former President of British Great War Veterans Was Canadian Army Major | True | Volpe | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/notes.html | Notes | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sport-without-aid-urged-at-virginia-university-faculty-committee.html | SPORT WITHOUT AID URGED AT VIRGINIA; University Faculty Committee Proposes End of All Help to Collegiate Athletes | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/senate-group-accused-service-says-part-of-dispatch-was-shorn-of.html | SENATE GROUP ACCUSED; Service Says Part of Dispatch Was 'Shorn of Context' | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/holy-cross-heads-list-crusaders-and-marquette-rank-at-top-in.html | HOLY CROSS HEADS LIST; Crusaders and Marquette Rank at Top in Football Defense | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/world-bank-head-off-to-europe.html | World Bank Head Off to Europe | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/price-agreement-broken-merchant-in-ontario-anticipates-action-in.html | PRICE AGREEMENT BROKEN; Merchant in Ontario Anticipates Action in Canadian Parliament | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/taft-refers-to-hoyt.html | Taft Refers to Hoyt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/quits-stern-bros-store-to-take-ad-agency-post.html | Quits Stern Bros. Store To Take Ad Agency Post | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-chancy-edmands.html | MRS. CHANCY EDMANDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/elected-as-grand-matron-of-state-eastern-star.html | Elected as Grand Matron Of State Eastern Star | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/katzadelson.html | Katz--Adelson | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/33-old-hour-glasses-on-view.html | 33 Old Hour Glasses on View | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/whaling-fleet-to-leave-japan.html | Whaling Fleet to Leave Japan | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/3power-army-chiefs-visit-greek-leaders.html | 3-POWER ARMY CHIEFS VISIT GREEK LEADERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/column-wins-at-salem-moves-from-last-in-sixhorse-field-to-beat.html | COLUMN WINS AT SALEM; Moves From Last in Six-Horse Field to Beat Rodger Joe | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/lie-urges-caution-on-regional-pacts-report-to-assembly-says-such.html | LIE URGES CAUTION ON REGIONAL PACTS; Report to Assembly Says Such Alliances Must Supplement, Not Supplant, U.N. Set-Up | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/stock-of-gold-increases-by-40000000-money-in-circulation-gains.html | Stock of Gold Increases by $40,000,000; Money in Circulation Gains $128,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/brooklyn-opens-hospitals-drive-open-united-hospital-fund-drive-in.html | BROOKLYN OPENS HOSPITALS DRIVE; OPEN UNITED HOSPITAL FUND DRIVE IN BROOKLYN | True | The New York Times | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/krakeur-accedes-to-equity-demand-bourneuf-will-take-over-role-in.html | KRAKEUR ACCEDES TO EQUITY DEMAND; Bourneuf Will Take Over Role in 'Faithfully Yours,' Starting Tuesday, Instead of Friend | True | By Sam Zolotow | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/yale-advisory-body-set-8-named-to-evaluate-alumni-opinion-for.html | YALE ADVISORY BODY SET; 8 Named to Evaluate Alumni Opinion for President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/market-recovers-two-days-losses-preholiday-session-marked-by-broad.html | MARKET RECOVERS TWO DAYS' LOSSES; Pre-Holiday Session Marked by Broad Buying Movement Led by Radio Corporation BEST LEVELS SINCE OCT. 3 Steels, Oils, Rails and Rubbers Show Widest Gains--Autos Unaffected by Cutbacks | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/un-seeks-to-end-truce-talk-delays-liaison-officers-meet-to-resume.html | U.N. SEEKS TO END TRUCE TALK DELAYS; LIAISON OFFICERS MEET TO RESUME TRUCE TALKS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/buyer-to-improve-west-side-corner-plans-commercial-building-at-12th.html | BUYER TO IMPROVE WEST SIDE CORNER; Plans Commercial Building at 12th Avenue and 55th Street --Other Manhattan Deals | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/20-jobs-in-japan-for-typists.html | 20 Jobs in Japan for Typists | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/defense-exhibits-going-on-the-road-alert-america-truck-convoys-to.html | DEFENSE EXHIBITS GOING ON THE ROAD; 'Alert America' Truck Convoys to Tour Nation in Drive to Win Civilian Recruits | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sheet-price-cuts-may-be-rescinded-reductions-by-springs-mills-in.html | SHEET PRICE CUTS MAY BE RESCINDED; Reductions by Springs Mills, in Effect Four Days, Made to Meet 'Inside Trades' | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/inquiry-is-ordered-into-storage-leases.html | INQUIRY IS ORDERED INTO STORAGE LEASES | True | North American Newspaper Alliance. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/scores-us-fire-record-expert-calls-it-worst-in-world-owing-to-poor.html | SCORES U.S. FIRE RECORD; Expert Calls It Worst in World, Owing to Poor Prevention Work | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/advertising-news-predicts-4billion-ad-rise.html | Advertising News; Predicts 4-Billion Ad Rise | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/vejar-volpe-will-meet-welterweights-in-tenrounder-at-st-nicks.html | VEJAR, VOLPE WILL MEET; Welterweights in Ten-Rounder at St. Nicks Arena Tonight | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/156-days-in-coma-dies-jersey-womans-unconscious-period-began-on-may.html | 156 DAYS IN COMA, DIES; Jersey Woman's Unconscious Period Began on May 8 | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/albert-w-schoudel.html | ALBERT W. SCHOUDEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/fire-island-civic-leader-dies.html | Fire Island Civic Leader Dies | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/business-loans-up-sixth-time-in-row-70000000-increase-in-week-by.html | BUSINESS LOANS UP SIXTH TIME IN ROW; $70,000,000 Increase in Week by Banks Here Makes Gain $617,000,000 Since June | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/kingsmen-list-17-games-brooklyn-college-will-launch-season-against.html | KINGSMEN LIST 17 GAMES; Brooklyn College Will Launch Season Against Alumni Five | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/fordham-to-play-at-boston-tonight-highscoring-game-is-likely-at.html | FORDHAM TO PLAY AT BOSTON TONIGHT; High-Scoring Game Is Likely at Braves Field Between Rams and B.C. Eagles | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/joint-maneuvers-set-canadian-and-us-troops-will-test-winter.html | JOINT MANEUVERS SET; Canadian and U.S. Troops Will Test Winter Equipment | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/parley-of-experts-urged-recognition-of-red-china-in-49-majority-of.html | PARLEY OF EXPERTS URGED RECOGNITION OF RED CHINA IN '49; Majority of 'Outsiders' Called by State Department Felt It Was Necessary Step BUSINESS MEN ATTENDED Record Seen Not to Support Charges Against Jessup, but Stassen Says It Does | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/world-ties-urged-on-retailers.html | World Ties Urged on Retailers | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/pact-arms-agenda-endorsed-in-paris-treaty-group-also-backs-setup-of.html | PACT ARMS AGENDA ENDORSED IN PARIS; Treaty Group Also Backs Set-Up of Planning Board With Small Nations Represented | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/for-legislative-study.html | FOR LEGISLATIVE STUDY | True | | 1979-07-24 | RE0000031753 | B00000323494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/veterans-of-bache-co-dine.html | Veterans of Bache & Co. Dine | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/detroit-triumphs-on-skovs-goal-10-young-center-nets-in-first-period.html | DETROIT TRIUMPHS ON SKOV'S GOAL, 1-0; Young Center Nets in First Period Against Bruins in Opening-League Game MONTREAL VICTOR BY 4-2 Canadiens Beat Black Hawks on Geoffrion's 2 Tallies in Third Session | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/conductors-bar-pullman-proposal-they-reject-emergency-board-report.html | CONDUCTORS BAR PULLMAN PROPOSAL; They Reject Emergency Board Report, Suggest New Group Consider All Rail Disputes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/4-billion-for-bases-approved-by-house-bill-300-to-19-sent-to-senate.html | 4 BILLION FOR BASES APPROVED BY HOUSE; Bill, 300 to 19, Sent to Senate --Air Project Near Home of Truman Is Included | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/clifford-fischer-stage-producer-69-his-folies-bergere-toured-us.html | CLIFFORD FISCHER, STAGE PRODUCER, 69; His 'Folies Bergere' Toured U.S. --Booking Agent for Lauder, Chaplin and Bernhardt Dies | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/coast-problems-studied-baseball-men-in-parley-here-with-frick-and.html | COAST PROBLEMS STUDIED; Baseball Men in Parley Here With Frick and Council | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/macarthur-is-silent.html | MacArthur Is Silent | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/scow-capsizes-in-storm.html | Scow Capsizes in Storm | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/air-force-bars-data-on-suspected-deals.html | AIR FORCE BARS DATA ON SUSPECTED DEALS | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bribery-convictions-upheld.html | Bribery Convictions Upheld | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/forms-committee-for-taft.html | Forms Committee for Taft | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-12 | 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/busy-day-in-toronto-greatest-volume-in-its-17-years-recorded-by.html | BUSY DAY IN TORONTO; Greatest Volume in Its 17 Years Recorded by Stock Exchange | True | | 1979-07-24 | RE0000031753 | B00000323494 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/5-in-council-race-appear-on-tv-show-sharkey-and-halley-are-chief.html | 5 IN COUNCIL RACE APPEAR ON TV SHOW; Sharkey and Halley Are Chief Targets as Each Candidate Is Allowed One Question | True | By James A. Hagerty | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/lo-the-poor-indian.html | Lo, the Poor Indian! | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-bombing-in-paris-blast-damages-frenchsoviet-librarynone-injured.html | NEW BOMBING IN PARIS; Blast Damages French-Soviet Library-- None Injured | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/kellogg-left-2-million-estate-goes-to-philanthropic-foundation-will.html | KELLOGG LEFT 2 MILLION; Estate Goes to Philanthropic Foundation, Will Reveals | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/egypt-denounces-uns-libyan-plan-terms-it-screen-for-british.html | EGYPT DENOUNCES U.N.'S LIBYAN PLAN; Terms It Screen for British Subjection of Area--Wants Natives to Be Left Alone | True | By Michael L. Hoffman Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yugoslavia-eases-farm-curbs-again-in-new-concession-compulsory.html | YUGOSLAVIA EASES FARM CURBS AGAIN; In New Concession, Compulsory Delivery of Lard and Olive Oil Is Ended Immediately | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yoshida-asks-diet-to-speed-treaties-premiers-plea-on-peace-and.html | YOSHIDA ASKS DIET TO SPEED TREATIES; Premier's Plea on Peace and Security Pacts Puts Japan Behind Western Bloc NEUTRALITY VIEW DECRIED U.N. and U.S. Assistance Held Vital for Nation to Survive Critical Post-War Era | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/business-world-weeks-retail-sales-off-3.html | BUSINESS WORLD; Week's Retail Sales Off 3% | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/state-cancer-society-elects.html | State Cancer Society Elects | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/caracas-bomb-kills-one-another-is-injured-when-cache-of-dissolved.html | CARACAS BOMB KILLS ONE; Another Is Injured When Cache of Dissolved Party Explodes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/ballet-falls-for-detroit-slippery-stage-blamed.html | Ballet Falls for Detroit; Slippery Stage Blamed | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/canal-tolls-set-22year-mark.html | Canal Tolls Set 22-Year Mark | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/finnegan-to-surrender-excollector-will-give-up-today-in-st-louis.html | FINNEGAN TO SURRENDER; Ex-Collector Will Give Up Today in St. Louis, Marshal Says | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/britain-cuts-meat-ration.html | Britain Cuts Meat Ration | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stevens-institute-inducts-new-head-dr-jess-h-davis-declares.html | STEVENS INSTITUTE INDUCTS NEW HEAD; Dr. Jess H. Davis Declares Education in Engineering Must Be Kept 'Dynamic' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/collins-may-discuss-arms-aid-in-belgrade.html | COLLINS MAY DISCUSS ARMS AID IN BELGRADE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-walter-c-orr.html | MRS. WALTER C. ORR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tigers-are-counting-on-kazmaier-passes.html | TIGERS ARE COUNTING ON KAZMAIER PASSES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stanley-h-dempsey.html | STANLEY H. DEMPSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/un-officials-call-on-irans-premier-here.html | U.N. OFFICIALS CALL ON IRAN'S PREMIER HERE | True | The New York Times | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/housing-officials-hit-at-segregation-drawbacks-in-skyscraper-type.html | HOUSING OFFICIALS HIT AT SEGREGATION; Drawbacks in Skyscraper Type of Housing Also Cited at Washington Sessions | True | By William M. Farrell Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-ralph-h-bornman.html | MRS. RALPH H. BORNMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-john-knorr.html | MRS. JOHN KNORR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/hero-of-korea-honored-bronx-widow-receives-dsc-and-silver-star-won.html | HERO OF KOREA HONORED; Bronx Widow Receives D.S.C. and Silver Star Won by Husband | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/notes.html | Notes | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bishop-hails-union-of-catholic-youth-calls-new-body-at-cincinnati-a.html | BISHOP HAILS UNION OF CATHOLIC YOUTH; Calls New Body, at Cincinnati, a 'Powerful Voice' Against 'Disciples of Decadence' | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/albert-g-wade.html | ALBERT G. WADE | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/guatemalan-court-aides-strike.html | Guatemalan Court Aides Strike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-marine-head-praises-us-corps.html | BRITISH MARINE HEAD PRAISES U.S. CORPS | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/red-tape-stalls-metal-contracts-fabricators-are-stalemated-in.html | 'RED TAPE STALLS METAL CONTRACTS; Fabricators Are Stalemated in Handling of New Orders by Price Uncertainties DELIVERIES ALSO VAGUE Some Shops Here Now Require Purchasers to Help Obtain Needed Raw Materials | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/editor-calls-on-all-to-guard-free-press.html | EDITOR CALLS ON ALL TO GUARD FREE PRESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/grand-union-company-elects-vice-president.html | Grand Union Company Elects Vice President | True | Volpe | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/cornell-leads-for-trophy.html | Cornell Leads for Trophy | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/business-realty-in-brooklyn-sales-properties-on-meserole-street-and.html | BUSINESS REALTY IN BROOKLYN SALES; Properties on Meserole Street and Third Avenue Involved-- Houses in Other Deals | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/apartments-sold-in-long-island-city-two-new-dwellings-purchased-in.html | APARTMENTS SOLD IN LONG ISLAND CITY; Two New Dwellings Purchased in Valley Stream--Houses In Other L.I. Trading | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/truman-pledges-us-to-free-satellites.html | TRUMAN PLEDGES U.S. TO FREE SATELLITES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/actress-loses-plea-barbara-bennett-sought-joint-custody-of-four.html | ACTRESS LOSES PLEA; Barbara Bennett Sought Joint Custody of Four Children | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bank-statement-new-rochelle-trust.html | BANK STATEMENT; New Rochelle Trust | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/state-revenue-up-9-over-estimate-balancing-of-record-budget-seen-as.html | STATE REVENUE UP 9% OVER ESTIMATE; Balancing of Record Budget Seen as Tax Yields Rise 81 Million in First Half | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/beef-may-be-awol-from-mess-tables-soon.html | Beef May Be A.W.O.L. From Mess Tables Soon | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/denmark-to-make-gift-will-present-to-us-replicas-of-st-croix.html | DENMARK TO MAKE GIFT; Will Present to U.S. Replicas of St. Croix Furnishing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yale-hails-gains-in-mental-hygiene-dr-fry-chief-psychiatrist-is.html | YALE HAILS GAINS IN MENTAL HYGIENE; Dr. Fry, Chief Psychiatrist, Is Honored for 25 Years of Aid to 8,000 Students | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/barnard-gives-job-data-35-of-last-junes-graduates-reported-to-have.html | BARNARD GIVES JOB DATA; 35% of Last June's Graduates Reported to Have Found Work | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mcarthy-support-rated-high-in-west-voters-in-6-farm-states-aver-he.html | M'CARTHY SUPPORT RATED HIGH IN WEST; Voters in 6 Farm States Aver He Can Retain Office Easily Despite 'Smear' Furor 'A-1 CAMPAIGNER,' THEY SAY Test in the Primary Doubted -- Feeling Prevails His Goads 'Are Not Always Herrings' | True | By Luther A. Huston Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/princeton-battle-with-penn-tops-eastern-gridiron-schedule-today.html | Princeton Battle With Penn Tops Eastern Gridiron Schedule Today; Columbia-Yale Contest Here Also Promises Plenty of Action--Army-Dartmouth and N.Y.U.-Rutgers Among Attractions | True | By Allison Danzig | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tax-riseput-at-2-for-rest-of-year-full-11-rise-on-incomes-due-from.html | TAX RISE-PUT AT 2% FOR REST OF YEAR; Full 11 % Rise on Incomes Due From Jan. 1--Sales Levies in Bill Start Nov. 1 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/podis-pianist-plays-3-beethoven-works.html | PODIS, PIANIST, PLAYS 3 BEETHOVEN WORKS | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/fluecured-tobacco-off-in-price-quality.html | FLUE-CURED TOBACCO OFF IN PRICE, QUALITY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/oedipus-sweeps-belmonts-fall-steeplechases-by-capturing-grand.html | Oedipus Sweeps Belmont's Fall Steeplechases by Capturing Grand National; 31,729 FANS WATCH CHOICE WIN AT 9-5 Oedipus Survives Foul Claim in Taking Grand National by Length and a Half NAVY GUN IS RUNNER-UP Banner Waves 3d in Belmont Chase--Sysonby to Miche-- Six in Gold Cup Today | True | By James Roach | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/villanova-upsets-alabama-by-4118-wildcats-completely-outclass.html | VILLANOVA UPSETS ALABAMA BY 41-18; Wildcats Completely Outclass Favorites, Scoring Three Times in Second Period | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tests-on-children-show-food-needs-teachers-college-experiments.html | TESTS ON CHILDREN SHOW FOOD NEEDS; Teachers College Experiments Indicate Youngest Use Most Energy Per Pound | True | By Dorothy Barclay | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/homecoming-day-crowd-will-see-columbia-encounter-yale-eleven-baker.html | Homecoming Day Crowd Will See Columbia Encounter Yale Eleven; Baker Field Game Will Be First Real Test for Lion Squad--Elis Count on Spears --Jim Ryan Expected to Start | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-president-of-denison-warns-on-specialization.html | New President of Denison Warns on Specialization | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/egypt-maps-sudan-regime.html | Egypt Maps Sudan Regime | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/rain-aids-water-supply-reservoirs-rise-to-669-of-capacity-against.html | RAIN AIDS WATER SUPPLY; Reservoirs Rise to 66.9% of Capacity, Against 70.5% in '50 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/abraham-lowenthal.html | ABRAHAM LOWENTHAL | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-hanovers-nuptials-she-becomes-bride-in-queens-of-henry-carl.html | MISS HANOVER'S NUPTIALS; She Becomes Bride in Queens of Henry Carl Meyer Jr. | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/churchill-racer-retired-colonist-ii-hurt-in-august-will-not-compete.html | CHURCHILL RACER RETIRED; Colonist II, Hurt in August, Will Not Compete Again | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/london-stocks-off-on-profittaking-industrial-shares-go-lower-but.html | LONDON STOCKS OFF ON PROFIT-TAKING; Industrial Shares Go Lower but British Government Issues Remain Firm FOREIGN LIST ALSO IS SOFT German Offerings Slump Due to Postponement of Debt Talks --Oils Are Weaker | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/for-the-collector-rare-items-at-antiques-show-1765-grandfather.html | For the Collector: Rare Items at Antiques Show; 1765 Grandfather Clock Among Costly Pieces to Go on Display | True | By Sanka Knox | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/charles-f-maurer.html | CHARLES F. MAURER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dutch-thank-flier-shot-down-in-1943-send-visiting-card-of-staten.html | DUTCH THANK FLIER SHOT DOWN IN 1943; Send 'Visiting Card' of Staten Island Man, Who Recalls His Bailing Out After Attack | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stetson-upsets-furman.html | Stetson Upsets Furman | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/most-lamp-plants-here-on-full-time-official-of-producers-group-says.html | MOST LAMP PLANTS HERE ON FULL TIME; Official of Producers' Group Says Activity Is Due to Rush of Orders in Last 30 Days | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/pressmens-union-chief-to-quit.html | Pressmen's Union Chief to Quit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/abroad-the-vacuum-that-human-power-also-abhors.html | Abroad; The Vacuum That Human Power Also Abhors | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/legal-aid-subsidy-asked.html | Legal Aid Subsidy Asked | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/william-caplin.html | WILLIAM CAPLIN | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-ann-steckler-engaged-to-marry-teacher-in-southington-conn-to.html | MISS ANN STECKLER ENGAGED TO MARRY; Teacher in Southington, Conn., to be Bride of Roger Steck, Who Served in Far East | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/letters-to-the-times-workmens-compensation-reexamination-of-law-is.html | Letters to The Times; Workmen's Compensation Re-examination of Law Is Advocated, Conditions Elsewhere Cited | True | HENRY SHEMIN. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/chinese-laundryman-is-seized-as-bookie-took-bets-in-a-numerical.html | Chinese Laundryman Is Seized as Bookie; Took Bets in a Numerical Script Language | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/school-steel-quota-up-96296-tons-for-first-quarter-of-52-tops.html | SCHOOL STEEL QUOTA UP; 96,296 Tons for First Quarter of '52 Tops Expectation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/morey-advances-in-arkansas-golf-stranahan-and-maxwell-reach-third.html | MOREY ADVANCES IN ARKANSAS GOLF; Stranahan and Maxwell Reach Third Round at Fort Smith --Cochran Eliminated | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-mary-c-buckley-bride-of-rw-whelan.html | MISS MARY C. BUCKLEY BRIDE OF R.W. WHELAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/record-arms-fund-of-56939568030-voted-by-congress-senate-also.html | RECORD ARMS FUND OF $56,939,568,030 VOTED BY CONGRESS; Senate Also Passes Money Bill for State, Commerce and Justice Departments SPENDING MARK IS SET Appropriations So Far Total 71 Billion, With 14 Billion More Still 'in Works' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/gl-hager-34-years-a-judge-in-buffalo.html | G.L. HAGER, 34 YEARS A JUDGE IN BUFFALO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-riders-due-today-ten-black-cadre-officers-and-thirteen.html | FRENCH RIDERS DUE TODAY; Ten Black Cadre Officers and Thirteen Horses Form Group | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wm-ingraham-80-wilson-aide-in-1917-assistant-secretary-of-war-for-a.html | W.M. INGRAHAM, 80, WILSON AIDE IN 1917; Assistant Secretary of War for a Year Dies-- Former Mayor of Portland, Me. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-study-bad-water-as-causing-bread-deaths.html | French Study Bad Water As Causing 'Bread' Deaths | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/manhattan-college-students-visit-air-force-base-students-get-idea.html | MANHATTAN COLLEGE STUDENTS VISIT AIR FORCE BASE; STUDENTS GET IDEA OF LIFE IN AIR FORCE Group From Manhattan College on Visit to McGuire Base Sees How Men Are Trained | True | By Murray Illson Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/inflation-likened-to-narcotic-effect-w-biggs-warns-american-life.html | INFLATION LIKENED TO NARCOTIC EFFECT; W. Biggs Warns American Life Convention of Recourse to It in 'Inevitable Setback' | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/gets-new-yonkers-school-post.html | Gets New Yonkers School Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/25-of-home-price-absorbed-by-taxes-as-high-as-40-in-some-cases-says.html | 25% OF HOME PRICE ABSORBED BY TAXES; As High as 40% in Some Cases, Says Jersey Broker in Urging Listing of Such Levies | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tribute-paid-to-jessup-hamilton-college-head-hails-his-service-in.html | TRIBUTE PAID TO JESSUP; Hamilton College Head Hails His Service in Face of 'Barbs' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/william-h-waterbury.html | WILLIAM H. WATERBURY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/max-m-buckingham.html | MAX M. BUCKINGHAM | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/sleep-pill-ban-approved-senate-group-would-forbid-sales-without.html | SLEEP PILL BAN APPROVED; Senate Group Would Forbid Sales Without Prescriptions | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/land-planning-is-topic-students-to-get-annual-awards-of-urban.html | LAND PLANNING IS TOPIC; Students to Get Annual Awards of Urban Institute | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/cain-scores-barkley-from-senate-floor.html | CAIN SCORES BARKLEY FROM SENATE FLOOR | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/paint-dismal-picture-for-civilian-production.html | PAINT DISMAL PICTURE FOR CIVILIAN PRODUCTION | True | The New York Times | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/three-brides-of-yesterday-and-an-engaged-girl.html | THREE BRIDES OF YESTERDAY AND AN ENGAGED GIRL | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/albert-h-auge.html | ALBERT H. AUGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-court-delays-salvage-ruling-on-tanker-that-hit-mine-off-italy.html | U.S. Court Delays Salvage Ruling On Tanker That Hit Mine Off Italy; Italian Company Seeking $250,000 Award for Towing Craft to Port-- Government Contends Peace Pact Outlaws Claim | | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/frances-chambers-gj-joswick-marry.html | FRANCES CHAMBERS, G.J. JOSWICK MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/20000-march-in-newark.html | 20,000 March in Newark | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/leonard-keysor-won-victoria-cross-in-15.html | LEONARD KEYSOR, WON VICTORIA CROSS IN '15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/masonic-and-k-of-c-units-hold-annual-gettogether.html | Masonic and K. of C. Units Hold Annual Get-Together | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/trading-heavy-in-toronto-5262000-shares-mark-short-day-in-honor-of.html | TRADING HEAVY IN TORONTO; 5,262,000 Shares Mark Short Day in Honor of Royal Visit | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/soviet-backward-harriman-asserts-pact-aide-says-stalin-relies-on.html | SOVIET BACKWARD, HARRIMAN ASSERTS; Pact Aide Says Stalin Relies on German Technicians-- Sees West Achieving Aims | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/leon-errol-dies-film-comedian-70-rko-star-20-years-played-in.html | LEON ERROL DIES; FILM COMEDIAN, 70; R.K.O. Star 20 Years Played in Ziegfeld 'Follies,' 'Sally'-- Noted for Lord Epping Role | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/st-peters-trips-snyder-high-197-jersey-city-eleven-remains.html | ST. PETER'S TRIPS SNYDER HIGH, 19-7; Jersey City Eleven Remains Unbeaten-- Bloomfield Tech Tops Newark Academy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/liability-to-ills-found-in-obesity-higher-death-rate-in-organic.html | LIABILITY TO ILLS FOUND IN OBESITY; Higher Death Rate in Organic Diseases Is Also Reported to Insurance Doctors | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/advertising-news-and-notes-american-weekly-to-be-roto.html | Advertising News and Notes; American Weekly to Be Roto | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/at-the-stanley.html | At the Stanley | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bing-halasz-cooperate-former-allows-singher-to-join-city-opera-in.html | BING, HALASZ COOPERATE; Former Allows Singher to Join City Opera in Tonight's Work | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/12-shot-home-first-black-douglas-takes-handicap-at-hawthorne-by-4.html | 1-2 SHOT HOME FIRST; Black Douglas Takes Handicap at Hawthorne by 4 Lengths | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-alfred-c-fox.html | MRS. ALFRED C. FOX | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/special-attire-warning-public-told-much-atomicproof-clothing-is-of.html | 'SPECIAL' ATTIRE WARNING; Public Told Much 'Atomic-Proof' Clothing Is of Little Value | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-rejects-views-of-soviet-on-italy-washington-brushes-aside-moscow.html | U.S. REJECTS VIEWS OF SOVIET ON ITALY; Washington Brushes Aside Moscow Provisos--Insists on Rearming by Rome | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/indonesian-voices-sympathy.html | Indonesian Voices Sympathy | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/disalle-pledges-any-new-textile-ruling-wont-reduce-the-ceiling-on.html | DiSalle Pledges Any New Textile Ruling Won't Reduce the Ceiling on Raw Cotton | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/rigoletto-lead-sung-by-winters-he-takes-role-on-brief-notice-in.html | 'RIGOLETTO' LEAD SUNG BY WINTERS; He Takes Role on Brief Notice in Newly Staged Revival by City Opera Company | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/baksi-to-box-buonvino.html | Baksi to Box Buonvino | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/police-cars-guard-sanitation-trucks-trash-collectors-intimidated.html | POLICE CARS GUARD SANITATION TRUCKS; Trash Collectors Intimidated, Mulrain Says--Two Workers Discharged in Slowdown | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/plotting-charge-denied-mrs-blumberg-pleads-innocent-of-red.html | PLOTTING CHARGE DENIED; Mrs. Blumberg Pleads Innocent of Red Conspiracy | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/radburn-store-leased-woolworths-plans-new-unit-in-shopping-center.html | RADBURN STORE LEASED; Woolworth's Plans New Unit in Shopping Center | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/vatican-ties-backed-by-fd-roosevelt-jr.html | VATICAN TIES BACKED BY F.D. ROOSEVELT JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | The New York Times | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/queen-to-see-2-us-stars-patricia-morison-and-pearl-primus-named-for.html | QUEEN TO SEE 2 U.S. STARS; Patricia Morison and Pearl Primus Named for Royal Show | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/veterans-bills-signed-one-provides-10000-death-benefits-for.html | VETERANS' BILLS SIGNED; One Provides $10,000 Death Benefits for Beneficiaries | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/2-seized-in-tv-theft-set-used-by-wounded.html | 2 SEIZED IN TV THEFT; SET USED BY WOUNDED | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/parley-in-salvador-extended.html | Parley in Salvador Extended | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/frank-h-merrill.html | FRANK H. MERRILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-resolution-on-iran.html | British Resolution on Iran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/fordham-rolls-to-easy-victory-over-boston-college-in-night-football.html | Fordham Rolls to Easy Victory Over Boston College in Night Football Game; ALERT RAMS DOWN EAGLES, 35 TO 19 Griffin Goes Over Twice for Fordham's Eleven, Once on a Dash of 51 Yards FRANZ PASSES FOR SCORE Boston College Attack Sags After Rally Narrows Gap in the Third Period | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/poles-warned-against-us.html | Poles Warned Against U.S. | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/a-senate-inquiry.html | A SENATE INQUIRY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/ccny-in-run-today.html | C.C.N.Y. in Run Today | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/eisenhower-to-visit-6th-fleet.html | Eisenhower to Visit 6th Fleet | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/reds-at-truce-site-seize-hungry-boys-korean-children-are-grabbed-as.html | REDS AT TRUCE SITE SEIZE HUNGRY BOYS; Korean Children Are Grabbed as They Try to Beg for Food From U.S. Soldiers | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/airey-to-go-to-hong-kong.html | Airey to Go to Hong Kong | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/radio-men-sign-up-ships-move-again-situation-clears-rapidly-as-wsb.html | RADIO MEN SIGN UP; SHIPS MOVE AGAIN; Situation 'Clears Rapidly' as W.S.B. Approves Pay Rise --La Guardia Is Delayed | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dr-fm-groedel-heart-specialist-leader-in-treating-with-spa-waters.html | DR. F.M. GROEDEL, HEART SPECIALIST; Leader in Treating With Spa Waters Dies at 70-- King George V Was Patient | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/schacht-invited-by-iran-nazis-financial-expert-plans-to-fly-to.html | SCHACHT INVITED BY IRAN; Nazis' Financial Expert Plans to Fly to Teheran Soon | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/events-of-interest-in-shipping-world-simmons-sails-for-convention.html | EVENTS OF INTEREST IN SHIPPING WORLD; Simmons Sails for Convention of Travel Agents in Paris --Furness Cruise Plans | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/ranch-home-in-new-long-island-colony.html | RANCH HOME IN NEW LONG ISLAND COLONY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/2-soldiers-sentenced-to-death.html | 2 Soldiers Sentenced to Death | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/rutgers-favored-to-defeat-nyu-faces-chief-threat-in-aerial-attack.html | RUTGERS FAVORED TO DEFEAT N.Y.U.; Faces Chief Threat in Aerial Attack as Violet Hopes to Avenge 1950 Drubbing | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/5man-art-show-at-ganso-gallery-paintings-by-magafan-sisters-chavez.html | 5-MAN ART SHOW AT GANSO GALLERY; Paintings by Magafan Sisters, Chavez, Mandel and Currie Make Up Current Display | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/more-time-asked-on-freight-table-railroads-seek-extension-on.html | MORE TIME ASKED ON FREIGHT TABLE; Railroads Seek Extension on Classification for I.C.C. Listing Sectional Differences | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-un-drive-gains-mile-heartbreak-hill-lost-again-attack-along.html | New U.N. Drive Gains Mile; 'Heartbreak' Hill Lost Again; Attack Along 22-Mile Front | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/coffee-port-curb-scored-in-brazil-government-action-protested-by.html | COFFEE PORT CURB SCORED IN BRAZIL; Government Action Protested by Senator There as Move to Promote Speculation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wire-electrocutes-11-in-colombia.html | Wire Electrocutes 11 in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dr-jj-zimmerman.html | DR. J.J. ZIMMERMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/11-cut-in-steel-for-civilian-goods-scheduled-for-52-wilson-and.html | 11 % CUT IN STEEL FOR CIVILIAN GOODS SCHEDULED FOR '52; Wilson and Fleischmann Say Consumer Item Makers Face a 'Dismal' Half Year IMPROVEMENT SEEN LATER 4 Congress Groups Hear Auto Output May Be 1,006,000 Units in First Quarter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/columbia-and-the-cityii.html | COLUMBIA AND THE CITY--II | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/gibson-fleming-in-tie-share-ozark-open-golf-lead-at-68three-trail.html | GIBSON, FLEMING IN TIE; Share Ozark Open Golf Lead at 68--Three Trail by Shot | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/the-new-tax-bill.html | THE NEW TAX BILL | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/william-c-scott.html | WILLIAM C. SCOTT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/elizabeth-sights-her-first-indians-tribesmen-of-loyalist-ties-greet.html | ELIZABETH SIGHTS HER FIRST INDIANS; Tribesmen of Loyalist Ties Greet Royal Pair-- Toronto Stages Huge Welcome | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wisconsin-harriers-triumph.html | Wisconsin Harriers Triumph | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dorothy-kirstens-mother-dies.html | Dorothy Kirsten's Mother Dies | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/henry-e-benn.html | HENRY E. BENN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/reds-charge-raid-close-to-new-site-for-truce-parley-strafing-planes.html | REDS CHARGE RAID CLOSE TO NEW SITE FOR TRUCE PARLEY; Strafing Planes Killed Korean Boy and Wounded a Second, Communists Declare ALLIED AIDES INVESTIGATE Liaison Meetings, Halted for Day, Will Resume to Settle Detail for Full Parleys | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/busy-week-looms-on-stage-calendar-4-openings-vaudeville-return-to.html | BUSY WEEK LOOMS ON STAGE CALENDAR; 4 Openings, Vaudeville Return to Palace, 2 Off-Broadway Presentations Scheduled | True | By Louis Calta | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/price-of-310000-set-on-singer-co-tract.html | PRICE OF $310,000 SET ON SINGER CO. TRACT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/congoleumnairn-inc-nine-months-net-148-a-share-against-223-a-year-a.html | CONGOLEUM-NAIRN, INC.; Nine Months' Net $1.48 a Share, Against $2.23 a Year Ago | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-franc-dips-to-low-of-440-to-1-finance-minister-bids-public.html | FRENCH FRANC DIPS TO LOW OF 440 TO $1; Finance Minister Bids Public Defend the Money System --Flight to Gold Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dewey-proclaims-bible-week.html | Dewey Proclaims Bible Week | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/news-of-food-a-new-lunch-counter-evokes-praise-and-so-does.html | News of Food; A New Lunch Counter Evokes Praise, and So Does 'Cold-Table' Smorgasbord | True | By Jane Nickerson | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-envoy-extols-ties-to-spain-madrid-accents-hispanic-culture-genoa.html | U.S. Envoy Extols Ties to Spain; Madrid Accents Hispanic Culture; GENOA, Italy, Oct. 12 (UP)-- | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/towns-5th-banker-accused-in-thefts-new-kensington-pa-is-sort-of.html | TOWN'S 5TH BANKER ACCUSED IN THEFTS; New Kensington, Pa., Is 'Sort of Used to It by Now'--Total Embezzled Over Million | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/atomic-experts-gather-top-officials-arrive-at-nevada-for-desert.html | ATOMIC EXPERTS GATHER; Top Officials Arrive at Nevada for 'Desert Rock' Trials | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/spirit-of-allied-soldiers-acclaimed-after-field-exercises-in.html | Spirit of Allied Soldiers Acclaimed After Field Exercises in Germany; Drafted Men's Attention to Assignments Especially Noted--Principal Weakness Said to Be Lack of Arms Uniformity. | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/a-goner-at-24-he-dies-at-102.html | A 'Goner' at 24, He Dies at 102 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/gain-for-negro-students-five-get-seats-with-others-at-north.html | GAIN FOR NEGRO STUDENTS; Five Get Seats With Others at North Carolina Games | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/laurel-dash-goes-to-jack-the-great-favorite-defeats-rare-knave-by.html | LAUREL DASH GOES TO JACK THE GREAT; Favorite Defeats Rare Knave by Length, Tides Is Third --Espantoon Pays $107 | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/investment-banker-named-to-church-council-post.html | Investment Banker Named To Church Council Post | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/metro-tests-hiltons-fiancee.html | Metro Tests Hilton's Fiancee | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/laundry-defaced-just-for-fun.html | Laundry Defaced 'Just for Fun' | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/warplane-output-is-doubled-in-year-mccone-retiring-as-air-force.html | WARPLANE OUTPUT IS DOUBLED IN YEAR; McCone, Retiring as Air Force Under Secretary, Predicts an Equal New Gain by Spring | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/meadow-brook-in-front-coreys-four-goals-help-down-piping-rock.html | MEADOW BROOK IN FRONT; Corey's Four Goals Help Down Piping Rock Riders, 11-3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/publishers-daughter-killed.html | Publisher's Daughter Killed | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/usc-denies-charge-of-dirty-football.html | U.S.C. DENIES CHARGE OF 'DIRTY FOOTBALL.' | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/incentives-urged-for-new-england-development-of-rhode-island.html | INCENTIVES URGED FOR NEW ENGLAND; Development of Rhode Island Industry Areas Seen Based on Less Stringent Taxes | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/king-george-steadily-gaining.html | King George Steadily Gaining | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/books-of-the-times-rebounding-from-human-antics.html | Books of The Times; Rebounding From Human Antics | True | By Charles Poore | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/decision-on-jessup-held-unlikely-now-nomination-expected-to-expire.html | DECISION ON JESSUP HELD UNLIKELY NOW; Nomination Expected to Expire in Senate--Stassen Insists Record Proves Charges | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/faulkner-slackmoor-pro.html | Faulkner Slackmoor Pro | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/buyers-to-occupy-east-side-building-get-studio-property-on-20th.html | BUYERS TO OCCUPY EAST SIDE BUILDING; Get Studio Property on 20th Street From School--Suites Sold on Greenwich Street | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/john-bosley-jr-66-trainer-of-horses-amateur-rider-whose-chase-me.html | JOHN BOSLEY JR., 66, TRAINER OF HORSES; Amateur Rider Whose Chase Me Never Was Beaten in a Flat Race Dies in Mineola | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/geoghegans-duo-gains-in-pro-golf-sanderson-helps-in-3and2-victory.html | GEOGHEGAN'S DUO GAINS IN PRO GOLF; Sanderson Helps in 3-and-2 Victory Over Molinaro and Smith in New Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/chinese-arrest-2-priests-french-bishop-canadian-cleric-are-accused.html | CHINESE ARREST 2 PRIESTS; French Bishop, Canadian Cleric Are Accused by Reds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/college-maps-point-4-aid-michigan-state-to-send-mission-on.html | COLLEGE MAPS POINT 4 AID; Michigan State to Send Mission on Agriculture to Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/the-italian-treaty.html | THE ITALIAN TREATY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-sarah-b-williams.html | MRS. SARAH B. WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/george-washington-wins-beats-virginia-tech-by-3813-davis-crossing.html | GEORGE WASHINGTON WINS; Beats Virginia Tech by 38-13, Davis Crossing Thrice | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/demar-at-63-runs-road-race-no-1000-42-years-after-doctor-warned-him.html | DEMAR, AT 63, RUNS ROAD RACE NO. 1,000; 42 Years After Doctor Warned Him to Quit, He Is 31st as Cates Wins Boston Grind | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bronx-apartment-sold-building-on-university-avenue-contains-eight.html | BRONX APARTMENT SOLD; Building on University Avenue Contains Eight Suites | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-england-estate-sold.html | New England Estate Sold | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/manager-of-textile-ads-for-owenscorning-unit.html | Manager of Textile Ads For Owens-Corning Unit | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bronx-house-unit-opens-emanuel-fisher-is-heading-new-pelham-parkway.html | BRONX HOUSE UNIT OPENS; Emanuel Fisher Is Heading New Pelham Parkway Branch | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/sidelights-in-finance-holiday-markets.html | SIDELIGHTS IN FINANCE; Holiday Markets | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/johnsonbromlee-take-medal-on-70-two-under-par-with-36-34-they-score.html | JOHNSON-BROMLEE TAKE MEDAL ON 70; Two Under Par With 36, 34, They Score by Stroke in Winged Foot Tourney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/air-force-finds-cure-acth-and-cortisone-used-in-aid-for-expectant.html | AIR FORCE FINDS 'CURE'; ACTH and Cortisone Used in Aid for Expectant Mothers | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/inquiry-here-told-of-gerrymander-legislative-redistricting-plan.html | INQUIRY HERE TOLD OF GERRYMANDER; Legislative Redistricting Plan Assailed by Republican-- Democrat Calls It Unfair | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/quits-united-lutheran-post.html | Quits United Lutheran Post | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/moslem-leader-backs-egypt.html | Moslem Leader Backs Egypt | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/compensation-shipments-planned.html | Compensation Shipments Planned | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mercy-on-a-motorcycle-police-speed-blood-to-woman-on-brooklyn.html | MERCY ON A MOTORCYCLE; Police Speed Blood to Woman on Brooklyn Operating Table | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/harry-w-falconer.html | HARRY W. FALCONER | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/carol-kirkwood-wed-marriage-to-edward-anderberg-takes-place-in-new.html | CAROL KIRKWOOD WED; Marriage to Edward Anderberg Takes Place in New Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/hams-in-defense-test-jersey-alerting-radio-amateurs-in-twelve.html | 'HAMS IN DEFENSE TEST; Jersey Alerting Radio Amateurs in Twelve Cities Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/philip-w-gordon.html | PHILIP W. GORDON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/virginia-nuptials-for-dorothy-booth-she-is-wed-in-ft-myer-chapel-to.html | VIRGINIA NUPTIALS FOR DOROTHY BOOTH; She Is Wed in Ft. Myer Chapel to George Osburn Witwer of State Department | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/senate-aid-to-lad-in-vain-votes-entry-for-korean-orphan-then-word.html | SENATE AID TO LAD IN VAIN; Votes Entry for Korean Orphan, Then Word Comes He Is Killed | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/uaw-criticizes-officer-says-stellato-head-of-big-local-at-ford-hurt.html | U.A.W. CRITICIZES OFFICER; Says Stellato, Head of Big Local at Ford, Hurt Union in Print | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/columbus-parade-cheered-by-750000-americans-all-is-theme-as-55000.html | COLUMBUS PARADE CHEERED BY 750,000; 'Americans All' Is Theme as 55,000 Take Part in the Fifth Avenue Spectacle POLICE, FIRE BANDS HAILED Sharkey and Department Heads of Italian Descent Lead City Employe Contingents | True | The New York Times | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-zealand-signs-trade-pact.html | New Zealand Signs Trade Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/ogden-gate-dispute-awaits-icc-ruling.html | 'OGDEN GATE' DISPUTE AWAITS I.C.C. RULING | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/donovan-reviews-old-69th.html | Donovan Reviews Old 69th | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-vrymoet-married-wed-to-thomas-p-dilkes-jr-in-the-church-of-the.html | MISS VRYMOET MARRIED; Wed to Thomas P. Dilkes Jr. in the Church of the Ascension | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/missionary-group-meets-this-week-congregationalists-to-convene-in.html | MISSIONARY GROUP MEETS THIS WEEK; Congregationalists to Convene in Providence--Regional Session Also Is Planned | True | By Preston King Sheldon | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-denies-charge-of-arming-austria-donnelly-challenges-russians-to.html | U.S. DENIES CHARGE OF ARMING AUSTRIA; Donnelly Challenges Russians to Visit Zone, Then Cites Soviet 'Gutting' of Land | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/senate-confirms-postmasters.html | Senate Confirms Postmasters | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yale-to-depict-history-9-exhibits-to-be-shown-oct-19-on-events-of.html | YALE TO DEPICT HISTORY; 9 Exhibits to Be Shown Oct. 19 on Events of 250 Years | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-textile-mills-called-wasteful-union-in-protest-to-lehman.html | NEW TEXTILE MILLS CALLED 'WASTEFUL'; Union, in Protest to Lehman, Assails Removal of Utica Company to the South | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/howard-l-jamison.html | HOWARD L. JAMISON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/shields-captures-close-sound-race-sails-aileen-to-victory-ove-knapp.html | SHIELDS CAPTURES CLOSE SOUND RACE; Sails Aileen to Victory Ove Knapp, in Bumble Bee, in Larchmont Regatta | | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-linell-nash-wed-in-baltimore-poets-daughter-bride-of-john.html | MISS LINELL NASH WED IN BALTIMORE; Poet's Daughter Bride of John Marshall Smith, Veteran, in Church of Redeemer | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/reds-in-canton-keep-ships-from-creditors.html | REDS IN CANTON KEEP SHIPS FROM CREDITORS | | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/salmaggi-gives-la-traviata.html | Salmaggi Gives 'La Traviata' | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dimaggio-before-flying-to-coast-says-he-has-played-last-game-yank.html | DiMaggio, Before Flying to Coast, Says He Has Played Last Game; YANK ACE UNMOVED IN PLAN TO RETIRE DiMaggio Says He Is Delaying Official Announcement in Deference to Topping TO TOUR KOREA AND JAPAN Stengel, Team-Mates Hope He Changes Mind--Lane Sees Loss to All League Clubs | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/warning-on-sulphur-freeport-companys-head-says-us-must-decide-on.html | WARNING ON SULPHUR; Freeport Company's Head Says U.S. Must Decide on Major Needs | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/negro-qualifies-in-south-becomes-democratic-candidate-for-louisiana.html | NEGRO QUALIFIES IN SOUTH; Becomes Democratic Candidate for Louisiana Governorship | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-harriette-forbes.html | MRS. HARRIETTE FORBES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/iran-rejects-plan-for-council-action-in-british-dispute-fatemi.html | IRAN REJECTS PLAN FOR COUNCIL ACTION IN BRITISH DISPUTE; Fatemi Hints at Acceptance of Security Body's Good Offices but Bars Its Jurisdiction RESOLUTION FORESTALLED London's Modified Motion Was on U.N. Agenda for Monday -- Conciliation Moves Drag | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-call-note-untenable-italy-sees-note-as-absurdity.html | French Call Note Untenable; Italy Sees Note as Absurdity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/vejar-easy-victor-in-bout-with-volpe-receives-unanimous-decision-in.html | VEJAR EASY VICTOR IN BOUT WITH VOLPE; Receives Unanimous Decision in St. Nicholas 10-Rounder --Loser Down in First | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/red-labor-hypocrisy.html | RED LABOR HYPOCRISY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/soviet-propaganda-is-seen.html | Soviet Propaganda Is Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/chain-store-sales-rise-24-in-month-mens-wear-automotive-mail-order.html | CHAIN STORE SALES RISE 2.4% IN MONTH; Men's Wear, Automotive, Mail Order Houses Show Losses in September From 1950 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/kim-thanks-stalin-north-korean-premier-hails-aid-on-anniversary-of.html | KIM THANKS STALIN; North Korean Premier Hails Aid on Anniversary of Accord | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/police-hack-bureau-assailed-by-latham.html | POLICE HACK BUREAU ASSAILED BY LATHAM | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/coast-horse-destroyed-kit-carson-breaks-sesamoid-bones-in-tanforan.html | COAST HORSE DESTROYED; Kit Carson Breaks Sesamoid Bones in Tanforan Race | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/roller-derby-result.html | ROLLER DERBY RESULT | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/retail-center-planned-300000-project-is-set-for-new-providence-nj.html | RETAIL CENTER PLANNED; $300,000 Project Is Set for New Providence, N.J. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/waf-enlistment-minimum-cut.html | Waf Enlistment Minimum Cut | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mineola-set-back-by-valley-stream-gary-crosses-twice-in-126.html | MINEOLA SET BACK BY VALLEY STREAM; Gary Crosses Twice in 12-6 Victory—Port Washington Downs Roslyn, 25-12 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/model-residence-sold-at-lake-success-li.html | MODEL RESIDENCE SOLD AT LAKE SUCCESS, L.I. | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-liner-slowed-in-crossing.html | U.S. Liner Slowed in Crossing | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/italian-reds-plan-secret-work-units-factory-commissions-network.html | ITALIAN REDS PLAN SECRET WORK UNITS; Factory Commissions' Network Said to Aim at Sabotage of Defense Production | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/suzanne-rohner-finch-alumna-engaged-to-pvt-robert-w-godridge-of-the.html | Suzanne Rohner, Finch Alumna, Engaged To Pvt. Robert W. Godridge of the Army; Goltzman--Jacobson | True | Lasser | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/drake-beats-detroit-266-bright-scores-in-every-period-as-13000-fans.html | DRAKE BEATS DETROIT, 26-6; Bright Scores in Every Period as 13,000 Fans Honor Him | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/athletic-plan-endorsed-educators-support-a-12point-college-sports.html | ATHLETIC PLAN ENDORSED; Educators Support a 12-Point College Sports Program | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/temple-overpowers-albright-team-476.html | TEMPLE OVERPOWERS ALBRIGHT TEAM, 47-6 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/store-sales-good-on-columbus-day-retailers-here-report-holiday.html | STORE SALES GOOD ON COLUMBUS DAY; Retailers Here Report Holiday Among Best in Years, Except on Parade-Bound Fifth Ave. VOLUME HELD BELOW 1950 Promotions to Continue Today in Many Shops as Apparel and Furnishings Pick Up | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wood-field-and-stream-field-work-of-brittany-spaniels-marks-annual.html | Wood, Field and Stream; Field Work of Brittany Spaniels Marks Annual Charlottetown Hunt Trials | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/controls-voted-in-india-parliament-gives-government-power-to-rule.html | CONTROLS VOTED IN INDIA; Parliament Gives Government Power to Rule Industry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/skf-buys-a-plant-in-altoona.html | SKF Buys a Plant in Altoona | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/named-deputy-director-of-npa-chemical-office.html | Named Deputy Director Of N.P.A. Chemical Office | True | Kaiden-Kazanjian | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/quaker-mission-finds-russians-well-fed-but-ignorant-of-conditions.html | Quaker Mission Finds Russians Well Fed, But Ignorant of Conditions in Outside World | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/fidelity-to-film-scarlet-flame-buys-story-by-a-mexican-for-yvonne.html | FIDELITY TO FILM 'SCARLET FLAME'; Buys Story by a Mexican for Yvonne de Carlo-- Lamas May Be in Brazilian Drama | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/military-heads-in-turkey-bradley-in-group-to-confer-on-her-part-in.html | MILITARY HEADS IN TURKEY; Bradley in Group to Confer on Her Part in Atlantic Defense | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/canadian-hired-by-state-named-hospital-consultant-in-defense.html | CANADIAN HIRED BY STATE; Named Hospital Consultant in Defense Program at $9,610 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/methodists-study-home-life-perils-bishop-werner-as-chicago-parley.html | METHODISTS STUDY HOME LIFE PERILS; Bishop Werner, as Chicago Parley Opens, Decries TV Hold on Youth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/segura-wins-in-tour-final.html | Segura Wins in Tour Final | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/six-missing-in-crash-off-sweden.html | Six Missing in Crash Off Sweden | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/japanese-budget-set-cabinet-approves-supplementary-bill-to-submit.html | JAPANESE BUDGET SET; Cabinet Approves Supplementary Bill to Submit to Diet | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-film-leader-to-visit-us.html | British Film Leader to Visit U.S. | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/old-troop-transport-to-haul-ore-on-lakes.html | OLD TROOP TRANSPORT TO HAUL ORE ON LAKES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/giving-blood-to-aid-the-armed-forces-502-pints-of-blood-record-for.html | GIVING BLOOD TO AID THE ARMED FORCES; 502 Pints of Blood, Record for One Day, Contributed by Nuns to Red Cross Drive | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wholesale-prices-rise-for-4th-week-index-advances-slightly-to-13.html | WHOLESALE PRICES RISE FOR 4TH WEEK; Index Advances Slightly to 13% Above Pre-Korea Level, With Foods a Major Factor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/daughter-to-the-ad-reads.html | Daughter to the A.D. Reads | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/cornells-squad-set-for-harvard-contest.html | CORNELL'S SQUAD SET FOR HARVARD CONTEST | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/vanadiumalloys-doubles-its-net-steel-concern-in-first-halfyear.html | VANADIUM-ALLOYS DOUBLES ITS NET; Steel Concern in First HalfYear Earns $1,896,823, UpFrom $858,850 in '50DROP BY CONGOLEUM-NAIRN$1.48 a Share in Nine MonthsCompares With $2.23--OtherCorporation Reports | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/firemens-memorial-service.html | Firemen's Memorial Service | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/big-wind-by-a-helicopter-gets-korean-a-tarpaulin.html | Big Wind by a Helicopter Gets Korean a Tarpaulin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/the-screen-two-new-films-arrive-texas-carnival-opens-at-state-with.html | THE SCREEN: TWO NEW FILMS ARRIVE; 'Texas Carnival' Opens at State With Red Skelton, Esther Williams, Howard Keel | True | By Bosley Crowther | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/henry-rosenfeld-cuts-suit-prices-womens-line-manufacturer-reduces.html | HENRY ROSENFELD CUTS SUIT PRICES; Women's Line Manufacturer Reduces Worsted Garments by $5 to $24.75 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tsgt-harold-e-cobb.html | T/SGT. HAROLD E. COBB | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dinner-to-open-brooklyn-drive.html | Dinner to Open Brooklyn Drive | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-jersey-holdings-in-deal.html | New Jersey Holdings in Deal | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/robert-w-saxton.html | ROBERT W. SAXTON | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/using-murals-in-lobby-dorothy-draper-decorating-new-east-side-house.html | USING MURALS IN LOBBY; Dorothy Draper Decorating New East Side House | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/neglect-of-wayward-denounced-by-halley.html | NEGLECT OF WAYWARD DENOUNCED BY HALLEY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/valentina-cortesa-has-son.html | Valentina Cortesa Has Son | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/survey-shows-little-change-in-welsh-stand-despite-conservative.html | Survey Shows Little Change in Welsh Stand Despite Conservative Campaign; Conservatives Heartened | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/price-war-waged-as-canada-contemplates-ban-on-both-fair-trade-and.html | Price War Waged as Canada Contemplates Ban on Both Fair Trade and Loss Leaders | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/platforms-in-sky-now-seen-feasible-rocket-experts-are-told-to.html | PLATFORMS IN SKY NOW SEEN FEASIBLE; Rocket Experts Are Told to Expect Devices Suspended in the Earth's Orbit ROTATING AS SATELLITES Advice to Space Travelers Is to Use Bumpers to Avoid Damage From Meteors | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wests-power-held-superior.html | West's Power Held Superior | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-connolly-placed-in-sullivan-award-race.html | Miss Connolly Placed In Sullivan Award Race | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/seeks-unity-chapel-aid-rector-of-british-church-where-pocahontas-is.html | SEEKS 'UNITY CHAPEL' AID; Rector of British Church Where Pocahontas Is Buried Is on Tour | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/work-starts-in-52-on-south-st-link-12130000-elevated-highway-to.html | WORK STARTS IN '52 ON SOUTH ST. LINK; $12,130,000 Elevated Highway to Complete Express Route Around Lower Manhattan WILL EASE TRAFFIC JAMS Vehicles From Battery Tunnel Underpass to Be Carried Up to Viaduct by Ramps | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/kamp-conviction-upset-jury-foremans-curiosity-sets-aside-contempt.html | KAMP CONVICTION UPSET; Jury Foreman's Curiosity Sets Aside Contempt Verdict | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-elephant-trek-is-on.html | New Elephant Trek Is On | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/brazil-eyes-fish-trade-six-smacks-heading-for-her-waters-as-start.html | BRAZIL EYES FISH TRADE; Six Smacks Heading for Her Waters as Start of New Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/municipal-loan-rahway-nj.html | MUNICIPAL LOAN; Rahway, N.J. | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/maybank-gives-warning-says-russia-buys-us-tracts-on-strategic.html | MAYBANK GIVES WARNING; Says Russia Buys U.S. Tracts on Strategic Materials | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-questions-10-tax-aides-here-eyes-returns-of-all-3d-district.html | U.S. Questions 10 Tax Aides Here, Eyes Returns of All 3d District Staff; U.S. INVESTIGATING 10 TAX AIDES HERE | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/candle-wood-defeats-lord-priam-by-length-in-garden-state-stakes-dr.html | Candle Wood Defeats Lord Priam By Length in Garden State Stakes; Dr. Hanna's Juvenile Scores in 6-Furlong Fixture With Stirring Charge and Pays $25.60--Duke Fanelli Gains Show | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/heads-shippers-advisory-unit.html | Heads Shippers Advisory Unit | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/norman-ball.html | NORMAN BALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-liberals-worry-big-rivals-wales-indicates-an-attlee.html | British Liberals Worry Big Rivals; Wales Indicates an Attlee Majority; Labor and Conservative Chiefs View Third Party Vote as Election 'Time Bomb' | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dutch-royal-pair-to-visit-us.html | Dutch Royal Pair to Visit U.S. | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/lectures-for-parents-series-of-four-talks-planned-on-teenage.html | LECTURES FOR PARENTS; Series of Four Talks Planned on Teen-Age Children | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/sigmond-szenes.html | SIGMOND SZENES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-wh-madden-has-child.html | Mrs. W.H. Madden Has Child | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/moscow-lacks-hint-of-approach-to-west.html | MOSCOW LACKS HINT OF APPROACH TO WEST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/quick-posts-68-again-repeats-firstround-card-for-stroke-lead-in.html | QUICK POSTS 68 AGAIN; Repeats First-Round Card for Stroke Lead in Reno Open | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/parakeet-wings-freed.html | Parakeet Wings Freed | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/jailing-of-oatis-hit-by-americas-group.html | JAILING OF OATIS HIT BY AMERICAS GROUP | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/brooklyn-prep-and-xavier-battle-to-scoreless-tie-at-ebbets-field.html | Brooklyn Prep and Xavier Battle To Scoreless Tie at Ebbets Field; Penalty Nullifies Mugnolo's 91-Yard Run to Cadet Goal--Lincoln Beats Utrecht by 31-0, Seligman Crossing Thrice | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/39-horses-bring-36450-6700-highest-price-paid-as-belmont-fall-sales.html | 39 HORSES BRING $36,450; $6,700 Highest Price Paid as Belmont Fall Sales End | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/283-carat-diamond-found.html | 283 -Carat Diamond Found | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dr-john-f-edwards.html | DR. JOHN F. EDWARDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-view-move-of-iraqis-calmly-officials-call-bid-for-review-of.html | BRITISH VIEW MOVE OF IRAQIS CALMLY; Officials Call Bid for Review of Pact Friendly-- Firmer Stand Taken on Egypt | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dr-sockman-speaks-over-amvet-protest.html | DR. SOCKMAN SPEAKS OVER AMVET PROTEST | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mr-sharkeys-other-job.html | MR. SHARKEY'S OTHER JOB | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/shaughnessy-wins-shoot-defeats-pappas-after-tie-at-98-at-travers.html | SHAUGHNESSY WINS SHOOT; Defeats Pappas After Tie at 98 at Travers Island Traps | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/for-studentrun-sports.html | For Student-Run Sports | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/lumber-output-off-38-shipments-62-orders-92-below-same-1950-week.html | LUMBER OUTPUT OFF 3.8%; Shipments 6.2%, Orders 9.2% Below Same 1950 Week | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stanley-j-harris.html | STANLEY J. HARRIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/red-casualties-put-at-1346723.html | Red Casualties Put at 1,346,723 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/laborite-minister-in-fierce-contest-dr-edith-summerskill-faces.html | LABORITE MINISTER IN FIERCE CONTEST; Dr. Edith Summerskill Faces Independent, Supported by Churchill, in West Fulham | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miami-wins-7-to-0-on-purdue-gamble-smith-gets-early-touchdown-after.html | MIAMI WINS, 7 TO 0, ON PURDUE GAMBLE; Smith Gets Early Touchdown After Boilermakers' Smash on Fourth Down Fails | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yearbook-editors-meet-columbia-scholastic-press-unit-holds-annual.html | YEARBOOK EDITORS MEET; Columbia Scholastic Press Unit Holds Annual Short Course | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/37-of-students-fail-draft-test-125430-of-339000-make-under-passing.html | 37% OF STUDENTS FAIL DRAFT TEST; 125,430 of 339,000 Make Under Passing Score of 70 in Deferment Examinations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/schools-ignoring-hiring-requisite-rise-reported-in-employment-of-in.html | SCHOOLS IGNORING HIRING REQUISITE; Rise Reported in Employment of Instructors Who Lack Full Legal Qualification | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/3-touchdowns-in-66-seconds.html | 3 Touchdowns in 66 Seconds | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/war-token-3180-is-first-at-salem-outruns-adelantado-in-mile-feature.html | WAR TOKEN, $31.80, IS FIRST AT SALEM; Outruns Adelantado in Mile Feature on 14-Race Card-- Checkout Also Scores | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/everett-resigns-at-del-mar.html | Everett Resigns at Del Mar | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/moretti-witness-to-get-lie-test-prosecutor-dissatisfied-with-mrs.html | MORETTI WITNESS TO GET 'LIE TEST'; Prosecutor Dissatisfied With Mrs. Novack's Story--New Lead in Murder Studied | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/atompowered-submarine-to-make-35-knots-under-water-navy-says.html | Atom-Powered Submarine to Make 35 Knots Under Water, Navy Says; Atom-Powered Submarine to Make 35 Knots Under Water, Navy Says | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-zaharias-gains-in-texas-open-golf.html | MRS. ZAHARIAS GAINS IN TEXAS OPEN GOLF | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/plane-and-jet-engine-walkouts-are-certified-to-the-wage-board.html | Plane and Jet Engine Walkouts Are Certified to the Wage Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/demands-made-on-bonn.html | Demands Made on Bonn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-claim-vietminh-rout.html | French Claim Vietminh Rout | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tax-burden-is-cited-in-allhome-areas.html | TAX BURDEN IS CITED IN 'ALL-HOME' AREAS | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bo-mmillin-under-knife-eagle-coach-rests-comfortably-after.html | BO M'MILLIN UNDER KNIFE; Eagle Coach 'Rests Comfortably' After Operation for Ulcers | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/paper-containers-weaken-in-price-backlogs-of-orders-off-since.html | PAPER CONTAINERS WEAKEN IN PRICE; Backlogs of Orders, Off Since Midsummer, Fail to Show Customary Fall Pick-Up | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bookmobile-for-brooklyn.html | Bookmobile for Brooklyn | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/good-time-takes-pace-wins-both-heats-of-10000-wolverine-at-detroit.html | GOOD TIME TAKES PACE; Wins Both Heats of $10,000 Wolverine at Detroit | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-a-dayton-oliphant.html | MRS. A. DAYTON OLIPHANT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/columbus-day-one-state-would-just-as-leif-skip-it.html | Columbus Day? One State Would Just as Leif Skip It | True | By the United Press. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/ab-davis-eleven-tops-yonkers-126-maroon-scores-first-victory.html | A.B. DAVIS ELEVEN TOPS YONKERS, 12-6; Maroon Scores First Victory-- Scarsdale Jolts Rye, 19-7, for 17th Straight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wine-prices-face-inquiry-california-to-investigate-cuts-put-in.html | WINE PRICES FACE INQUIRY; California to Investigate Cuts Put in Effect by Vintners | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/jewish-units-map-bonn-claims-talks-will-call-on-west-germany-to.html | JEWISH UNITS MAP BONN CLAIMS TALKS; Will Call on West Germany to Fulfill Its Promise to Repay Nazi Victims | True | By Jack Raymond Special To the New York Times. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/lutheran-missions-group-will-get-a-new-chaplain.html | Lutheran Missions Group Will Get a New Chaplain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mack-arrives-in-lisbon.html | Mack Arrives in Lisbon | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/big-cut-in-war-goods-going-to-reds-is-seen.html | BIG CUT IN WAR GOODS GOING TO REDS IS SEEN | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/westchester-sales-involve-500000.html | WESTCHESTER SALES INVOLVE $500,000 | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-elliot-wed-to-kenneth-fisk.html | Mrs. Elliot Wed to Kenneth Fisk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-zealand-trade-favorable.html | New Zealand Trade Favorable | True | | 1979-07-24 | RE0000031752 | B00000323495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/army-will-renew-dartmouth-series-both-teams-will-seek-initial.html | ARMY WILL RENEW DARTMOUTH SERIES; Both Teams Will Seek Initial Campaign Victory Today on West Point Gridiron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/account.html | Account | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/council-day.html | COUNCIL DAY | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/crude-oil-supply-drops.html | Crude Oil Supply Drops | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/roman-sculpture-auctioned.html | Roman Sculpture Auctioned | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-13 | 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/would-restore-crosses.html | Would Restore Crosses | True | | 1979-07-24 | RE0000031752 | B00000323495 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/anne-farnum-wood-george-donald-wed.html | ANNE FARNUM WOOD, GEORGE DONALD WED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/model-railroad-show-to-open.html | Model Railroad Show to Open | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/israel-reassured-on-defense-setup-us-promises-safeguards-as-3.html | ISRAEL REASSURED ON DEFENSE SET-UP; U.S. Promises Safeguards as 3 Powers Inform Her of Bid to Egypt as an Ally Peace A Condition of Joining Israel's Manpower Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charles-cohen.html | CHARLES COHEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-8-no-title-dimaggio-undecided-about-retirement.html | Article 8 -- No Title; DIMAGGIO UNDECIDED ABOUT RETIREMENT | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-sarah-liddy.html | MISS SARAH LIDDY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bryn-mawr-alumnae-party.html | Bryn Mawr Alumnae Party | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/french-composer-is-detained-by-us-rosenthal-seattle-symphony.html | FRENCH COMPOSER IS DETAINED BY U.S.; Rosenthal, Seattle Symphony Conductor, Taken to Ellis Island Upon Return Here | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shields-is-winner-in-larcamont-sail-first-with-aileen-as-fleet.html | SHIELDS IS WINNER IN LARCAMONT SAIL; First With Aileen as Fleet Drifts on Windless Sound --Black Arrow Second | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/goalie-henry-excels.html | Goalie Henry Excels | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bagby-benefit-concert-set.html | Bagby Benefit Concert Set | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/duke-wins-2721-from-nc-state-strikes-early-but-is-forced-to-rally.html | DUKE WINS, 27-21, FROM N.C. STATE; Strikes Early, but Is Forced, to Rally for Victory Over Fighting Wolfpack Team | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-world-of-music-the-rake-couductor-and-soloists.html | THE WORLD OF MUSIC: 'THE RAKE'; COUDUCTOR AND SOLOISTS | True | By Ross Parmentercormo-Sileo | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bigham-stranahan-gain-reach-final-round-in-willard-memorial-golf.html | BIGHAM, STRANAHAN GAIN; Reach Final Round in Willard Memorial Golf Tourney | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/talk-with-jc-furnas.html | Talk With J.C. Furnas | True | By Harvey Breit | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/from-rome-to-broadway-quo-vadis-took-a-year-to-come-to-life-after.html | FROM ROME TO BROADWAY; 'Quo Vadis' Took a Year to Come to Life After Its Shooting in Italy Long Grind Preview | True | By Halsey Raines | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/new-dramatists-progress-morgenthau-grant-and-aid-from-city-center.html | NEW DRAMATISTS' PROGRESS; Morgenthau Grant and Aid From City Center Advance Plans Past, Present, Future Breakdown Groups B and C JUDY GARLAND | True | By Artrur Gelb | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/world-peace-appeal-broadcast-by-pope.html | WORLD PEACE APPEAL BROADCAST BY POPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-financial-week-financial-markets-maintain-steady-pacenew-tax.html | THE FINANCIAL WEEK; Financial Markets Maintain Steady Pace--New Tax Law and Lifting of World Tensions Awaited Financial Editor | True | By John G. Forrest | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/reprisals-forecast-for-curb-on-cheese.html | REPRISALS FORECAST FOR CURB ON CHEESE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/trinity-outplays-hobart-260.html | Trinity Outplays Hobart, 26-0 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/encore.html | ENCORE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rose-jet-victor-over-faberose-by-head-in-laurels-selima-stakes-75.html | Rose Jet Victor Over Faberose by Head in Laurel's Selima Stakes; 7-5 FAVORITE WINS UNDER HARD DRIVE Rose Jet, Headed in Stretch, Stages Game Rally to Nip Faberose in Last Yards KNOT HOLE FINISHES THIRD With Guerin Up, Maine Chance Farm Filly Earns $38,380-- 17,113 See Laurel Stake Time of Race 1:47 Butler Back at Work | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-ep-saltonstall.html | MRS. E.P. SALTONSTALL | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wescoat-yacht-victor-area-captures-second-heat-of-us-moth-class.html | WESCOAT YACHT VICTOR; Area Captures Second Heat of U.S. Moth Class Regatta | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/child-to-mrs-arg-morehouse.html | Child to Mrs. A.R.G. Morehouse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/greater-use-of-fluoridation-seen-as-blow-to-tooth-decay-dental.html | Greater Use of Fluoridation Seen as Blow to Tooth Decay; Dental Health Session Hails Result of Tests in Widespread Areas--Low Cost Cited Effect on Adults Uncertain Self-Treatment Is Dangerous Direct Application Helpful | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/new-issues-un-release-dates.html | NEW ISSUES; U.N. RELEASE DATES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/catchall-titles-family-repertory.html | CATCH-ALL TITLES; Family Repertory | True | Denise Restout | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/olive-a-marston-is-married-at-rye-wed-to-officer.html | OLIVE A. MARSTON IS MARRIED AT RYE; WED TO OFFICER | True | Special to THE NEW YORK TIMES.Forrest K. Saville. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bucknell-downs-kent-state.html | Bucknell Downs Kent State | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/boyle-quits-post-as-party-leader-defends-conduct-out-as-chairman.html | BOYLE QUITS POST AS PARTY LEADER; DEFENDS CONDUCT; OUT AS CHAIRMAN ILL-HEALTH IS CITED He Notes a Republican Gave Him Clean Bill in R. F. C. Inquiry HANDS LETTER TO TRUMAN Resignation Long Predicted -- Dissatisfaction With Him Expressed by Democrats Letter Delivered Tuesday Loan Refused Three Times BOYLE QUITS POST AS PARTY LEADER Plans Three-Month Rest "Appropriate," Says Fulbright | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nuptials-in-jersey-for-mavis-e-mills-she-wears-ivory-satin-at-her.html | NUPTIALS IN JERSEY FOR MAVIS E. MILLS; She Wears Ivory Satin at Her Marriage in East Orange to Henry Lawrence Cahan | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jane-a-donaldson-prospective-bride-a-fiancee-and-an-east-orange.html | JANE A. DONALDSON PROSPECTIVE BRIDE; A FIANCEE AND AN EAST ORANGE BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-prosperous-canada-greets-the-princess-dominion-has-made-great.html | A PROSPEROUS CANADA GREETS THE PRINCESS; Dominion Has Made Great Strides in Decade Since Last Royal Visit Indications of Progress New Industries Striking Contrast PRIME MINISTER ELIZABETH'S TOUR--A SCENE IN OTTAWA AND THE ITINERARY | True | By P.j. Philip Special To the New York Times.The New York Times | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/soulsearcher.html | Soul-Searcher | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bradley-downs-wayne-3427.html | Bradley Downs Wayne, 34-27 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cincinnati-remains-unbeaten.html | Cincinnati Remains Unbeaten | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bonn-plans-larger-fleet.html | Bonn Plans Larger Fleet | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/navy-lieutenant-is-bride-of-ensign-beverly-robinson-married-to.html | NAVY LIEUTENANT IS BRIDE OF ENSIGN.; Beverly Robinson Married to William Edward Webster in New Rochelle Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/furgols-66-for-137-ties-fleming-in-ozark-golf.html | Furgol's 66 for 137 Ties Fleming in Ozark Golf | True | By the United Press. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/harvard-inaugurates-new-program-common-intellectual-experience.html | Harvard Inaugurates New Program; Common Intellectual Experience Third Major Change in Century | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dinghy-regatta-to-princeton.html | Dinghy Regatta to Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/quotation.html | Quotation | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/exit-boyle.html | Exit Boyle | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/help-in-britain-short-airplane-company-is-unable-to-accept-new.html | HELP IN BRITAIN SHORT; Airplane Company Is Unable to Accept New Order | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wests-gain-in-oils-offsets-iran-loss-un-bulletin-shows-volume.html | WEST'S GAIN IN OILS OFFSETS IRAN LOSS; U.N. Bulletin Shows Volume Outside Soviet Sphere Rose 3,000,000 Tons in June Rises 3,000,000 Tons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/soviet-fishing-fleet-peeks-at-british-exercise-again.html | Soviet Fishing Fleet Peeks At British Exercise Again | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-jane-knight-bryn-mawr-bride-wears-ivory-satin-at-wedding-to.html | MISS JANE KNIGHT BRYN MAWR BRIDE; Wears Ivory Satin at Wedding to Gerald Snow in Episcopal Church of the Redeemer | True | Special to THE NEW YORK TIMES.Edward Jackson | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-and-gossip-gathered-on-the-rialto-new-arthur-miller-play.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; New Arthur Miller Play Script Should Be Ready Soon--Other Items | True | By Lewis Funke | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/plane-combined-with-helicopter-convertiplane-developed-for-defense.html | PLANE COMBINED WITH HELICOPTER; 'Convertiplane' Developed for Defense Rises by Rotary Wing, Then Flies Forward Military Uses in View Tasks for New Transport | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/athletes-who-were-married-on-west-coast.html | ATHLETES WHO WERE MARRIED ON WEST COAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/arthur-b-lovatt.html | ARTHUR B. LOVATT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/final-plan-of-washington-sq-block-to-provide-suites-for-346.html | Final Plan of Washington Sq. Block To Provide Suites for 346 Families; PLAN 346 SUITES AT 2 FIFTH AVE. | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom VERMONT--World Problems SAINT JOSEPH'S--Symposium IOWA--Foreign Trade JAMESTOWN--Enrollment Spurt GOETHE-CHICAGO--Exchange PSYCHOANALYSIS--New Courses PACIFIC--Grant Received NEW FRIENDS--Teachers' Course EDUCATION--In Brief | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drivers-vision-to-be-tested.html | Drivers' Vision to Be Tested | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pharmacists-to-mark-date.html | Pharmacists to Mark Date | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/navy-flier-dies-in-crash.html | Navy Flier Dies in Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/more-tapesand-deficit-second-biggest.html | More Tapes--And Deficit; Second Biggest | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-mans-miserylove.html | On Man's Misery--Love | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rochester-victor-217-opens-scoring-against-union-on-secondperiod.html | ROCHESTER VICTOR, 21-7; Opens Scoring Against Union on Second-Period 80-Yard Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/john-j-januk.html | JOHN J. JANUK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/morphine-in-store-stolen-by-gunman.html | MORPHINE IN STORE STOLEN BY GUNMAN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-spian.html | THE SPIAN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/churchill-names-victory-cabinet-eden-is-choice-for-foreign.html | CHURCHILL NAMES 'VICTORY CABINET'; Eden Is Choice for Foreign Secretary--Polls Show Labor Is Picking Up Ground CHURCHILL NAMES 'VICTORY CABINET' Butler to Succeed Gaitskell Return of Woolton Seen | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/there-is-no-military-miracle-in-sight-the-development-of-new-and.html | 'There Is No Military Miracle in Sight'; The development of new and fantastic weapons is no reason for complacency, an expert warns. ATOMIC ENERGY 'No Military Miracle in Sight' BIOLOGICAL AGENTS GAS MISSILES AIRCRAFT SHIPS | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/suffolk-project-to-draw-industry-to-200acre-site-syndicate-plans-to.html | SUFFOLK PROJECT TO DRAW INDUSTRY TO 200-ACRE SITE; Syndicate Plans to Develop Large Industrial Center on Land Near Babylon AIRCRAFT CONCERN SIGNS Skyline Products to Occupy Plant There--Need Cited for Factories in County Opens Offices in Babylon SUFFOLK PROJECT TO DRAW INDUSTRY Joins Architectural Record | True | By Lee E. Cooper | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/child-gets-blood-mother-protests-transfusion-ordered-by-court-after.html | CHILD GETS BLOOD; MOTHER PROTESTS; Transfusion Ordered by Court After She Refuses Consent on Religious Grounds | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/century-marks.html | Century Marks | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/barbara-a-wilson-becomes-engaged-vermont-girl-is-betrothed-to-henry.html | BARBARA A. WILSON BECOMES ENGAGED; Vermont Girl Is Betrothed to Henry Lawrence Smith, Who Served in Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Louis Melancon | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dawn-robertson-will-be-wed.html | Dawn Robertson Will Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/public-hunting-area-in-jersey-dedicated.html | PUBLIC HUNTING AREA IN JERSEY DEDICATED | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/claire-kaplans-plans-she-will-be-married-today-in-queens-to-melvin.html | CLAIRE KAPLAN'S PLANS; She Will Be Married Today in Queens to Melvin Merkin | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bronx-chamber-luncheon-set.html | Bronx Chamber Luncheon Set | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/legal-aid-spread-urged-for-nation-barcarnegie-study-shows-in-urban.html | LEGAL AID SPREAD URGED FOR NATION; Bar-Carnegie Study Shows in Urban Areas 16,000,000 Can't Pay for Needed Counsel Steps to Widen Services Where Facilities Are Lacking Intervention as Alternative | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/margaret-clark-ms-mgruer-wed-young-women-who-were-wed-at-churches.html | MARGARET CLARK, M.S. M'GRUER WED; YOUNG WOMEN WHO WERE WED AT CHURCHES IN THE EAST | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/h-erwin-foss.html | H. ERWIN FOSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-general-from-mount-vernon.html | The General From Mount Vernon | True | By Carl Bridenbaugh | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pricing-of-apparel-to-be-by-new-rule-divisional-factor-regulation.html | PRICING OF APPAREL TO BE BY NEW RULE; 'Divisional Factor' Regulation Will Govern the Mark-Ups Allowed to Producers Sees Control of Wool Remote | True | By George Auerbach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dewey-denounces-civil-defense-lag-rebukes-15-cities-16-counties.html | DEWEY DENOUNCES CIVIL DEFENSE LAG, REBUKES 15 CITIES; 16 Counties Also Are Branded 'Shockingly, Delinquent' and Told to Explain Delay OUSTER MOVE IS IMPLIED Governor Holds Power to Expel Officials--Defense Body to Scan Local Conditions Two in Metropolitan Area DEFENSE LAG STIRS REBUKE BY DEWEY Comments by Local Officials Coming Officials Protest U.S. in Peril, Caldwell Warns | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dutch-population-densest.html | Dutch Population Densest | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drama-in-a-house-of-worship-dream-problems-drama-in-a-church.html | DRAMA IN A HOUSE OF WORSHIP; "Dream" Problems DRAMA IN A CHURCH Suggestion Accepted | True | By Christopher Fry | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brecht-mends-his-fences-new-east-berlin-opera-version-defends-war.html | BRECHT MENDS HIS FENCES; New East Berlin Opera Version Defends War on Aggressors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bowles-leaves-for-india-wife-and-three-children-fly-with-new.html | BOWLES LEAVES FOR INDIA; Wife and Three Children Fly With New Ambassador | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-still-small-voice.html | The Still Small Voice | True | By Walter Magnes Teller | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/womens-college-head-is-inaugurated-in-ohio.html | Women's College Head Is Inaugurated in Ohio | True | Hoxie | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stores-safe-balks-its-tools.html | Store's Safe Balks Its Tools | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-ruth-williams-wed-becomes-bride-of-dunton-j-fatherly-in.html | MISS RUTH WILLIAMS WED; Becomes Bride of Dunton J. Fatherly in Richmond, Va. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/amey-pancarbos-troth-smith-alumna-will-be-the-bride-of-mark-m.html | AMEY PANCARBO'S TROTH; Smith Alumna Will Be the Bride of Mark M. Grubbs Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/john-rockart-dies-noted-architect-late-cass-gilberts-associate.html | JOHN ROCKART DIES; NOTED ARCHITECT; Late Cass Gilbert's Associate Assisted on Supreme Court Building, Other Structures Completed Minnesota Capitol Served as Consultant | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brandeis-triumphs-25-to-7.html | Brandeis Triumphs, 25 to 7 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/official-of-navy-league-announces-dinner-plans.html | Official of Navy League Announces Dinner Plans | True | Chidnoff Studio | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/vaudeville-dead-its-never-been-as-long-as-people-in-this-vale-of.html | Vaudeville Dead? It's Never Been; As long as people in this vale of tears shell out a buck to be amused, variety's spirit cannot die. Vaudeville Dead? | True | By Joe Laurie Jr. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/son-dies-daughter-born-yonkers-mother-experiences-the-sequence-in.html | SON DIES, DAUGHTER BORN; Yonkers Mother Experiences the Sequence in Four Hours | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/taping-the-talk-posterity-will-hear-troman-and-the-press.html | Taping The Talk; Posterity will hear Troman and the press. | True | By W.h. Lawrence | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/michigan-opens-old-bag-of-tricks-to-turn-back-indiana-in-big-ten.html | Michigan Opens Old Bag of Tricks to Turn Back Indiana in Big Ten Battle; WOLVERINE PASSES TOP HOSSIERS, 33-14 Michigan Registers in Every Period Before Crowd of 65,000 at Ann Arbor PETERSON FIRST TO SCORE He Caps 69-Yard March After Opening Kick--Off Perry and MacDonald Star Overhead Game Produces A Busy Final Period | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sights-of-old-and-new-egypt-standard-sights-in-the-bazaars-seasons.html | SIGHTS OF OLD AND NEW EGYPT; Standard Sights In the Bazaars Season's Rates | True | By J.r. Lowetrans World Airline | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drama-mailbag-concerning-american-stage-offerings-at-berlin.html | DRAMA MAILBAG; Concerning American Stage Offerings At Berlin Festival--Other Letters On "Saint Joan" Objection | True | RICHARD CUTLER. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ways-with-yams.html | Ways With Yams | True | By Jane Nickerson | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/korea-accused-on-scrap-representative-says-metal-left-by-us-army-is.html | KOREA ACCUSED ON SCRAP; Representative Says Metal Left by U.S. Army Is Sold | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/good-chairman-vs-bold-buccaneer-chairman-vs-buccaneer.html | 'Good Chairman' vs.; 'Bold Buccaneer' 'Chairman' vs. 'Buccaneer' | True | By Hugh Massingham | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wickendenhillman.html | Wickenden--Hillman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/babcocks-lead-with-64-set-pace-in-mixed-foursomes-golf-at-meadow.html | BABCOCKS LEAD WITH 64; Set Pace in Mixed Foursomes Golf at Meadow Brook | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/treasure-chest-the-eyes-of-a-child-the-thought-of-death.html | Treasure Chest; The Eyes of a Child The Thought of Death | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-london-stages-old-vic-reopens-under-direction-of-tyrone.html | ON LONDON STAGES; Old Vic Reopens Under Direction of Tyrone Guthrie--New Author The Problem Child Wolfit's Chance | True | By W.a. Darlington | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/emerald-association-elects.html | Emerald Association Elects | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-william-harmon-jr.html | MRS. WILLIAM HARMON JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/they-run-the-show.html | They Run The Show | True | By Richard Gaines | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/francis-pug-griffin.html | FRANCIS (PUG) GRIFFIN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/queens-attracts-home-purchasers-seventy-ranchtype-dwellings-are.html | QUEENS ATTRACTS HOME PURCHASERS; Seventy Ranch-Type Dwellings Are Planned by Builders on Land in Bayside | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mohammed-ali.html | MOHAMMED ALI | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/japanese-soon-to-resume-passenger-ship-sailings.html | Japanese Soon to Resume Passenger Ship Sailings | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/critical-scarcity-of-warehouse-supplies-of-stainless-nickel-steel.html | Critical Scarcity of Warehouse Supplies Of Stainless Nickel Steel Products Develops | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/essential-chore-summerflowering-bulbs-are-dug-and-stored-gladiolus.html | ESSENTIAL CHORE; Summer-Flowering Bulbs Are Dug and Stored Gladiolus and Others | True | By Ann Jermyn | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/call-over-defeats-post-card-in-upset-takes-quaker-city-handicap-at.html | CALL OVER DEFEATS POST CARD IN UPSET; Takes Quaker City Handicap at Camden by 3 Lengths, With Inseparable Third | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/libraries-face-serious-shortage-of-personnel.html | Libraries Face Serious Shortage of Personnel | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dissention-over-a-queen.html | DISSENTION OVER A QUEEN | True | Vandamm | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/westfield-wedding-for-helen-mercner.html | WESTFIELD WEDDING FOR HELEN MERCNER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/way-devised-to-control-use-of-quality-vat-dyes.html | Way Devised to Control Use of Quality Vat Dyes | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ronex-park-group-adding-200-homes-nonracial-policy-maintained-for.html | RONEX PARK GROUP ADDING 200 HOMES; Non-Racial Policy Maintained for New Section of Colony in North Amityville | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/some-new-models-foreign-and-domestic-cameras-exhibited-at-trade.html | SOME NEW MODELS; Foreign and Domestic Cameras Exhibited At Trade Show on the West Coast Graflex Exhibit Reflex Viewing System STUDY OF A BOYHOOD MOOD | True | By Jacob Deschin | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/swiss-slate-trial-of-mcarthys-spy-davis-former-writer-faces-5judge.html | SWISS SLATE TRIAL OF 'M'CARTHY'S SPY'; Davis, Former Writer, Faces 5-Judge Federal Tribunal Tomorrow in Lausanne | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-beulah-jagger-a-long-island-bride.html | MISS BEULAH JAGGER A LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-man-of-heroic-mold.html | A Man of Heroic Mold | True | By Lionel Trilling | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/little-abombs-many-complications.html | 'Little' A-Bombs; Many Complications | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lachman-to-quit-2-concerns.html | Lachman to Quit 2 Concerns | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shrine-reopened-restoration-job-finished-at-washingtons.html | SHRINE REOPENED; Restoration Job Finished at Washington's Headquarters North of White Plains Old Brick Ovens Near Railroad | True | By Merrill Folsom | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/iran-begins-to-feel-economic-pinch-nationalization-of-oil-deprives.html | IRAN BEGINS TO FEEL ECONOMIC PINCH; Nationalization of Oil Deprives Country of Her Main Income Major Revenue Lack of Foresight Washington's Interest Sort of Blackmail A CAUSE OF UNREST IN THE NEAR EAST-- THE IRANIAN OIL DISPUTE | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-flow-is-smooth.html | The Flow Is Smooth | True | By Richard Bissell | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ringger-firat-in-auto-race.html | Ringger Firat in Auto Race | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lehigh-field-goal-beats-gettysburg.html | LEHIGH FIELD GOAL BEATS GETTYSBURG | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jeffersons-crucial-years.html | Jefferson's Crucial Years | True | By Arthur Schlesinger Jr. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-talking-bird-at-bronx-zoo-exhibition.html | A TALKING BIRD AT BRONX ZOO EXHIBITION | True | The New York Times | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-survey-of-the-broadleaved-evergreens-set-out-in-fall-list-of.html | A SURVEY OF THE BROADLEAVED EVERGREENS; Set Out in Fall, List of Native Kinds Under Cultivation Is Long and Varied Magnolias and Sweetbay Good Companion Best Planting Time | True | By June R. Henderson | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/du-flonbertelman.html | Du Flon--Bertelman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/class-prophecy-realized-1913-high-school-graduate-is-back-in.html | CLASS PROPHECY REALIZED; 1913 High School Graduate Is Back in Private Rail Car | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wreckers-restore-shrine-of-liberty-historic-philadelphia-block-is.html | WRECKERS RESTORE SHRINE OF LIBERTY; Historic Philadelphia Block Is Being Razed to Clear 'Yard' of Independence Hall Lincoln Scene an Issue | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sylvia-seniors-nuptials-her-wedding-to-david-j-russell-took-place.html | SYLVIA SENIOR'S NUPTIALS; Her Wedding to David J. Russell Took Place in New Mexico | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/yugoslav-guard-kills-italian.html | Yugoslav Guard Kills Italian | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/1785501-to-dartmouth-gifts-and-bequests-to-college-3d-highest-in.html | $1,785,501 TO DARTMOUTH; Gifts and Bequests to College 3d Highest in Its History | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dinner-honors-chairman-of-brooklyn-fund-group.html | Dinner Honors Chairman Of Brooklyn Fund Group | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cambodian-regime-upheld.html | Cambodian Regime Upheld | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/navy-loses-to-rice-under-lights-2114-draketohowton-passes-mark-owis.html | NAVY LOSES TO RICE UNDER LIGHTS, 21-14; Drake-to-Howton Passes Mark Owis' Victory-- Hempel and Fisher 'Tally' for Losers Riggs Excels on Ground NAVY LOSES TO RICE UNDER LIGHTS, 21-14 | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brooklyn-record-cited-to-soldier-red-cross-open-letter-to-critic-of.html | BROOKLYN RECORD CITED TO SOLDIER; Red Cross Open Letter to Critic of Home Front Tells of Its Blood Giving and Services A Record of Achievement Appeal for Filling Quota | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/colby-places-dormitory-stone.html | Colby Places Dormitory Stone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/election-violence-in-philippines.html | Election Violence in Philippines | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wagner-to-speak-on-housing.html | Wagner to Speak on Housing | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/facets-of-two-wars-and-english-humor-offered-in-weeks-new-pictures.html | FACETS OF TWO WARS AND ENGLISH HUMOR OFFERED IN WEEK'S NEW PICTURES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/autumn-vacations-in-sunny-provence-main-street-top-rates-restaurant.html | AUTUMN VACATIONS IN SUNNY PROVENCE; Main Street Top Rates Restaurant Prices Around Arles | True | By Mitchell Goodmanewing Galloway | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/new-curb-issued-on-machine-tools-price-agency-covers-rebuilt.html | NEW CURB ISSUED ON MACHINE TOOLS; Price Agency Covers Rebuilt, Reconditioned and 'As Is' Items Industry Needs Serial Number Denotes Age | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/honored-by-rensselaer-poly.html | Honored by Rensselaer Poly | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-facts-about-japan.html | The Facts About Japan | True | By Robert Aura Smith | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/n-carolina-downs-gamecocks-21-to-6-parker-and-billy-williams-star.html | N. CAROLINA DOWNS GAMECOCKS, 21 TO 6; Parker and Billy Williams Star In Conference Victory Over South Carolina Eleven | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ford-company-honors-youths.html | Ford Company Honors Youths | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ivan-simpson-dead-veteran-actor-76-character-performer-in-plays-and.html | IVAN SIMPSON DEAD; VETERAN ACTOR, 76; Character Performer in Plays and Movies Won Success in Support of George Arliss Seen with Katharine Cornell Butler in 'Green Goddess' | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ferrisduus.html | Ferris--Duus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/galway-harbor-survey-finished.html | Galway Harbor Survey Finished | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/vanderbilt-on-top-3420-upsets-mississippi-on-four-last-period.html | VANDERBILT ON TOP, 34-20; Upsets Mississippi on Four Last Period Touchdowns | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/south-shore-houses-in-the-35000-bracket.html | SOUTH SHORE HOUSES IN THE $35,000 BRACKET | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/salzbergbloom.html | Salzberg--Bloom | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/christian-life-here-held-bigger-influence-on-foreign-students-than.html | Christian Life Here Held Bigger Influence On Foreign Students Than the Atom Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/counterpoint-first-by-head-hill-prince-next-in-gold-cup-53700-gold.html | Counterpoint First by Head; Hill Prince Next in Gold Cup; $53,700 GOLD CUP TO COUNTERPOINT Scurlock's Saddle Slips Read Foot Is Badly Bruised Favored Three Rings Fails WHITNEY COLOR-BEARER JUST GETTING UP TO WIN | True | By James Roach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/us-army-paper-urges-gigerman-amity-drive.html | U.S. Army Paper Urges G.I.-German Amity Drive | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/coed-found-shot-dead.html | Co-Ed Found Shot Dead | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/central-america-is-closer-to-unity-foreign-ministers-agree-on.html | CENTRAL AMERICA IS CLOSER TO UNITY; Foreign Ministers Agree on Charter for Organization of the Five Republics | True | By Ch. Calhoun Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/son-to-mrs-lee-messinger.html | Son to Mrs. Lee Messinger | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-slave-empire-within-the-soviet-empire-its-rule-over-millions-of.html | The Slave Empire Within the Soviet Empire; Its rule over millions of prisoners provides a work force essential to the Russian economy. Russia's Slave Empire | True | By David J. Dallin | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/chattanooga-bows-4213-tennessee-victor-at-knoxville-losers-ledyard.html | CHATTANOOGA BOWS, 42-13; Tennessee Victor at Knoxville -- Losers' Ledyard Excels | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-papers-of-a-defense-secretary-james-forrestals-notes-kept.html | THE PAPERS OF A DEFENSE SECRETARY; James Forrestal's Notes, Kept During Five Crucial Years, Reveal His Views and Hopes The Papers of a Defense Secretary | True | By Marx Leva | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/savoirfaire-us-style-a-youthful-french-foundry-manager-tutored-by.html | Savoir-Faire: U.S. Style; A youthful French foundry manager, tutored by E.C.A., has transferred his firm out of the (Communist) red. | True | By Donald W. Dresden | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/press-case-up-tomorrow-louisiana-indicted-newspaper-men-silent-on.html | PRESS CASE UP TOMORROW; Louisiana Indicted Newspaper Men Silent on Pleas | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/messrs-guinness.html | Messrs. Guinness | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/group-urges-curb-on-new-reservoirs-conservationists-ask-ban-on.html | GROUP URGES CURB ON NEW RESERVOIRS; Conservationists Ask Ban on Flood-Control Projects in State's Forest Preserve | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/guatemala-congress-votes-4day-holiday.html | GUATEMALA CONGRESS VOTES 4-DAY HOLIDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/food-stocks-urged-in-case-of-bombing-defense-chief-also-advises-a.html | FOOD STOCKS URGED IN CASE OF BOMBING; Defense Chief Also Advises a Household Water Supply as Emergency Step | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brannan-poll-finds-farm-opinion-split.html | BRANNAN POLL FINDS FARM OPINION SPLIT | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/germans-bargain-hard-for-a-deal-with-west-soviet-offer-in.html | GERMANS BARGAIN HARD FOR A DEAL WITH WEST; Soviet Offer in Background as Talks Continue on Sovereignty and Arms Chancellor in the Middle German Promise of Controls West's Objections Points at Issue Soviet Factor Pull of the West Loss of Authority 'IS SHE GOOD ENOUGH?' | True | By Drew Middleton Special To the New York Times.burck In the Chicago Sun-Times | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mack-arrives-in-madrid.html | Mack Arrives in Madrid | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/economizes-on-walking-at-9l.html | 'Economizes' on Walking at 9l | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hofstra-tops-moravian-sanford-tatlies-twice-for-long-island-team-at.html | HOFSTRA TOPS MORAVIAN; Sanford Tatlies Twice for Long Island Team at Bethlehem | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-wp-hoffmann-to-be-feted.html | Mrs. W.P. Hoffmann to Be Feted | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/suites-in-queens-rented-in-advance-new-buildings-in-forest-hills.html | SUITES IN QUEENS RENTED IN ADVANCE; New Buildings in Forest Hills and Rego Park to Get First Tenants During December Honor Goldberg and Prideaux HONORED IN REALTY | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/city-registration-may-hurt-halley-trend-of-new-yorks-voting.html | CITY REGISTRATION MAY HURT HALLEY; TREND OF NEW YORK'S VOTING REGISTRATION | True | By Warren Moscow | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ccny-harriers-win-defeats-hofstra-by-2633-in-opening-dual-contest.html | C.C.N.Y. HARRIERS WIN; Defeats Hofstra by 26-33 in Opening Dual Contest | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/elizabeth-mcoll-becomes-fiancee-garland-school-alumna-to-be-wed-to.html | ELIZABETH M'COLL BECOMES FIANCEE; Garland School Alumna to Be Wed to Douglas Campbell Jr., 42 Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/divorce-sought-in-brazil-deputy-presses-for-constitution-amendment.html | DIVORCE SOUGHT IN BRAZIL; Deputy Presses for Constitution Amendment to Legalize It | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/poles-face-long-dearth-deputy-premier-says-shortages-of-food-will.html | POLES FACE LONG DEARTH; Deputy Premier Says Shortages of Food Will Continue | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fd-roosevelt-jr-in-madrid.html | F.D. Roosevelt Jr. in Madrid | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tulane-overcomes-holy-cross-2014-tulane-fullback-recovering-fumble.html | TULANE OVERCOMES HOLY CROSS, 20-14; TULANE FULLBACK RECOVERING FUMBLE IN GAME WITH HOLY CROSS TULANE SETS BACK HOLY CROSS, 20-14 Tulane's Gamble Pays On | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/football-giants-favored-to-defeat-cards-at-the-polo-grounds-today.html | Football Giants Favored to Defeat Cards at the Polo Grounds Today; Rote Widll Lead Varied Attack in Opening Home Game—Yanks Pointing for First Victory in Chicago Came With Pears New Stars, New Plays A 'Must' for Yanks | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/old-estate-in-auction-sands-point-property-to-be-offered-on-nov-3.html | OLD ESTATE IN AUCTION; Sands Point Property to Be Offered on Nov. 3 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-aa-somerville.html | MRS. A.A. SOMERVILLE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-mills-h-husted-jr.html | MRS. MILLS H. HUSTED JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/swedish-king-bases-joke-on-britishegyptian-issue.html | Swedish King Bases Joke On British-Egyptian Issue | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mgrath-to-testify-in-judgeship-case-likely-to-back-miss-hennock-8.html | M'GRATH TO TESTIFY IN JUDGESHIP CASE; Likely to Back Miss Hennock --8 More Support Nominee as Regular Hearings End McCarran Is Questioned Attack "Whispering Campaign" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-who-bought-for-public-good-the-harkness-collection-reflects.html | TWO WHO BOUGHT FOR PUBLIC GOOD; The Harkness Collection Reflects Characters Of the Donors Private Fortune Egyptian Art Admirable Installation Daily Life Outstanding Pictures English Masters IN THE HARKNESS COLLECTION AT THE METROPOLITAN | True | By Aline B. Louchheim | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/free-art-courses-offered.html | Free Art Courses Offered | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/janine-goldstein-weds-today.html | Janine Goldstein Weds Today | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/in-and-out-of-books-best-sellers-beginnings-makers-of-history-sound.html | IN AND, OUT OF BOOKS; Best Sellers Beginnings Makers of History Sound & Fury Interim Notes Random Intelligence History of Makers | True | By David Dempsey | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/four-dramatic-shows-on-televisions-bill-of-fare.html | FOUR DRAMATIC SHOWS ON TELEVISION'S BILL OF FARE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/authors-query.html | Author's Query | True | EDITH M. COULTER | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/schweitzerswenson.html | Schweitzer--Swenson | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-world-now-panmunjom-progress-made-tactics-familiar-on.html | THE WORLD; Now Panmunjom Progress Made Tactics Familiar On Heartbreak Ridge Britain: 11 Days to Go U.S. an Issue Royalty on Tour Full Week Hariman's Jobs With the 'Wise Men' Administering the Program | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/galloping-to-a-first-down-in-contest-with-eli-squad-price-hansen.html | Galloping to a First Down in Contest With Eli Squad; Price, Hansen Lead Lions To Victory on Baker Field COLUMBIA DOWNS YALE ELEVEN, 14-0, Defense Is Brilliant Pirner Gets the Ball Fake Hand-off Works Does It In Five Tries | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stengel-of-the-yankees.html | Stengel of the Yankees | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bonn-delay-seen-on-claim-payment-offer-of-restitution-to-jews-for.html | BONN DELAY SEEN ON CLAIM PAYMENT; Offer of Restitution to Jews for Nazi Crimes Held Motivated by Psychological Factors Seeks to Visit U.S. Differences in Laws Cited | True | By Jack Raymond Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/why.html | WHY? | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/made-religious-adviser-to-students-at-barnard.html | Made Religious Adviser To Students at Barnard | True | Stone Studio | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/did-cook-make-it.html | Did Cook Make It? | True | By Russell Owen | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/current-kills-pumper-wife-cuts-off-power-on-plea-of-husband-but-he.html | CURRENT KILLS PUMPER; Wife Cuts Off Power on Plea of Husband, but He Dies | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rosemary-ryan-betrothed.html | Rosemary Ryan Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/harriet-r-young-married.html | Harriet R. Young Married | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pelt-backs-libyan-move-un-commissioner-upholds-tie-to-the-sterling.html | PELT BACKS LIBYAN MOVE; U.N. Commissioner Upholds Tie to the Sterling Bloc | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/it-flowers-outdoors-all-winter-where-to-plant-to-protect-blossoms.html | IT FLOWERS OUTDOORS ALL WINTER; Where to Plant To Protect Blossoms | True | By Michael O'Brienj. Horace McFarland | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/overpopulation-poses-big-european-problem-surplus-people-in-poor.html | OVERPOPULATION POSES BIG EUROPEAN PROBLEM; 'Surplus People' in Poor Countries Are Caught in East-West Struggle Exodus To Siphon Off Surplus Concrete Proposal Sore Point I.L.O. DIRECTOR GENERAL. | True | By John Shamiktthe New York Times | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hornkohlphillips.html | Hornkohl--Phillips | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nuptials-of-irene-heikaus.html | Nuptials of Irene Heikaus | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-kem-fiancee-of-john-e-knapp-vassar-graduate-daughter-of-us.html | MISS KEM FIANCEE OF JOHN E. KNAPP; Vassar Graduate, Daughter of U.S. Senator From Missouri, Is Engaged to Bank Official | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charles-f-grey.html | CHARLES F. GREY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/princeton-asks-650000-goal-is-set-for-annual-giving-campaign.html | PRINCETON ASKS $650,000; Goal Is Set for Annual Giving Campaign Opening Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jews-held-to-bar-concept-of-exile-their-place-in-american-life.html | JEWS HELD TO BAR CONCEPT OF 'EXILE'; Their Place in American Life Cited at Chicago-- Education Plan Urged for Israel Stability, Freedom Desired Found Problem | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/american-writers-are-as-good-as-dead.html | 'American Writers Are as Good as Dead' | True | By Marc Slonim | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/remedy-offered-for-thumbsucking-treat-child-not-symptom-personality.html | Remedy Offered for Thumb-Sucking; "Treat Child, Not Symptom" Personality Difficulties | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/review-in-brief.html | Review in Brief | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-modern-country-doctor.html | THE MODERN COUNTRY DOCTOR | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-being-aware-of-strangers-notes-and-comment.html | On Being Aware of Strangers; Notes and Comment | True | By Dorothy Barclay | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troth-of-anna-kazanjian-new-york-girl-to-become-the-bride-of-guy.html | TROTH OF ANNA KAZANJIAN; New York Girl to Become the Bride of Guy Longobardo | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/gilmankuperberg.html | Gilman--Kuperberg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/engineer-to-wed-sarah-a-babcock-kenneth-m-shauer-veteran-of-navy.html | ENGINEER TO WED SARAH A. BABCOCK; Kenneth M. Shauer, Veteran of Navy, and Miami University Alumna Are Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/passes-stop-irish-benners-of-s-methodist-completes-22-of-44-to-win.html | PASSES STOP IRISH; Benners of S. Methodist Completes 22 of 44 to Win at South Bend ATTACK IS BEWILDERING Mustangs' Overhead Game Puts Notre Dame in Hole at the Start Before 58,240 Eighty-nine Tosses Made MUSTANGS SING A PAEAN OF VICTORY AT SOUTH BEND S.M.U. PASSES STOP NOTRE DAME, 27-20 Tie In Second Period | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/perennial-teenager-at-28-jackie-kelk-still-plays-a-gawky-juvenile.html | PERENNIAL TEEN-AGER; At 28, Jackie Kelk Still Plays a Gawky Juvenile Difference No Twang Memory | True | By Val Adams | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/reaction.html | REACTION | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/grass-on-slopes-ornamental-grasss-offer-unique-possibilities-for.html | GRASS ON SLOPES; ORNAMENTAL GRASSS OFFER UNIQUE POSSIBILITIES FOR LANDSCAPING | True | J. Horace McFarland | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/religion-on-video-telecast-church-services-considered-a-success.html | RELIGION ON VIDEO; Telecast Church Services Considered a Success Prediction Out of the Cities | True | By Jack Gould | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/negotiations-halted-in-aircraft-dispute.html | NEGOTIATIONS HALTED IN AIRCRAFT DISPUTE | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eyelyn-g-buell-engaged-to-wed-state-department-aide-is-the-fiancee.html | EYELYN G. BUELL ENGAGED TO WED; State Department Aide is the Fiancee of Col. Douglas H. Watt of British Army | True | Special to THE NEW YORK TIMES.Mendoza | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jr-doubman-dies-marketing-expert-wharton-school-professor-34-years.html | J.R. DOUBMAN DIES; MARKETING EXPERT; Wharton School Professor, 34 Years at U. of P., Stricken After Football Game | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hawk-six-upsets-maple-leafs-31-spoils-stanley-cup-champions-debut-a.html | HAWK SIX UPSETS MAPLE LEAFS, 3-1; Spoils Stanley Cup Champions Debut at Home--Canadiens Lose to Bruins, 2-1 TORONTO, Oct. 13 (UP)--The Chicago Black Hawks spoiled the Toronto Maple Leafs' home opener for the third year in a row tonight, clipping the Stanley Cup champions, 3--1, before a crowd of 13,465 at the Gardens. | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/oceanside-beaten-by-par-rockaway-suffers-first-defeat-24-to-6-great.html | OCEANSIDE BEATEN BY PAR ROCKAWAY; Suffers First Defeat, 24 to 6 --Great Neck Eleven Crushes Garden City, 39 to 7 Sewanhaka Tops Freeport La Sallo M.A. on Top | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-dance-opera-new-vitality-for-the-met-miss-maslows-dybbuk.html | THE DANCE: OPERA; New Vitality for the Met-- Miss Maslow's 'Dybbuk' Hopeful Signs Corps de Ballet One Week's Events | True | By John Martinalfredo Valente | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stanford-subdues-ucla-team-217-indians-gain-fourth-victory-in.html | STANFORD SUBDUES U.C.L.A. TEAM, 21-7; Indians Gain Fourth Victory in Row--Mathias Scores Two of the Touchdowns | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/chosen-citizen-of-year-by-connecticut-lawyers.html | Chosen 'Citizen of Year' By Connecticut Lawyers | True | Special to THE NEW YORK TIMES.The New York Times Studio | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/auto-company-displays-motor-powered-by-sun.html | Auto Company Displays Motor Powered by Sun | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cortland-teachers-in-front.html | Cortland Teachers in Front | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fete-will-display-fashions-of-1901-aides-of-cancer-benefit-and-a.html | FETE WILL DISPLAY FASHIONS OF 1901; AIDES OF CANCER BENEFIT AND A BRIDE-TO-BE | True | Leo Friedman | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/5-obey-segregation-rule-negro-students-fail-to-attend-game-in-north.html | 5 OBEY SEGREGATION RULE; Negro Students Fail to Attend Game in North Carolina Bloc | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/martin-saxe-marries-exhead-of-tax-commission-and-miss-caroline.html | MARTIN SAXE MARRIES; Ex-Head of Tax Commission and Miss Caroline Weiner Wed | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/claire-joyce-young-fiancee.html | Claire Joyce Young Fiancee | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/2-belgian-customs-men-held.html | 2 Belgian Customs Men Held | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/saint-joan-to-aid-program-for-girls-theatre-performance-oct-30-to.html | 'SAINT JOAN' TO AID PROGRAM FOR GIRLS; Theatre Performance Oct. 30 to Raise Funds for Work of the Service League | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/with-a-banjo-on-his-knee.html | With a Banjo on His Knee | True | By Horace Reynolds | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/joan-kracke-affianced-senior-at-adelphi-will-become-bride-of-milton.html | JOAN KRACKE AFFIANCED; Senior at Adelphi Will Become Bride of Milton Dauber | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fight-over-censorship-goes-on-in-washington-spiked.html | FIGHT OVER CENSORSHIP GOES ON IN WASHINGTON; 'SPIKED' | True | By Anthony Leviero Special to The New York Times | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/prosecutor-baffled-by-moretti-murder.html | PROSECUTOR BAFFLED BY MORETTI MURDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/suffolk-republicans-adjourn.html | Suffolk Republicans Adjourn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/colgates-passes-top-reserve-287-stratton-passes-for-pair-of.html | COLGATE'S PASSES TOP RESERVE, 28-7; Stratton Passes for Pair of Touchdowns and Sets Up a Third--Punches Fly | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cotton-futures-lose-517-points-market-opens-easier-meets-increased.html | COTTON FUTURES LOSE 5-17 POINTS; Market Opens Easier, Meets Increased Hedge Selling-- December Is Strong | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cleaner-air-week-set-commerce-secretary-governors-and-mayors-back.html | 'CLEANER AIR WEEK' SET; Commerce Secretary, Governors and Mayors Back Program | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-of-the-world-of-stamps-elaborate-book-to-trace-history-of-the.html | NEWS OF THE WORLD OF STAMPS; Elaborate Book to Trace History of the British Royal Collection Difficulties in U.S. | True | By Kent B. Stiles | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/soviet-bomb-test-area-cited.html | Soviet Bomb Test Area Cited | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/man-in-yugoslavia-is-113-arab-immigrant-settled-in-1888-at-72-he.html | MAN IN YUGOSLAVIA IS 113; Arab Immigrant Settled in 1888 --at 72 He Wed Girl, 13 | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/near-east-crisis-faces-britainand-us-importance-of-oil-against.html | Near East Crisis; Faces Britain--and U.S. Importance of Oil Against 'Colonialism' | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/yale-gets-war-propaganda.html | Yale Gets War Propaganda | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/virginia-halted-4214-w-and-l-scores-first-triumph-over-cavaliers.html | VIRGINIA HALTED, 42-14; W. and L. Scores First Triumph Over Cavaliers Since 1937 | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/science-in-review-habbakuk-a-wartime-idea-for-an-ice-runaway-slowly.html | SCIENCE IN REVIEW; 'Habbakuk,' a Wartime Idea for an Ice Runaway, Slowly Melts Away Under Close Scrutiny Canadian Experiments Unsinkable and Bullet-Proof | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/loans-in-august-top-july-by-35-mortgage-business-in-city-aided-by.html | LOANS IN AUGUST TOP JULY BY 35%; Mortgage Business in City Aided by Higher Activity in the '213' Field | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tables-are-turned-on-wouldbe-robber.html | TABLES ARE TURNED ON WOULD-BE ROBBER | True | | 1979-07-24 | RE000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/exiles-at-home.html | Exiles At Home | True | By Hal Lehrman | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/home-to-mark-50th-year.html | Home to Mark 50th Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/boys-club-to-gain-from-ball-oct-24-event-at-starlight-roof-of-the.html | BOYS CLUB TO GAIN FROM BALL OCT. 24; Event at Starlight Roof of the Waldorf to Aid Programs in City and Summer Camps | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-judith-sperber-engaged.html | Miss Judith Sperber Engaged | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-lucile-fanning-fj-newman-jr-wed.html | MISS LUCILE FANNING, F.J. NEWMAN JR. WED | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-notes-from-the-field-of-travel-fair-at-toronto-to-the-west.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FAIR AT TORONTO TO THE WEST INDIES ISLE OF WIGHT TRIPS CURACAO FACTS VISITING SAVANNAH THREE-CLASS PLANE FOR TOURISTS IN ITALY END OF A RUMOR AIR TOURS ABROAD HERE AND THERE | True | By Diana Ricen.w.i. Tourist Committee | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/children-to-meet-favorite-authors-fifth-annual-times-book-fair-to.html | CHILDREN TO MEET FAVORITE AUTHORS; Fifth Annual Times Book Fair to Open Nov. 14 at Museum-- 2 Programs On at Same Time How to Get Tickets Complete Programs | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mynas-from-india-star-at-zoo-show-2-of-them-talk-while-other-birds.html | MYNAS FROM INDIA STAR AT ZOO SHOW; 2 of Them Talk, While Other Birds on EXhibit Chirp and Display Rare Plumage Began Hobby 2 Years Age | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/son-to-the-stanley-clevelands.html | Son to the Stanley Clevelands | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/phyllis-spooner-rl-price-marry-first-presbyterian-church-is-scene.html | PHYLLIS SPOONER, R.L. PRICE MARRY; First Presbyterian Church Is Scene of Wedding-- Bride Gowned in White Tulle | True | Buschke | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/writer-explains-parley-role.html | Writer Explains Parley Role | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/danger-at-every-step-danger-at-every-step.html | Danger at Every Step; Danger at Every Step | True | By Quentin Reynolds | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marked-rise-seen-in-central-buying-system-sends-womens-wear-sales.html | MARKED RISE SEEN IN CENTRAL BUYING; System Sends Women's Wear Sales Up 10-20%, Resident Offices Here Report Grows in Importance | True | By Herbert Koshetz | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/schoolboy-back-fatally-hurt.html | Schoolboy Back Fatally Hurt | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-perkins-engaged-daughter-of-professor-will-be-wed-to-j-clifton.html | MISS PERKINS ENGAGED; Daughter of Professor Will Be Wed to J. Clifton Cosgrove | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sugar-shipping-rate-up.html | Sugar Shipping Rate Up | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/indonesia-facing-complex-problems-indonesian-leaders.html | INDONESIA FACING COMPLEX PROBLEMS; INDONESIAN LEADERS | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nuptials-of-ruth-foster-she-is-wed-in-fairfield-conn-to-schuyler-g.html | NUPTIALS OF RUTH FOSTER; She Is Wed in Fairfield; Conn., to Schuyler G. Voorhees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fire-parade-in-huntington.html | Fire Parade in Huntington | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bradfordsasseen.html | Bradford--Sasseen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/broad-plan-urged-for-all-retailers-broad-plan-urged-for-all.html | BROAD PLAN URGED FOR ALL RETAILERS BROAD PLAN URGED FOR ALL RETAILERS; Program to Help Them Meet Social, Business Demands Offered by Educator Opportunities for Employes Real Participation Required | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cornell-puts-harvard-to-rout-scoring-third-triumph-in-row-at-ithaca.html | Cornell Puts Harvard to Rout, Scoring Third triumph in Row at Ithaca; BIG RED TRIUMPHS OVER CRIMSON, 42-6 Seidenberg Accounts for Half of Cornell's 6 Touchdowns Before 20,000 at Ithaca LATE TALLY FOR HARVARD Intercepted Aerial Paves Way to Lone Score by Losers-- Engel Is Injured Caught in End Zone Seidenberg Crosses Line | True | By Roscoe McGowen Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/home-developers-expand-in-jersey-new-houses-rising-at-nutley.html | HOME DEVELOPERS EXPAND IN JERSEY; New Houses Rising at Nutley, Emerson and Ramsey--Sales Reported Holding Strong PART OF A COLONY OF 511 HOUSES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/french-planes-raid-reds-napalm-used-against-fleeing-foe-in.html | FRENCH PLANES RAID REDS; Napalm Used Against Fleeing Foe in Indo-China | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/seven-ideas-of-joan.html | Seven Ideas of Joan | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/louise-hamilton-wed-in-cathedral-become-brides.html | LOUISE HAMILTON WED IN CATHEDRAL; BECOME BRIDES | True | Special to THE NEW YORK TIMES.Hessler | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/economic-reform-is-urged-in-spain-expert-in-field-would-drop-many.html | ECONOMIC REFORM IS URGED IN SPAIN; Expert in Field Would Drop Many of Franco's Policies as Step to Aid Country Called Leading Economist Warns of Relying on Credit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/report-from-canada.html | REPORT FROM CANADA | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/even-the-disciples-werent-arrays-sure.html | Even the Disciples Weren't Arrays Sure | True | By Jacob Viner | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jr-hazel-90-dies-long-on-us-bench-judge-in-buffalo-for-31-years.html | J.R. HAZEL, 90, DIES; LONG ON U.S. BENCH; Judge in Buffalo for 31 Years Administered the Presidential Oath to Roosevelt in 1901 At Two National Conventions | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/siodmaks-whistle-being-an-examination-of-director-robert-siodmak-an.html | SIODMAK'S 'WHISTLE'; Being an Examination of Director Robert Siodmak and 'Whistle at Eaton Falls' Background Keeping Costs Down | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sophomores-excel-in-25to7-triumph-hardeman-tallies-twice-for.html | SOPHOMORES EXCEL IN 25-TO-7 TRIUMPH; Hardeman Tallies Twice for Georgia Tech, on 25-Yard Sprint, Buck From One RUBBER FOOTBALL IS USED Crawford's Passing Against L.S.U. Seems to Benefit, Figuring in 3 Scores Tigers' Attack Strong Morris Intercepts Pass | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/heads-manhattan-college-unit.html | Heads Manhattan College Unit | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/baylor-halts-arkansas-wins-by-97-on-brocato-field-goal-in-fourth.html | BAYLOR HALTS ARKANSAS; Wins by 9-7 on Brocato Field Goal in Fourth Quarter | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/around-the-garden-flower-increase-noted-for-longevity-seedlings-on.html | AROUND THE GARDEN; Flower Increase Noted for Longevity Seedlings On the Move Miniature House Plant A Time for Testing New Book | True | By Dorothy H. Jenkinscourtesy of W. Atlee Burpee Company | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mail-pouch-recipe-for-germany-three-suggestions.html | MAIL POUCH: RECIPE FOR GERMANY; Three Suggestions | True | WOLFGANG STRESSEMANN. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eleanor-w-stone-lawyer-to-marry-fiancees-of-attorney-and-newsman.html | ELEANOR W. STONE, LAWYER TO MARRY; FIANCEES OF ATTORNEY AND NEWSMAN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/junior-committee-aids-music-benefit-assisting-in-halloween-ball2.html | JUNIOR COMMITTEE AIDS MUSIC BENEFIT; ASSISTING IN HALLOWEEN BALL.--2 FIANCEES | True | Margaret G. Marbeck | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/blind-veteran-named-edward-leber-gets-long-island-post-with.html | BLIND VETERAN NAMED; Edward Leber Gets Long Island Post With Industrial Home | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lowell-nuptials-for-phyllis-clark-seven-attend-massachusetts-girl.html | LOWELL NUPTIALS FOR PHYLLIS CLARK; Seven Attend Massachusetts Girl at Wedding to Charles Nininger of New Haven | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/air-reserve-group-elects.html | Air Reserve Group Elects | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jiminez-stops-martinez.html | Jiminez Stops Martinez | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wctu-head-breaks-arm.html | W.C.T.U. Head Breaks Arm | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/theres-a-will.html | There's A Will | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/accused-by-milk-drivers-alleged-vagrant-identified-by-6-as-man-who.html | ACCUSED BY MILK DRIVERS; Alleged Vagrant Identified by 6 as Man Who Robbed Them | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/city-will-benefit-in-riis-fiscal-plan-refunding-of-bonds-for-east.html | CITY WILL BENEFIT IN RIIS FISCAL PLAN; Refunding of Bonds for East Side Housing Will Save $8,700,000 in 46 Years War Delayed Construction Further Change Made in 1949 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/phillip-vanhorne.html | PHILLIP VANHORNE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/changes-expected-on-security-filing-revision-of-regulation-a-held.html | CHANGES EXPECTED ON SECURITY FILING; Revision of Regulation A Held Needed to Correct Abuses Which Have Occurred Exempt From Registration CHANGES EXPECTED ON SECURITY FILING | True | By Burton Crane | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/meet-a-movie-matriarch-mrs-margaret-gibson-kept-busy-being-mentor.html | MEET A MOVIE MATRIARCH; Mrs. Margaret Gibson Kept, Busy Being Mentor of Five Acting Children Full House Rising Star FROM FRANCE | True | By Barbara Berch Jamison | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/forming-golden-age-club.html | Forming Golden Age Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/helen-woodward-prospective-bride-bryn-mawr-senior-is-fiancee-of.html | HELEN WOODWARD PROSPECTIVE BRIDE; Bryn Mawr Senior Is Fiancee of Theodore B. Parkman, an Alumnus of Harvard | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/northwestern-defeats-minnesota-by-217-as-fullback-hren-stars.html | Northwestern Defeats Minnesota By 21-7 as Fullback Hren Stars; Wildcat Ace Rips Through Gopher Line for 127 Yards and Two Touchdowns as Team Registers Third Victory in Row Fesler's Gamble Falls Jones Intercepts Pass | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/home-buyers-get-utility-services-builders-insurance-officials-and.html | HOME BUYERS GET UTILITY SERVICES; Builders, Insurance Officials and Electric and Gas Men Improve N.J. System HOME BUYERS GET UTILITY SERVICES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troth-is-announced-of-miss-miriam-camp.html | TROTH IS ANNOUNCED OF MISS MIRIAM CAMP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-empire-of-the-seal.html | The Empire of the Seal | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marthur-honored-by-legion-founders.html | M'ARTHUR HONORED BY LEGION FOUNDERS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/promotional-lines-sought-by-buyers-offprice-merchandise-also.html | PROMOTIONAL LINES SOUGHT BY BUYERS; Off-Price Merchandise Also Reported in Demand in Most Wholesale Markets Here | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-of-wozzeck.html | NEWS OF 'WOZZECK' | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jersey-home-buyers-proffer-ready-cash.html | JERSEY HOME BUYERS PROFFER READY CASH | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jean-jefferson-rochester-bride-has-3-attendants-at-marriage-to.html | JEAN JEFFERSON ROCHESTER BRIDE; Has 3 Attendants at Marriage to Howard Lincoln Klein in Chapel of Divinity School | True | Special to THE NEW YORK TIMES.Moser | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/authors-query-87286353.html | Author's Query | True | BRUCE McCLELLAN. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/unrest-among-labor-unions-strains-wageprice-formula-nobody-wants-to.html | UNREST AMONG LABOR UNIONS STRAINS WAGE-PRICE FORMULA; 'NOBODY WANTS TO BE FAST TO GET OFF' | True | By Joseph A. Loftus | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ford-furnishings-will-be-sold-here-furniture-decorative-objects-on.html | FORD FURNISHINGS WILL BE SOLD HERE; Furniture, Decorative Objects on Sale This Week--Other Collections Also Offered American Pieces Included Lithographs Are Offered Prints and Coins to Be Sold | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/to-direct-shoe-fashions.html | To Direct Shoe Fashions | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/will-open-poetry-series-elizabeth-bowen-to-lecture-at-hebrew.html | WILL OPEN POETRY SERIES; Elizabeth Bowen to Lecture at Hebrew Association | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/northeastern-drubs-colby-330.html | Northeastern Drubs Colby, 33-0 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/catholics-launch-newest-youth-unit-diocesan-groups-constituted-at.html | CATHOLICS LAUNCH NEWEST YOUTH UNIT; Diocesan Groups Constituted at Cincinnati Conference of National Council Constitution Adopted Extols Declaration | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-and-notes-of-television-and-radio.html | NEWS AND NOTES OF TELEVISION AND RADIO | True | By Sidney Lohman | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/100000-willed-bates-college.html | $100,000 Willed Bates College | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-joseph-gutkin.html | MRS. JOSEPH GUTKIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/plaque-to-honor-laguardia.html | Plaque to Honor LaGuardia | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-helen-mackler-engaged-to-be-wed.html | MISS HELEN MACKLER ENGAGED TO BE WED | True | Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/its-a-dark-day-in-this-dugout.html | IT'S A DARK DAY IN THIS DUGOUT | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/army-engineers-accused-by-ickes-irresponsible-lawless-group-says-in.html | ARMY ENGINEERS ACCUSED BY ICKES; Irresponsible, Lawless Group, Says Interior Ex-Secretary in Forword to Book "An Exclusive Clique" Sees Power-Hungry Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bissell-aides-named.html | Bissell Aides Named | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-panorama-of-america-from-the-indians-to-the-assembly-lines.html | A Panorama of America; From the Indians to the Assembly Lines Panorama Of America | True | By Allan Nevinsfrom A Painting After George Chinnery. the Metropolitan Museum of Art.from A Painting By William By grave. the Mariners' Museum, Newport News, Va. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/from-the-radiotv-mailbag-on-the-head-document.html | FROM THE RADIO-TV MAILBAG; On the Head Document | True | possible. SAMUEL GOLDWYN. WINSTON O'KEEFE. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/from-twelve-to-three.html | From Twelve to Three | True | By Ralph D. Goldburgh | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/french-horsemen-arrive-for-show-10-cavalry-officers-of-black-cadre.html | FRENCH HORSEMEN ARRIVE FOR SHOW; 10 Cavalry Officers of Black Cadre and Their Mounts to Appear at the Garden | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/snake-bites-georgian-and-dies.html | Snake Bites Georgian and Dies | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/education-in-review-indiana-survey-brings-out-reasons-students-are.html | EDUCATION IN REVIEW; Indiana Survey Brings Out Reasons Students Are Uninterested in Teaching as a Career Cross-Section of Students Disadvantages of Teaching Nation-Wide Implications Recruitment Campaign Suggested | True | By Benjamin Fine. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/west-maryland-victor-defeats-f-and-m-137-with-2-scores-in-third.html | WEST. MARYLAND VICTOR; Defeats F. and M., 13-7, With 2 Scores in Third Period | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/thomas-hancock.html | THOMAS HANCOCK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troth-of-patricia-anne-russell.html | Troth of Patricia Anne Russell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/to-discuss-distribution-23d-annual-boston-parley-to-be-held-this.html | TO DISCUSS DISTRIBUTION; 23d Annual Boston Parley to Be Held This Week | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/succoth-festival-begins-at-sunset-temples-and-synagogues-to-observe.html | SUCCOTH FESTIVAL BEGINS AT SUNSET; Temples and Synagogues to Observe Joyous Harvest Holiday of Gratitude | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-henry-sage-has-twin-sons.html | Mrs. Henry Sage Has Twin Sons | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/blast-that-hurt-9-studied.html | Blast That Hurt 9 Studied | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mathidle-k-clark-wed-to-ar-holmes.html | MATHIDLE K. CLARK WED TO A.R. HOLMES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dividend-news-imperial-tobacco-co-canada.html | DIVIDEND NEWS.; Imperial Tobacco Co., Canada | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/customs-receipts-continue-to-drop-decline-is-reported-for-third.html | CUSTOMS RECEIPTS CONTINUE TO DROP; Decline Is Reported for Third Month in a Row-- September Collections Total $21,671,613 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dutch-mayor-visits-city-borculo-burgomaster-receives-welcome-from.html | DUTCH MAYOR VISITS CITY; Borculo Burgomaster Receives Welcome From Sharkey | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-gray-fiancee-of-army-veteran-betrothal-of-vassar-graduate-to.html | MISS GRAY FIANCEE OF ARMY VETERAN; Betrothal of Vassar Graduate to Frank Pardee 3d, Alumnus of Princeton, Announced | True | Dorothy Wilding | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ohio-state-ties-wisconsin-6-to-6-gets-lastperiod-touchdown-before.html | OHIO STATE TIES WISCONSIN, 6 TO 6; Gets Last-Period Touchdown Before 51,000--Both Teams Score on Short Passes Opens Touchdown Drive | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wedding-in-darien-for-miss-cushman-connecticut-new-york-and-new.html | WEDDING IN DARIEN FOR MISS CUSHMAN; CONNECTICUT, NEW YORK AND NEW JERSEY BRIDES | True | Special to THE NEW YORK TIMES.Buschke. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/whitman-shrine-in-sight-birthplace-association-needs-only-1452-as.html | WHITMAN SHRINE IN SIGHT; Birthplace Association Needs Only $1,452 as Deadline Nears | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/personalities.html | Personalities | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/washington-victor-636-hands-oregon-worst-setback-rockey-mcelhenny.html | WASHINGTON VICTOR, 63-6; Hands Oregon Worst Setback -- Rockey, McElhenny Star | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/faith-of-columbus-called-his-guide-rabbi-selignon-cites-biblical.html | FAITH OF COLUMBUS CALLED HIS GUIDE; Rabbi Seligson Cites Biblical Allusions by Navigator and Influences Upon Him | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mich-state-rally-checks-marquette-mich-state-rally-downs-marquette.html | Mich. State Rally Checks Marquette, MICH. STATE RALLY DOWNS MARQUETTE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tigers-take-no16-princeton-stretches-its-winning-streak-with.html | TIGERS TAKE NO.16; Princeton Stretches Its Winning Streak With 2d-Period Tallies M'NEIL AND M'PHEE SCORE Kazmaier Also Excels Against Penn--Moses Goes Over for Losers in Third Quarter Losers Surge Back A PRINCETON END RUN THAT MADE ONLY THREE YARDS PRINCETON CHECKS PENN ELEVEN, 13-7 Bones Adams Injured Figures in the Attack Nails Cornog for Loss | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cancer-study-grant-renewed.html | Cancer Study Grant Renewed | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bradleys-survey-looks-into-turkey-atlantic-pact-military-chiefs.html | BRADLEY'S SURVEY LOOKS INTO TURKEY; Atlantic Pact Military Chiefs Hear Ankara's Ideas of Role in Defense Set-Up | True | By A.c. Sedgwick Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eisenhower-going-to-naples.html | Eisenhower Going to Naples | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/four-books-of-american-verse-virginia-notes-whimsy-easygoing-lyrics.html | Four Books of American Verse; Virginia Notes Whimsy Easy-Going Lyrics Irony's There | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bible-week-on-tomorrow.html | Bible Week On Tomorrow | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/iowa-state-on-top-326-cyclones-trounce-kansas-state-for-first-big.html | IOWA STATE ON TOP, 32-6; Cyclones Trounce Kansas State for First Big Seven Success | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fbi-arms-expert-victim-of-robbery-2-revolvers-3-rifles-clothing.html | F.B.I. ARMS EXPERT VICTIM OF ROBBERY; 2 Revolvers, 3 Rifles, Clothing, Jewelry and Coins Taken in Afternoon Burglary | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/renascence-at-monte-cassino.html | Renascence at Monte Cassino | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-6-no-title-seeing-the-distant-star-proxima-chary-trip-from.html | Article 6 -- No Title; Seeing the Distant Star Proxima --Chary Trip From Mars Here PROXIMA CENTAURI-- FRICTION-- BEES-- ATOMIC RAYS-- GLASS ARMOR-- | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/television-bows-to-king-leta-him-see-racer-win.html | Television Bows to King, Leta Him See Racer Win | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/furniture-stores-again-open-to-buy-retailers-ready-to-order-after.html | FURNITURE STORES AGAIN OPEN TO BUY; Retailers Ready to Order After Five Months' Concentration on Inventory Liquidation Buying 30 to 60 Days Ahead Unusual Conditions in 1950 | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bible-class-parley-opens.html | Bible Class Parley Opens | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/forwarding-group-is-formed.html | Forwarding Group Is Formed | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/current-exhibitions-of-art.html | Current Exhibitions of Art | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/boston-u-wins-by-160-2-touchdowns-by-kastan-mark-victory-over-camp.html | BOSTON U. WINS BY 16-0; 2 Touchdowns by Kastan Mark Victory Over Camp Lejeune | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pauline-gillingham-married-in-vermont.html | PAULINE GILLINGHAM MARRIED IN VERMONT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/automobiles-exhibition-cars-from-six-countries-to-be-shown-at.html | AUTOMOBILES: EXHIBITION; Cars From Six Countries to Be Shown At International Salon in London ANTI-KNOCK EDUCATIONAL NEW LIGHTER SCHOOL, SLOW | True | By Bert Pierce | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/leading-events-today-87285320.html | LEADING EVENTS TODAY | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/benvenga-will-sit-in-richmond-court-justice-is-assigned-to-special.html | BENVENGA WILL SIT IN RICHMOND COURT; Justice is Assigned to Special Term in Gambling Inquiry-- Session On Tomorrow | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-virginia-smith-is-prospective-bride.html | MISS VIRGINIA SMITH IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Willard Stewart, Inc. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hudson-highland-hikes-trails-in-bear-mountainharriman-area-are-in.html | HUDSON HIGHLAND HIKES; Trails in Bear Mountain-Harriman Area Are in Good Repair and Well Marked Bear Mountain Area Regional Maps | True | By Winifred Luten | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-look-at-britain.html | A Look At Britain | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/truman-asks-fund-to-curb-mergers-300000-is-urgently-needed-to.html | TRUMAN ASKS FUND TO CURB MERGERS; $300,000 Is 'Urgently Needed' to Enforce Anti-Monopoly Act, He Tells Congress Cites Need of Enforcement Warns of "Tragic Reversal" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hot-penny-141-scores-outsider-victor-over-almenow-in-feature-at.html | HOT PENNY, 14-1, SCORES; Outsider Victor Over Almenow in Feature at Keeneland | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-collins-fiancee-of-ensign-af-ix-jr.html | MISS COLLINS FIANCEE OF ENSIGN A.F. IX JR. | True | The New York Times | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/chinese-healer.html | Chinese Healer | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/new-model-shown-in-silbert-colony-new-model-in-connecticut-home.html | NEW MODEL SHOWN IN SILBERT COLONY; NEW MODEL IN CONNECTICUT HOME GROUP | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/simoninnerfield.html | Simon--Innerfield | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rheta-siegel-engaged-to-wed.html | Rheta Siegel Engaged to Wed | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rev-addison-b-lorimer.html | REV. ADDISON B. LORIMER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-dead-airmen-named.html | Two Dead Airmen Named | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/employer-upheld-by-nlrb-ruling-board-says-mackay-radio-and.html | EMPLOYER UPHELD BY N.L.R.B. RULING; Board Says Mackay Radio and Affiliates Need Not Rehire 62 Former Employes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/where-mr-stassen-stands.html | Where Mr. Stassen Stands | True | By Anthony I. Leviero | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miriam-w-coffin-to-become-a-bride-colby-graduate-will-be-wed-to.html | MIRIAM W. COFFIN TO BECOME A BRIDE; Colby Graduate Will Be Wed to Duane Ragsdale, Harvard Business School Alumnus | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-literary-letter-from-france.html | A Literary Letter From France | True | By Joseph A. Barry | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-bomb-blasts-stir-buenos-aires-explosives-doing-little-harm-seem.html | TWO BOMB BLASTS STIR BUENOS AIRES; Explosives, Doing Little Harm, Seem Protests at Leniency for Anti-Peron Rebels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/air-force-to-stress-troopsupport-units.html | AIR FORCE TO STRESS TROOP-SUPPORT UNITS | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/joseph-brindis-57-shoe-manufacturer.html | JOSEPH BRINDIS, 57, SHOE MANUFACTURER | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-anne-stetson-married-in-jersey-becomes-bride-of-andrew-w.html | MISS ANNE STETSON MARRIED IN JERSEY; Becomes Bride of Andrew W. Johnston 3d in St. Theresa's Catholic Church, Summit | True | Special to THE NEW YORK TIMES.Roger Winter | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pitt-busy-victor-in-crosscountry-defeats-yale-dartmouth-and.html | PITT BUSY VICTOR IN CROSS-COUNTRY; Defeats Yale, Dartmouth and Columbia as Five Panthers Cross Line Together | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/samuel-werb.html | SAMUEL WERB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/diverse-moderns-three-in-abstract-veins-realism-and-symbols.html | DIVERSE MODERNS; Three in Abstract Veins-- Realism and Symbols | True | By Stuart Preston | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/official-reports-of-the-days-operations-in-korea-un-forces-grind.html | Official Reports of the Day's Operations in Korea; U.N. FORCES GRIND AHEAD IN BITTER FIGHTING United Nations North Korean | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ohio-state-loses-tackle-on-order-from-air-force.html | Ohio State Loses Tackle On Order From Air Force | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/citizens-union-gives-amendments-stand.html | CITIZENS UNION GIVES AMENDMENTS STAND | True | | 1979-07-24 | RE000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/venezuelan-junta-crushes-revolt-10-slain-in-rising-laid-to-leftists.html | Venezuelan Junta Crushes Revolt; 10 Slain in Rising Laid to Leftists; VENEZUELAN JUNTA CRUSHES UPRISING Attack Is Repelled Junta Began in 1945 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/winding-up-in-korea.html | 'WINDING UP IN KOREA' | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/theatre-benefit-date-changed.html | Theatre Benefit Date Changed | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/an-offshore-cruiser-soon-to-head-south-for-winter-yachting.html | AN OFF-SHORE CRUISER SOON TO HEAD SOUTH FOR WINTER YACHTING | True | Morris Rosenfeld | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/california-trims-wash-state-4235-golden-bears-triumph-over-cougars.html | CALIFORNIA TRIMS WASH. STATE, 42-35; Golden Bears Triumph Over Cougars for 38th Regular Season Victory in Row Bounce Back in Final Stops Ground Attack | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/loughlin-harriers-upset-bow-to-nott-terrace-team-in-run-at.html | LOUGHLIN HARRIERS UPSET; Bow to Nott Terrace Team in Run at Schenectady | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ruiz-contines-set-to-run-for-president-of-mexico.html | Ruiz Contines Set to Run For President of Mexico | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/esther-bufferd-engaged-sarah-lawrence-alumna-to-be-wed-to-monroe.html | ESTHER BUFFERD ENGAGED; Sarah Lawrence Alumna to Be Wed to Monroe Rhodes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marion-petrock-is-wed-becomes-bride-of-james-wilson-in-dwight.html | MARION PETROCK IS WED; Becomes Bride of James Wilson in Dwight Chapel at Yale | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/in-brief.html | IN BRIEF | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/doris-raunio-betrothed-quincy-mass-girl-will-be-wed-to-thomas.html | DORIS RAUNIO BETROTHED; Quincy (Mass.) Girl Will Be Wed to Thomas Tremlett Fell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rita-hayworth-horses-sold.html | Rita Hayworth Horses Sold | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/us-reported-weighing-korea-use-of-atom-bomb.html | U.S. Reported Weighing Korea Use of Atom Bomb | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/art-show-to-help-museum-in-france-rheims-to-be-beneficiary-of-loan.html | ART SHOW TO HELP MUSEUM IN FRANCE; Rheims to Be Beneficiary of Loan Exhibition Preview on Afternoon of Oct. 29 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/forest-house-film-fete-oct-30.html | Forest House Film Fete Oct. 30 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/slave-world-and-free.html | Slave World and Free | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stopover-at-oak-ridge-atomic-city-attracts-increasing-number-of.html | STOP-OVER AT OAK RIDGE; Atomic City Attracts Increasing Number Of Drivers on Cross-Country Tours 62,000 Visitors Fishing and Boating | True | By Charles W. Whitewestcott From U.s.a.e.c. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/st-lawrence-takes-18th-beats-middlebury-42-to-35-with-strong.html | ST. LAWRENCE TAKES 18TH; Beats Middlebury, 42 to 35, With Strong First-Half Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sandersmermelstein.html | Sanders--Mermelstein | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/prime-risks-seen-marketed-poorly-world-bank-and-local-housing.html | PRIME RISKS SEEN MARKETED POORLY; World Bank and Local Housing Issues Cited as Suffering From Inept Salesmanship CHANGE IN POLICY URGED Negotiated Deals Held Needed for Seasoning and to Prevent 'Torpedoing' by 'Free Riders' Two Types of Issues Cited Price Improvement Seen PRIME RISKS SEEN MARKETED POORLY | True | By Paul Heffernan | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-bridge-teams-start-play-today-championship-group-will-meet.html | TWO BRIDGE TEAMS START PLAY TODAY; Championship Group Will Meet Slodor Unit-- Winners Will Represent U.S. in Rome Board Ruling Recalled Silodor Team Protests | True | By George Rapee | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/edward-weston-gets-photographic-honor.html | EDWARD WESTON GETS PHOTOGRAPHIC HONOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/real-estate-men-to-meet-in-cincinnati-taft-and-bricker-are-among.html | Real Estate Men to Meet in Cincinnati; Taft and Bricker Are Among the Speakers | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/finnegan-surrenders-in-st-louis.html | FINNEGAN SURRENDERS IN ST. LOUIS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-homer-bride-of-john-r-pearson-gowned-in-ivory-satin-for-her.html | MISS HOMER BRIDE OF JOHN R. PEARSON; Gowned in Ivory Satin for Her Wedding in Philadelphia Church to Princeton Graduate | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/italys-tax-reform.html | ITALY'S TAX REFORM | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-calhoun-wed-to-richard-j-dunn-bride-and-fiancee.html | MISS CALHOUN WED TO RICHARD J. DUNN; BRIDE AND FIANCEE | True | Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/by-way-of-report-film-troupe-invades-news-plantattendance-rise.html | BY WAY OF REPORT; Film Troupe Invades News Plant--Attendance Rise | True | By A.h. Weiler | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/letters-to-the-times-ruling-the-british-rights-personal.html | Letters to The Times; Ruling the British Rights, Personal Prerogatives of Monarch Reviewed To Grant Women Equality Price-Fixing Opposed Danger to Flee Enterprise Seen In Trend Toward Controls Absorbing the Profit Tax Guilt by Association Nature of Evidence in Loyalty Investigations Examined Good Security Risks | True | PETER F. WIENER.MARY ANDERSON.JAMES C. DRURY.G.A. KOLMAN.STUART CHASS.PHILIP MARSHALL BROWN. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/looking-backward.html | Looking Backward | True | By Harry Schwartz | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/israel-held-defense-key.html | Israel Held Defense Key | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eca-unit-arrives-to-work-and-study-51-from-europe-will-spend-a-year.html | E.C.A. UNIT ARRIVES TO WORK AND STUDY; 51 From Europe Will Spend a Year in Metal Plants--East Germany's Plight Pictured | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bolton-bows-51-in-english-soccer-tries-15yearold-player-at.html | BOLTON BOWS, 5-1, IN ENGLISH SOCCER; Tries 15-Year-Old Player at Wolverhampton--Lead Goes to Manchester United | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lion-roar-brings-firemen-to-scene.html | Lion 'Roar' Brings Firemen to Scene | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/texas-christian-routed-texas-tech-registers-big-upset-with-3319.html | TEXAS CHRISTIAN ROUTED; Texas Tech Registers Big Upset With 33-19 Triumph | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ousted-local-sues-afls-press-union.html | OUSTED LOCAL SUES A.F.L.'S PRESS UNION | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/club-to-hear-candidates.html | Club to Hear Candidates | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/aviation-jet-prospects-commercial-lines-in-this-country-move.html | AVIATION: JET PROSPECTS; Commercial Lines in This Country Move Slowly--Lockheed Plans Transport Jet Problems INTERCHANGE PLANS | True | By Albert G. Marano | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-rosenquest-is-wed-in-suburbs-tennis-star-bride-of-edward-pratt.html | MISS ROSENQUEST IS WED IN SUBURBS; Tennis Star Bride of Edward Pratt, Formerly of the Royal Navy, in South Orange | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/domestictype-comedy.html | DOMESTIC-TYPE COMEDY | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/conference-on-far-east-meeting-here-friday-to-discuss-economic.html | CONFERENCE ON FAR EAST; Meeting Here Friday to Discuss Economic Conditions | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/old-reliable.html | OLD RELIABLE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/faber-estate-offered-place-at-lloyd-harbor-up-at-auction-on-nov-3.html | FABER ESTATE OFFERED; Place at Lloyd Harbor Up at Auction on Nov. 3 Litchfield, Conn., House Sold DWELLING IN NON-RACIAL PROJECT | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dr-nelson-v-russell.html | DR. NELSON V. RUSSELL | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stassen-reports-new-jessup-data-senats-group-to-let-him-testify.html | STASSEN REPORTS NEW JESSUP DATA; Senats Group to Let Him Testify Again Tomorrow Against Nomination Lattimore Urges Retraction | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jr-buchanan-owner-of-a-racing-stable.html | J.R. BUCHANAN, OWNER OF A RACING STABLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/artists-singly-thirty-years-of-picasso-four-oneman-shows.html | ARTISTS SINGLY; Thirty Years of Picasso--Four One-Man Shows Transitional Thon at His Best A Variety of Tobey A Memorial | True | By Howard Devree | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/infant-care-is-out-in-revised-edition-most-popular-of-the-federal.html | 'INFANT CARE' IS OUT IN REVISED EDITION; Most Popular of the Federal Pamphlets Is Brought Up to Date as Guide in Field Community Relationships Data for Baby-Sitter New Word on Subject | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/larger-home-in-massapequa-park.html | LARGER HOME IN MASSAPEQUA PARK | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/treaty-qualms-in-japan.html | TREATY QUALMS IN JAPAN | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/maid-of-orleans-uta-hagen-in-theatre-guild-production-of-bernard.html | MAID OF ORLEANS; Uta Hagen in Theatre Guild Production Of Bernard Shaw's 'Saint Joan' Untraditional Drama Author's Attitude Tolerance Today | True | By Brooks Atkinson | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/edward-c-lovett.html | EDWARD C. LOVETT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tax-threat-a-spur-to-savings-banks-expected-passage-of-us-law.html | TAX THREAT A SPUR TO SAVINGS BANKS; Expected Passage of U.S. Law Brings Realisation Strong Competition Is in Offing GIRD TO MEET CHALLENGE Concern Mirrored in Dividend, Investment, Branch Office and Advertising Policies 12 Per Cent Deduction Is Set Concern of Superintendent TAX THREAT A SPUR TO SAVINGS BANKS | True | By George A. Mooney | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-nation-jessup-stassen-state-the-setting-aid-to-chiang-states.html | THE NATION; Jessup, Stassen & State The Setting AID TO CHIANG State's View RECOGNITION FOR PEIPING ROLE OF LATTIMORE Stassen in Rebuttal Political Shadows | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/production-eases-on-some-durables-lower-rate-than-was-planned-noted.html | PRODUCTION EASES ON SOME DURABLES; Lower Rate Than Was Planned Noted for Some Lines but Not in Machine Tools FEW BIG CONTRACTS SEEN Uncertainty of Raw Materials Deliveries Slows Advance Buying for Inventory Contract Outlook Dimmer Scrap Pricing Uncertain | True | By Hartley W. Barclay | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/talks-on-wage-freeze.html | Talks on Wage Freeze | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/william-h-eckert.html | WILLIAM H. ECKERT | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/trailer-pulls-up-on-pike-and-dozen-autos-crash.html | Trailer Pulls Up on Pike And Dozen Autos Crash | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/herbert-hoovers-story-hoovers-story.html | Herbert Hoover's Story; Hoover's Story | True | By Harold B. Hinton | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/interesting-people-a-few-encountered-in-course-of-writers.html | INTERESTING PEOPLE; A Few Encountered in Course of Writer's Wanderings Through Western Europe Single Interest Demand Competitors | True | By Howard Taubman | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lizabeth-barnes-engaged-to-wed-alumna-of-kent-place-school-and.html | LIZABETH BARNES ENGAGED TO WED; Alumna of Kent Place School and Bennett Is Fiancee of Arthur C. Mullen Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/maine-ties-stays-unbeaten.html | Maine Ties, Stays Unbeaten | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dickerson-heads-lawyers-guild.html | Dickerson Heads Lawyers Guild | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wesleyan-team-beaten-coast-guard-registers-in-every-period-for-2814.html | WESLEYAN TEAM BEATEN; Coast Guard Registers in Every Period for 28-14 Victory | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/retail-store-sales.html | RETAIL STORE SALES | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-ousted-cadets-named-for-return-waiting-policy-at-academy.html | TWO OUSTED CADETS NAMED FOR RETURN; Waiting Policy at Academy | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/boyington-marine-ace-held.html | Boyington, Marine Ace, Held | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/juvenile-aid-plan-called-a-success-antidelinquency-program-in.html | JUVENILE AID PLAN CALLED A SUCCESS; Anti-Delinquency Program in Jersey County May Be Adopted by U.N. Unit Vanderbilt Hails Plan No Decisions Appealed | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/robbinspeek-upset-at-winged-foot-1-up.html | ROBBINS-PEEK UPSET AT WINGED FOOT, 1 UP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/medical-fortnight-opens-final-week-cardiac-and-arterial-papers.html | MEDICAL FORTNIGHT OPENS FINAL WEEK; Cardiac and Arterial Papers Dominate Sessions of the Academy and Heart Group Schedule of Lectures | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/frenchmen-in-the-kitchen.html | Frenchmen in the Kitchen | True | By Charlotte Turgeon | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/newspaper-men-here-from-japan-ryukyus.html | NEWSPAPER MEN HERE FROM JAPAN, RYUKYUS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/speech-gag-stirs-ohio-state-storm-trustees-to-reconsider-rule-that.html | SPEECH 'GAG' STIRS OHIO STATE STORM; Trustees to Reconsider Rule That University Head Approve Invited Campus Speakers 2 Papers Deplore Appearance | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sports-of-the-times-change-of-scenery-surprise-package-so-new-its.html | Sports of The Times; Change of Scenery. Surprise Package So New It's Old Up His Sleeve | True | By Arthur Daley | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wagner-set-back-2015-hansen-lastperiod-touchdown-decides-for.html | WAGNER SET BACK, 20-15; Hansen Last-Period Touchdown Decides for Swarthmore | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/emma-linen-will-marry-to-be-bride-of-lieut-william-d-dana-jr-army.html | EMMA LINEN 'WILL MARRY; To Be Bride of Lieut. William D. Dana Jr., Army, on Nov. 10 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/commission.html | COMMISSION | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/truman-elephant-the-inside-story-tragedy-comedy-and-mystery-mingled.html | TRUMAN ELEPHANT: THE INSIDE STORY; Tragedy, Comedy and Mystery Mingled in the Diplomatic Messages Over King's Gift | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charlotte-fischer-peter-r-isler-wed.html | CHARLOTTE FISCHER, PETER R. ISLER WED | True | Buschke | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/at-carnegie.html | AT CARNEGIE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nj-mediation-board-to-mark-anniversary.html | N.J. MEDIATION BOARD TO MARK ANNIVERSARY | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-shipman-wed-daughter-of-jersey-judge-the-bride-of-richard.html | MISS SHIPMAN WED; Daughter of Jersey Judge the Bride of Richard Burton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/kings-point-wins-2613-rebman-scores-twice-in-final-period-to-defeat.html | KINGS POINT WINS, 26-13; Rebman Scores Twice in Final Period to Defeat R.P.I. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/seckleraltman.html | Seckler--Altman | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-francis-goodell.html | MRS. FRANCIS GOODELL. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-barbara-smith-wed-to-alvin-kracht.html | MISS BARBARA SMITH WED TO ALVIN KRACHT | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/authors-query-87286371.html | Author's Query | True | ROBERT YOUNG JR., | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drumbeat-of-nationalism-echoes-in-near-east-antibritish-actions-in.html | DRUMBEAT OF NATIONALISM ECHOES IN NEAR EAST; Anti-British Actions in Cairo and Teheran Have Wide Repercussions Political Facts No Secret to the West Diplomatic Action Blocked Moscow Ready to Pounce 'NOW LISTEN--!' | True | By C.l. Sulzberger Special To the New York Times | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/plan-to-free-nonrussians-of-soviet-union-is-suggested-at-ukrainian.html | Plan to Free Non-Russians of Soviet Union Is Suggested at Ukrainian Relief Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nbc-symphony-led-by-katims-in-3-works.html | N.B.C. SYMPHONY LED BY KATIMS IN 3 WORKS | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/goggin-lapola-duos-reach-jersey-final.html | GOGGIN, LAPOLA DUOS REACH JERSEY FINAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tibet-delays-pact-ratification.html | Tibet Delays Pact Ratification | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/with-a-dash-of-vitriol.html | With a Dash Of Vitriol | True | By Nancie Matthewsfrom A Painting By Vincent Lines In "Recording Britain, Vol. IV" | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/histadrut-to-honor-governors.html | Histadrut to Honor Governors | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/helene-dreier-to-wed-april-ceremony-planned-for-marriage-to-donald.html | HELENE DREIER TO WED; April Ceremony Planned for Marriage to Donald Feiman | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lieut-gen-n-ferlenko.html | LIEUT. GEN. N. FERLENKO | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/andover-victor-407-over-tilton-williams-cubs-crush-exeter-260.html | Andover victor, 40-7, Over Tilton; Williams Cubs Crush Exeter, 26-0; Freshman Eleven Capitalizes on 5 Fumbles --Cheshire Triumphs, 37-6--Bordentown Conquers Peddie--Berkshire on Top Warner and Burgess Star Choate 26-0 Victor Hill Set Back, 26--6 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rosemary-reilly-is-married.html | Rosemary Reilly Is Married | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rome-cabinet-to-act-on-pact-aim.html | Rome Cabinet to Act on Pact Aim | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rutgers-trounces-nyu-eleven-550-duncan-goes-over-twice-boots-7.html | RUTGERS TROUNCES N.Y.U. ELEVEN, 55-0; Duncan Goes Over Twice, Boots 7 Extra Points for Scarlet --Violet Fumbles Costly New Role for Duncan A FLANKING MANEUVER THAT NETTED RUTGERS FIFTEEN YARDS RUTGERS TROUNCES N.Y.U. ELEVEN, 55-0 | True | By Lincoln A. Werdenthe New York Times | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-guide-to-the-bibles-riches.html | A Guide to the Bible's Riches | True | By Nash K. Burger | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bowdoin-halts-amherst-wins-by-4635-as-uprising-by-lord-jeffs-falls.html | BOWDOIN HALTS AMHERST; Wins by 46-35 as Uprising by Lord Jeffs Falls Short | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marjorie-ann-farb-wed-she-becomes-bride-of-jerome-j-weinstein-at.html | MARJORIE ANN FARB WED; She Becomes Bride of Jerome J. Weinstein at Waldorf | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tulsa-vanquishes-houston.html | Tulsa Vanquishes Houston | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/belgrade-reveals-5yearplan-data-revised-industry-program-is.html | BELGRADE REVEALS 5-YEAR-PLAN DATA; Revised Industry Program Is Confined Largely to Power, Steel, Textiles and Mines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/socialists-enter-fusion-in-norwalk-repudiate-freese-and-endorse.html | SOCIALISTS ENTER FUSION IN NORWALK; Repudiate Freese and Endorse G.O.P.-Democratic Choice in Mayoralty Contest Conflict of Personalities Issues in the Campaign | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/demand-for-executives-spurts-sharply-as-defense-production-gains.html | Demand for Executives Spurts Sharply As Defense Production Gains Momentum; EXECUTIVES SOUGHT TO FILL TOP POSTS End of Discrimination Urged | True | By William M. Freeman | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marion-ward-engaged-to-charles-e-brown-david-a-eagleson-to-wed-mary.html | Marion Ward Engaged to Charles E. Brown; David A. Eagleson to Wed Mary L. Pitner | True | Charles LeonSpecial to THE NEW YORK TIMESOlof CarlsonSpecial to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lila-kightlinger-to-be-wed.html | Lila Kightlinger to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/childrens-story-hour-opens.html | Children's Story Hour Opens | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/gabrielson-urged-to-quit-republican-senators-ferguson-and-williams.html | GABRIELSON URGED TO QUIT; Republican Senators Ferguson and Williams Ask Step | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/impasse-continues-over-truce-zones-liaison-officers-inspecting-site.html | IMPASSE CONTINUES OVER TRUCE ZONES; LIAISON OFFICERS INSPECTING SITE OF PROPOSED NEW TRUCE TALKS IMPASSE CONTINUES OVER TRUCE ZONES Shooting Evidence Gathered | True | By Lindesay Parrott Special To the New York Times.by Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/andy-bw-shows-way-72-shot-captures-closingday-feature-at-hawthorne.html | ANDY B.W. SHOWS WAY; 7-2 Shot Captures Closing-Day Feature at Hawthorne | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dr-pomfret-to-head-library-on-coast.html | DR. POMFRET TO HEAD LIBRARY ON COAST | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/twilight-of-empire.html | TWILIGHT OF EMPIRE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/off-on-first-lap-of-tour-to-japan.html | OFF ON FIRST LAP OF TOUR TO JAPAN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/peril-to-race-feared-if-like-marries-like.html | PERIL TO RACE FEARED IF LIKE MARRIES LIKE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/love-and-let-love.html | "LOVE AND LET LOVE" | True | George Karger | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-egyptian-case-defense-proposal-cairos-price-the-iranian-case.html | The Egyptian Case; Defense Proposal Cairo's Price? The Iranian Case Pressure by U. S. --And Elsewhere Difficulties Ahead | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/letters-ghateful-real-happiness-the-margravine-uta-hardheaded.html | Letters; GHATEFUL REAL HAPPINESS THE MARGRAVINE UTA HARDHEADED ABSOLUTE TRUTH UNDUE OPTIMISM | True | JEANETTE SAIGH.JOSEPHINE D. CASGRAIN.R.D. JENKINS.ROSE A. McGRATH.MERVIN ROSS. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/philadelphians-in-carnegie-hall-tuesday.html | PHILADELPHIANS IN CARNEGIE HALL TUESDAY | True | Adrian Siegel | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/remodeled-for-easier-living.html | Remodeled For Easier Living | True | By Betty Pepis | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hawley-van-duzee.html | Hawley--Van Duzee | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/galavon-first-on-coast-survives-claim-of-foul-in-the-sequoia-at.html | GALAVON FIRST ON COAST; Survives Claim of Foul in the Sequoia at Tanforan | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/passaic-marriage-for-sharon-mlean-escorted-by-state-treasurer-at.html | PASSAIC MARRIAGE FOR SHARON M'LEAN; Escorted by State Treasurer at Wedding to R.E. Doremus, Naval Air Arm Veteran | True | Special to THE NEW YORK TIMES.Buschke | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brooklyn-ywc-a-plans-drive.html | Brooklyn Y.W.C. A. Plans Drive | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wheatcorn-prices-strong-in-chicago-bread-grain-is-pace-maker-on.html | WHEAT,CORN PRICES STRONG IN CHICAGO; Bread Grain Is Pace Maker on Private Advices Citing Argentine Crop Damage | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/son-to-mr-and-mrs-fp-sands.html | Son to Mr. and Mrs. F.P. Sands | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/w-virginia-passes-top-ricamond-240-mcinerney-hits-on-11-of-15.html | W. VIRGINIA PASSES TOP RICAMOND, 24-0; McInerney Hits on 11 of 15, Including One for Score-- Allman Crosses Twice | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drop-in-detroit-jobs-in-winter-forecast.html | DROP IN DETROIT JOBS IN WINTER FORECAST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/americans-in-paris-new-metro-film-affords-a-fanciful-tour-dream.html | AMERICANS IN PARIS; New Metro Film Affords A Fanciful Tour Dream Girl Why Not? | True | By Bosley Crowther | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/scalifornia-trips-oregon-state-1614-giffords-field-goal-inthird.html | S.CALIFORNIA TRIPS OREGON STATE, 16-14; Gifford's Field Goal in-Third Period Wins for Trojans-- Beavers Count Early Two Quick Tallies Gifford Pass Clicks | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/europe-laughs-prague-paris-london-belgrade-frankfort-munich.html | Europe Laughs; PRAGUE PARIS LONDON BELGRADE FRANKFORT MUNICH LAUSANNE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/topics-of-the-times-still-in-business.html | Topics of The Times; Still. in Business | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/chrysanthemum-season-in-town-and-country-blooms-are-abundant-with.html | CHRYSANTHEMUM SEASON IN TOWN AND COUNTRY; Blooms Are Abundant With Wide Choice Of Types and Sizes for Arrangement After Picking Long Life Indoors | True | By Olive E. Allenarrangement By Judith Garden | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/west-offers-egypt-control-of-bases-in-presenting-plan-allies-would.html | WEST OFFERS EGYPT CONTROL OF BASES IN PRESENTING PLAN; Allies Would Permit Cairo to Help Determine Number of Britons in Garrison PROPOSAL ICILY RECEIVED U. S. Assures Israel That Her Interests Will Be Protected Under Near East Program Called Set of Principles WEST OFFERS EGYPT CONTROL OF BASES Plan Presented to Egypt Egypt Alerts Troops | True | By Clifton Daniel Special To the New York Times.by Albion Ross Special To The New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dauphins-cottage-to-be-sold-upstate.html | 'DAUPHIN'S COTTAGE TO BE SOLD UPSTATE | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-trowbridge-teachers-fiancee-town-school-faculty-member-will-be.html | MISS TROWBRIDGE TEACHER'S FIANCEE; Town School Faculty Member Will Be Bride of Ernest C. Savage Jr., Princeton, '46 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-chrisman-fiancee-she-will-be-wed-on-dec-27-to-ward-james.html | MISS CHRISMAN FIANCEE; She Will Be Wed on Dec. 27 to Ward James Pinner | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-openings.html | THE OPENINGS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/moral-decline-held-our-deadliest-enemy.html | MORAL DECLINE HELD OUR DEADLIEST ENEMY | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/w-and-m-upsets-wake-forest-76-extrapoint-kick-by-hines-takes-game.html | W. AND M. UPSETS WAKE FOREST, 7-6; Extra-Point Kick by Hines Takes Game at Richmond --Intercepted Pass Helps Pass Play Pays Off Touchdown Called Back | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/french-vote-today-in-runoff-contest-cantonal-forecast-indicates.html | FRENCH VOTE TODAY IN RUN-OFF CONTEST; Cantonal Forecast Indicates Continuance of Party Deals to Keep Communists Out How Leftists Got Control | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/snow-and-rain-laid-to-seeding-of-clouds.html | SNOW AND RAIN LAID TO SEEDING OF CLOUDS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rally-beats-hamilton-2114.html | Rally Beats Hamilton, 21-14 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/health-center-gains-at-north-carolina-u.html | HEALTH CENTER GAINS AT NORTH CAROLINA U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-amy-robinson-bride-in-hartford-brides-of-british-war-veterans.html | MISS AMY ROBINSON BRIDE IN HARTFORD; BRIDES OF BRITISH WAR VETERANS | True | Special to THE NEW YORK TIMES.Irwin Dribben | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/armed-gang-halts-sanitation-truck-threat-in-brooklyn-one-of-15.html | ARMED GANG HALTS SANITATION TRUCK; Threat in Brooklyn One of 15 Reported--Doctors Checking 'Illness' Now Escorted ARMED GANG HALTS SANITATION TRUCK | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/yalemen-acting-like-spies-bared-grave-security-leaks-but-95-figure.html | YaleMen, 'Acting Like Spies,' Bared Grave Security Leaks; But 95% Figure in Early Report on Which Truman Based Blast at Press Appears Inaccurate Now in Light of Releases YALE SURVEY BARES SECURITY BREACHES Researchers Told Nothing. Congressional Record Studied A. E. C. Published Maps Security Help Required Colombia Press Gag Denied | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stepup-of-drive-for-scrap-urged-unless-collections-increase-in-next.html | STEP-UP OF DRIVE FOR SCRAP URGED; Unless Collections Increase in Next 60 Days Cutbacks of Steel Held Inevitable STEP-UP OF DRIVE FOR SCRAP URGED Supply Far Below Average Recovery by U.S. Backed | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/outlook-for-skiing-states-resort-in-optimistic-mood-package-tours.html | OUTLOOK FOR SKIING; State's Resort In Optimistic Mood Package Tours Road Resurfaced | True | By Frank Elkins | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brown-rally-tops-rhodeisland-2013-kessaris-leads-lastquarter-drive.html | BROWN RALLY TOPS RHODEISLAND, 20-13; Kessaris Leads Last-Quarter Drive After Tallying on Plunge, 69-Yard Dash | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/catholic-group-urges-peace.html | Catholic Group Urges Peace | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tufts-and-bates-tie-nonwinning-elevens-battle-to-1313-score-at.html | TUFTS AND BATES TIE; Non-Winning Elevens Battle to 13-13 Score at Lewiston. | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/adelphi-vanquished-340-new-haven-teachers-register-third-straight.html | ADELPHI VANQUISHED, 34-0; New Haven Teachers Register Third Straight Triumph | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/camera-notes-film-flash-equipment-included-in-gift-kits-beacon-kit.html | CAMERA NOTES; Film, Flash Equipment Included in Gift Kits Beacon Kit | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/feeding-us-units-aids-netherlands-dutch-get-dollars-by-providing.html | FEEDING U.S. UNITS AIDS NETHERLANDS; Dutch Get Dollars by Providing Fresh Milk and Other Dairy Items to G.I.'s in Europe Special Arrangements Used | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jersey-builders-show-new-plans-established-home-communities-vie.html | JERSEY BUILDERS SHOW NEW PLANS; Established Home Communities Vie With Latest Colonies for More Residents Ranch Type at $11,990 New Section in Hillsdale JERSEY BUILDERS SHOW NEW PLANS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-valley-of-the-giant.html | The Valley of the Giant | True | By J. Saunders Bedding | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/barbara-berger-physician-to-wed-skidmore-alumna-will-be-the-bride.html | BARBARA BERGER, PHYSICIAN TO WED; Skidmore Alumna Will Be the Bride in December of Dr. Walter Baum of Ohio | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/doomsday-express.html | Doomsday Express | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/252120-given-to-nyu-alumni-fund-reports-record-in-gifts-and-number.html | $252,120 GIVEN TO N.Y.U.; Alumni Fund Reports Record in Gifts and Number of Donors | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/longhorns-strike-fast-to-win-97-touchdown-safety-in-first-quarter.html | LONGHORNS STRIKE FAST TO WIN, 9-7; Touchdown, Safety in First Quarter Enable Texas to Turn Back Oklahoma FUMBLES LEAD TO SCORES Mayes Smashes Across From One-Yard Out -- Huge Line Halts Sooner Thrusts Fumble Leads to Safety Both Stay on Ground | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/japan-to-democratize-awards.html | Japan to 'Democratize' Awards | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-orcutt-honored-named-first-honorary-member-of-jersey-golf.html | MISS ORCUTT HONORED; Named First Honorary Member of Jersey Golf Group | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/text-of-boyles-letter-of-resignation.html | Text of Boyle's Letter of Resignation | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/programs-of-the-week-opera-new-york-city-opera-city-center.html | PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center | True | J. Abresch | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/at-democracys-grassroots.html | At Democracy's Grassroots | True | NEW YORK TIMES photographs by Sam Falk | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/finnlate-at-penn-state-scholarship-student-overcomes-travel-and.html | FINN-LATE AT PENN STATE; Scholarship Student Overcomes Travel and Visa Obstacles | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/quartet-marathon-schneider-and-colleagues-will-play-all-83-works-in.html | QUARTET MARATHON; Schneider and Colleagues Will Play All 83 Works in Form by Haydn This Season Chamber Musician Work Ahead | True | By Harold C. Schonberg | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/illinois-subdues-syracuse-4120-with-stevens-karras-setting-pace-by.html | Illinois Subdues Syracuse, 41-20, With Stevens, Karras Setting Pace; By JOSEPH C. NICHOLS Special to THE NEW YORK TIMES. ILLINI PASS ENDS 65-YARD MARCH FOR TOUCHDOWN ILLINOIS CONQUERS SYRACUSE, 41 TO 20 Illinois Drives From 15 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/moderately-busy-session-carries-stocks-forward.html | Moderately Busy Session Carries Stocks Forward | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/philip-opens-a-luncheon-to-women-of-the-press.html | Philip Opens a Luncheon To Women of the Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-janet-howell-is-married-in-chapel.html | MISS JANET HOWELL IS MARRIED IN CHAPEL | True | Pierpont | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/barilkos-no-5-hung-up-until-his-fate-is-known.html | Barilko's No. 5 Hung Up Until His Fate Is Known | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/congress-strives-to-quit-this-week-democratic-floor-leader-says.html | CONGRESS STRIVES TO QUIT THIS WEEK; Democratic Floor Leader Says Snarl Over Foreign Aid May Stand in Way Jessup Case May Wait CONGRESS STRIVES TO QUIT THIS WEEK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-2-no-title-graduate-of-wellesley-will-be-wed-to-robert-b.html | Article 2 -- No Title; Graduate of Wellesley Will Be Wed to Robert B. Snow Jr., Alumnus of Harvard | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dom-degnon.html | DOM DEGNON | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/new-jovian-satellite-dr-nicholsons-discovery-brings-total-number-to.html | New Jovian Satellite; Dr. Nicholson's Discovery Brings Total Number to Twelve Sizes Vary Enormously | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ernest-vinson.html | ERNEST VINSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fighting-oil-fires-upward-injection-of-foam-is-found-to-be.html | Fighting Oil Fires; Upward Injection of Foam Is Found to Be Effective. | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ship-aid-foes-told-to-look-at-record-millions-given-to-aid-foreign.html | SHIP AID FOES TOLD TO LOOK AT RECORD; Millions Given to Aid Foreign Fleets Competing With Ours, Matson Official Recounts Big Help to Foreign Fleets Many More Ships on Ways | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/penn-states-surge-tops-nebraska-157-penn-state-beats-nebraska-by.html | Penn State's Surge Tops Nebraska, 15-7; PENN STATE BEATS NEBRASKA BY 15-7 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nancy-m-buhrer-married-becomes-bride-of-gerald-young-genn-in.html | NANCY M. BUHRER MARRIED; Becomes Bride of Gerald Young Genn in Tenafly Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lafyette-downs-mulenbergh-147-dubar-goes-over-for-leopards-late-in.html | LAFYETTE DOWNS MULENBERGH, 14-7; Dubar Goes Over for Leopards Late in Final Period After Mith Tallies in Third | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dealers-seek-quick-ops-action-to-pass-liquor-tax-rise-to-public.html | Dealers Seek Quick O.P.S. Action To Pass Liquor Tax Rise to Public; Minimum of 26c a Fifth of Whisky Expected on Nov. 1, but Price Stabilization Office Must Approve New Retail Ceiling RISE IN LIQUOR TAX EXPECTED ON NOV. 1 | True | By John Stuart | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/united-fund-drive-to-open-in-newark-joint-campaign-to-begin-on.html | UNITED FUND DRIVE TO OPEN IN NEWARK; Joint Campaign to Begin on Wednesday--Agencies Set Goal of $2,572,513 Suggested Scale Listed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hippodrome-site-gets-new-design-revised-plans-for-two-big-manhattan.html | HIPPODROME SITE GETS NEW DESIGN; REVISED PLANS FOR TWO BIG MANHATTAN BUILDINGS HIPPODROME SITE GETS NEW DESIGN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fair-aids-childrens-home.html | Fair Aids Children's Home | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/6990-return-for-55-cents.html | $6,990 Return for 55 Cents | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/moses-offers-aid-in-zoning-babylon-change-is-advocated-before-town.html | MOSES OFFERS AID IN ZONING BABYLON; Change Is Advocated Before Town Is Completely Built Up With 'Speculative' Units | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nancy-weston-bride-of-john-van-a-potts.html | NANCY WESTON BRIDE OF JOHN VAN A. POTTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/boys-high-halts-erasmus-manual-trips-jefferson-in-football.html | Boys High Halts Erasmus, Manual Trips Jefferson in Football Double-Header; RED AND BLUE TEAM GAINS 13-0 TRIUMPH Mastrogiovanni Tallies All Points for Boys High in Victory Over Erasmus MANUAL IN FRONT, 21 TO 6 Brooklyn Tech Checks Tilden, 14-0-- Midwood and Madison Tie--New Dorp Wins, 24-0 Brooklyn Tech in Front Adelphi Loses Third in Row | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/racer-needs-identity-papers.html | Racer Needs Identity Papers | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/madeline-j-mckenna-a-bride.html | Madeline J. McKenna a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-dark-green-waters-the-dark-green-waters.html | The Dark Green Waters; The Dark Green Waters | True | By Rachel L. Carson | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hospital-fund-dinner-in-queens.html | Hospital Fund Dinner in Queens | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lean-meat-no-trimmings.html | Lean Meat, No Trimmings | True | By Herbert L. Matthews | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/alumni-of-columbia-relive-a-weekend.html | ALUMNI OF COLUMBIA RELIVE A 'WEEK-END' | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rhodekirstein.html | Rhode--Kirstein | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/audubon-bats-shown-historical-society-puts-pictures-on-display-for.html | AUDUBON BATS SHOWN; Historical Society Puts Pictures on Display for First Time | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/patricia-j-cordiner-becomes-affianced.html | PATRICIA J. CORDINER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fix-in-tax-cases-charged-by-wiley-senator-cites-top-democrats-as.html | 'FIX' IN TAX CASES CHARGED BY WILEY; Senator Cites Top Democrats as 'Contacts'-- Asks Civil Service for Collectors Has Word of 'Contacts' Finnegan Posts Bond | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/realty-men-urged-to-fight-spending-local-boards-asked-to-join-in.html | REALTY MEN URGED TO FIGHT SPENDING; local Boards Asked to Join in Move to Curb Mounting Federal Outlays Builder to Erect Own Home | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-staples-wed-to-plummer-munt-episcopal-church-in-fairfield.html | MISS STAPLES WED TO PLUMMER MUNT; Episcopal Church in Fairfield Scene of Their Nuptials-- Father Escorts Bride | True | Special to THE NEW YORK TIMES.Ing-John | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/china-protestants-cutting-world-tie-missionaries-returning-here.html | CHINA PROTESTANTS CUTTING WORLD TIE; Missionaries Returning Here Note Increasing Acceptance of Communist Program 'Resist America' Slogan Quits World Council Post | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/texas-belle.html | Texas Belle | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/texas-aggies-victors-in-romp.html | Texas Aggies Victors in Romp | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-edward-p-holton.html | MRS. EDWARD P. HOLTON | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/williams-winner-147-trips-massachusetts-eleven-as-kulsar-and-cramer.html | WILLIAMS WINNER, 14-7; Trips Massachusetts Eleven as Kulsar and Cramer Star | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/san-francisco-triumphs-beats-san-jose-state-427-matson-scoring-3.html | SAN FRANCISCO TRIUMPHS; Beats San Jose State, 42-7, Matson Scoring 3 Times | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/gaming-issue-tops-jersey-campaign-despite-democratic-charges.html | GAMING ISSUE TOPS JERSEY CAMPAIGN; Despite Democratic Charges, Republicans Are Expected to Retain Legislative Edge Caucus Rule An Issue Committee Calls Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hollywood-jottings-industry-campaign-gets-cool-noticesaddenda-story.html | HOLLYWOOD JOTTINGS; Industry Campaign Gets Cool Notices--Addenda Story Format Overture Production Record | True | By Thomas M. Pryor | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/west-new-york-defeats-passaic-by-1413-for-22d-straight-victory.html | West New York Defeats Passaic By 14-13 for 22d Straight Victory; Losers Score Twice on Memorial High in Last Three Minutes--Barringer Tops Newark South Side Eleven, 27-12 Clifton Easy Victor Annexes Morning Game Play to 20-20 Tie | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to The New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troths-announced.html | TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nyu-harriers-beat-rutgers.html | N.Y.U. Harriers Beat Rutgers | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/an-autumn-start-for-next-summers-lilies-place-for-the-bulbs-a.html | AN AUTUMN START FOR NEXT SUMMER'S LILIES; Place for the Bulbs A Neutral Soil Exception to the Rule To Keep Roots Cool Life Expectation Another Way | True | By Helen M. Foxroche | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/st-johns-harriers-win-turn-back-fordham-20-to-41-ram-freshmen-score.html | ST. JOHN'S HARRIERS WIN; Turn Back Fordham, 20 to 41-- Ram Freshmen Score Upset | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ops-aide-suspended-kentucky-official-charged-with-mailing-raffle.html | O.P.S. AIDE SUSPENDED; Kentucky Official Charged With Mailing Raffle Tickets | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/what-to-do-about-baby.html | What to Do About Baby | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/other-books-of-the-week.html | Other Books of the Week | True | Illustration from "Windsor Castel. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/commonwealth-parley-nov-19.html | Commonwealth Parley Nov. 19 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-jh-goulder-has-daughter.html | Mrs. J.H. Goulder Has Daughter | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/edward-e-neal.html | EDWARD E. NEAL | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charles-g-king.html | CHARLES G. KING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/years-work-told-by-visiting-nurses-service-58-years-old-opens-fund.html | YEAR'S WORK TOLD BY VISITING NURSES; Service, 58 Years Old, Opens Fund Campaign Tomorrow -Serves Three Boroughs All Registered Nurses 51,192 Patients Visited | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/freedom-comes-high.html | FREEDOM COMES HIGH | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fete-for-philharmonic-women-to-give-luncheon-oct-24-to-aid.html | FETE FOR PHILHARMONIC; Women to Give Luncheon Oct. 24 to Aid Orchestra Drive | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/quills-choice-defeated-pj-orourke-elected-president-of-philadelphia.html | QUILL'S CHOICE DEFEATED; P. J. O'Rourke Elected President of Philadelphia Transit Local | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/weeks-best-promotions-coats-sportswear-wool-dresses-and-accessories.html | WEEK'S BEST PROMOTIONS; Coats, Sportswear, Wool Dresses and Accessories Sought | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-md-armstrong-is-married-in-jersey.html | MISS M.D. ARMSTRONG IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES.Potter | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-gloria-m-quinn-married-to-jh-mori.html | MISS GLORIA M. QUINN MARRIED TO J.H. MORI | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bridge-exceptions-to-blackwood-partner-is-not-obligated-to-make.html | BRIDGE: EXCEPTIONS TO BLACKWOOD; Partner Is Not Obligated To Make Usual Reply In This Convention QUESTION ANSWER | True | By Albert H. Morehead | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/texas-democrats-for-partys-choice.html | TEXAS DEMOCRATS FOR PARTY'S CHOICE | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/burton-outpoints-bazzano.html | Burton Outpoints Bazzano | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/teenagers-parade-for-salvation-army.html | TEEN-AGERS PARADE FOR SALVATION ARMY | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/reyna-lander-fiancee-of-ensign.html | Reyna Lander Fiancee of Ensign | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/program-for-the-week-courses-in-brooklyn-university-club.html | PROGRAM FOR THE WEEK; Courses in Brooklyn University Club Rockefeller Center | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/kentucky-defeats-miss-state-by-270-parilli-tosses-two-touchdown.html | KENTUCKY DEFEATS MISS. STATE BY 27-0; Parilli Tosses Two Touchdown Passes as Mates End Losing Streak of Three Games | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/buy-me-blue-ribbons.html | "BUY ME BLUE RIBBONS" | True | John Seymour Erwin | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wood-field-and-stream-upland-game-shooting-in-maine-likely-to.html | Wood, Field and Stream; Upland Game Shooting in Maine Likely to Improve in Next Two Weeks | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bacon-writes-yale-ode-will-read-it-at-ceremonies-for-the.html | BACON WRITES YALE ODE; Will Read It at Ceremonies for the University's 250th Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stamford-pays-5c-to-collect-1-laughs-last-at-parking-violators.html | Stamford Pays 5c to Collect $1, Laughs Last at Parking Violators; STAMFORD'S NICKEL BUYS 'LAST LAUGH' Students Check Records | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-celeste-skeen-bride-of-an-ensign.html | MISS CELESTE SKEEN BRIDE OF AN ENSIGN | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mary-stroocks-nuptials-today.html | Mary Stroock's Nuptials Today | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/czars-of-crime.html | Czars Of Crime | True | | 1979-07-24 | RE000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hartford-to-vote-in-primary-tuesday.html | HARTFORD TO VOTE IN PRIMARY TUESDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/royal-pair-divide-duties-in-toronto-the-royal-couple-riding-through.html | ROYAL PAIR DIVIDE DUTIES IN TORONTO; THE ROYAL COUPLE RIDING THROUGH TORONTO Princess, Dining With Women, Hears Broadcast of Duke's Speech to Business Men Receives Brooch as Gift | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jungle-adventures.html | Jungle Adventures | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/twohig-and-miss-kruse-gain-horsemanship-awards-in-staten-island.html | Twohig and Miss Kruse Gain Horsemanship Awards in Staten Island Show; L.I. RIDER VICTOR IN MACLAY EVENT Twohig Qualifies for Garden Final as Miss Kruse Takes Good Hands Contest JUMPER PEG'S PRIDE WINS Western Classes on Program as Country-Style Setting Marks S.I. Fixture Two Jump-offs for Victory Third Maclay Trophy Bid | True | By John Rendel | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/million-pennies-bought-to-ease-coins-shortage.html | Million Pennies Bought To Ease Coins Shortage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/macarthur-coast-visit-off.html | MacArthur Coast Visit Off | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wellesley-to-house-all-students.html | Wellesley to House All Students | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/letters-to-the-editor-first-woman-poet-on-shakespeare-a-reply-a.html | Letters to the Editor; 'First' Woman Poet On Shakespeare A Reply A Great Document 'The Big Show' Author's Query | True | JORGE A. MANCHEGO.ELEANOR GODDARD WORTHEN.MILTON CRANE.GILBEBT BAKER, M.A. (Oxon).RAYMOND EULING.WLODZIMIERZ L. WROBLEWSKI, | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-greatest-talker.html | 'The Greatest Talker' | True | By John Cournos | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/auburn-nips-florida-1413-blocked-punt-brings-late-tally-and-beats.html | AUBURN NIPS FLORIDA, 14-13; Blocked Punt Brings Late Tally and Beats Favored Gators | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/auntie-first-at-salem-beats-swaddle-by-halflength-for-payoff-of.html | AUNTIE FIRST AT SALEM; Beats Swaddle by Half-Length for Pay-Off of $19.40 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/isabel-proud-engaged-wellesley-exstudent-is-fiancee-of-edgar.html | ISABEL PROUD ENGAGED; Wellesley Ex-Student Is Fiancee of Edgar Champlin Earle Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/antired-news-talks-mapped.html | Anti-Red News Talks Mapped | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/thirty-dollars-and-under.html | Thirty Dollars and Under | True | By Dorothy O'Neill | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-sue-kalischer-bert-graham-to-wed.html | MISS SUE KALISCHER, BERT GRAHAM TO WED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/forecast.html | FORECAST | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/leland-m-burr.html | LELAND M. BURR | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/youth-literacy-tests-urged.html | Youth Literacy Tests Urged | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jamaica-rebuilds-port-royal.html | Jamaica Rebuilds Port Royal | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/service-pay-rise-doubted-bill-for-10-increase-held-up-by-senate.html | SERVICE PAY RISE DOUBTED; Bill for 10% Increase Held Up by Senate Committee | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/show-on-thursday-aids-common-cause-national-citizen-organization-to.html | SHOW ON THURSDAY AIDS COMMON CAUSE; National Citizen Organization to Fight Communism Takes Over 'Love and Let Love' | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-phyllis-meyer-betrothed.html | Miss Phyllis Meyer Betrothed | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bonn-chiefs-study-500000man-army-leaders-hope-for-bigger-force-than.html | BONN CHIEFS STUDY 500,000-MAN ARMY; Leaders Hope for Bigger Force Than That Being Discussed Under Atlantic Treaty Eisenhower Influence Seen | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/babylon-a-center-on-home-activity-for-fall-season-sales-upswing-in.html | BABYLON A CENTER ON HOME ACTIVITY FOR FALL SEASON; Sales Upswing in Suffolk Is Noted in Four Residential Colonies Rising There NASSAU ALSO IS ACTIVE Wantagh, Oceanside, Bethpage and Merrick Among Major Areas Crawing Buyers Two Basic Models Offered Section Opened in Wantagh BABYLON A CENTER ON HOME ACTIVITY Homes in North Merrick | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-rise-of-michael-danov.html | The Rise of Michael Danov | True | By Henri Peyrefrom A Painting By I. Vladimirov. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/greenwood-lists-judges-mrs-barkley-clay-and-stassen-to-choose.html | GREENWOOD LISTS JUDGES; Mrs. Barkley, Clay and Stassen to Choose Contest Winners | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/daughter-to-mrs-john-tallmer.html | Daughter to Mrs. John Tallmer | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pt-chew-to-wed-miss-vt-gaillard-choate-and-princeton-alumnus-will.html | P.T. CHEW TO WED MISS V.T. GAILLARD; Choate and Princeton Alumnus Will Take Vassar College Senior as His Bride | True | Special to THE NEW YORK TIMES.Joseph Stone | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/maryland-eleven-trips-georgia-437-bulldogs-suffer-worst-defeat.html | MARYLAND ELEVEN TRIPS GEORGIA, 43-7; Bulldogs Suffer Worst Defeat Since l944 at Hands of Undefeated Terrapins | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/albert-a-lefevre.html | ALBERT A. LEFEVRE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/us-pays-4000000-for-jets-patents-government-settles-claims-with.html | U.S. PAYS $4,000,000 FOR JETS PATENTS; Government Settles Claims With State-Owned British Concern After 3 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wider-3d-avenue-asked-lexingtonfirst-avenue-group-also-would.html | WIDER 3D AVENUE ASKED; Lexington-First Avenue Group Also Would Curtail 'El' Service | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ranch-homes-with-three-bedrooms.html | 'RANCH HOMES WITH THREE BEDROOMS | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/know-your-hospital.html | Know Your Hospital | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/maternity-center-to-be-helped-nov-6-paint-your-wagon-taken-over-for.html | MATERNITY CENTER TO BE HELPED NOV. 6; 'Paint Your Wagon' Taken Over for Theatre Party to Aid Work of Association | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/half-of-us-fires-occur-in-the-home-bad-housekeeping-habits-held.html | HALF OF U.S. FIRES OCCUR IN THE HOME; Bad Housekeeping Habits Held Main Cause of 8,000 Deaths, $29,000,000 Loss in Year UNDERWRITERS' FIGURES Careless Smoking Is Second Only to Rubbish Collecting in Starting of Blazes Heavy Loss to Industry Heaters Start Blazes | True | By Thomas P. Swift | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/addition-to-waikiki-project-at-honolulu-is-completed-in-time-for.html | ADDITION TO WAIKIKI; Project at Honolulu Is Completed in Time For Annual Aloha Week Festivities Aloha Weeks Other Special Events Rates and Fares WHERE OAHU'S FAMOUS BEACH HAS BEEN EXTENDED | True | By Richard F. MacMillanhawaii Visitors Bureau | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/white-plains-high-checks-roosevelt-defeats-yonkers-eleven-3413-new.html | WHITE PLAINS HIGH CHECKS ROOSEVELT; Defeats Yonkers Eleven, 34-13 --New Rochelle Tops Gorton --Harrison in Front 6-0 Anderson Scores Twice Hackley Beats Trinity | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/randolphmacon-wins-beats-haverford-by-217-with-degor-tallying-twice.html | RANDOLPH-MACON WINS; Beats Haverford by 21-7 With Degor Tallying Twice | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/arthur-h-hartmann-ohio-cio-official.html | ARTHUR H. HARTMANN, OHIO C.I.O. OFFICIAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/judith-lippmans-plans-she-will-be-married-today-in-florida-to.html | JUDITH LIPPMAN'S PLANS; She Will Be Married Today in Florida to Leonard Platt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-story-comes-first-story-comes-first.html | The Story Comes First; Story Comes First | True | By Alice Morris | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/egypt-solidly-behind-ouster-of-the-british-people-spurred-by.html | EGYPT SOLIDLY BEHIND OUSTER OF THE BRITISH; People, Spurred by Nationalism, Seem Oblivious to Larger Issues at Stake Little Criticism of Wafd Action Is Called "Rash" The Word Is the Deed Mood May Pass Egyptian Viewpoint 'WHICH WAY DID YOU TWIST IT?' | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/carolina-hideaway-mail-boat-is-major-link-between-quiet-ocracoke-is.html | CAROLINA HIDEAWAY; Mail Boat Is Major Link Between Quiet Ocracoke Island and the Mainland All Sorts of Seats Informal Life | True | By Woodrow Price | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/margot-williams-becomes-engaged-ucla-graduate-will-be-the-bride-of.html | MARGOT WILLIAMS BECOMES ENGAGED; U.C.L.A. Graduate Will Be the Bride of Robert E. McCann, Stanford Alumnus, Dec. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marilyn-klein-fiancee-ohio-girl-to-be-married-here-to-joseph-wolf.html | MARILYN KLEIN FIANCEE; Ohio Girl to Be Married Here to Joseph Wolf in December | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/truman-to-start-new-college-home-he-will-speak-tomorrow-and-turn.html | TRUMAN TO START NEW COLLEGE HOME; He Will Speak Tomorrow and Turn the First Earth for Wake Forest Construction To Start Construction College Plans for 5,000 Medicine School Moved in '41 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shopping-center-planning-others-suburban-trust-encouraged-by-its.html | SHOPPING CENTER PLANNING OTHERS; Suburban Trust Encouraged by Its Shoppers World Near Framingham, Mass. Cites Local Cooperation | True | By James J. Nagle | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/harry-e-heick.html | HARRY E. HEICK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/importers-offer-us-aid-on-needs-plan-to-help-supply-critical.html | IMPORTERS OFFER U.S AID ON NEEDS; Plan to Help Supply Critical Materials Soon to Be Given New Procurement Agency Position of Traders Lack of Contact Cited | True | By Brendan M. Jones | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/scouts-honor-tr-5000-in-advance-pilgrimage-to-the-presidents-grave.html | SCOUTS HONOR 'T.R.'; 5,000 in Advance Pilgrimage to the President's Grave | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jurisdiction-plan-backed-by-justices.html | JURISDICTION PLAN BACKED BY JUSTICES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-can-be-happy.html | Two Can Be Happy | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/decries-turnpike-tolls-jersey-aaa-would-credit-gas-taxes-so-as-to.html | DECRIES TURNPIKE TOLLS; Jersey A.A.A. Would Credit 'Gas' Taxes So as to Cut Rates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/records-a-survey-plenitude-of-opera-sets-issued-on-longplay-wagner.html | RECORDS: A SURVEY; Plenitude of Opera Sets Issued on Long-Play Wagner RECORD REVIEWS Ambitious Recording Resonant Recording In the Popular Field IN OPERAS ON DISKS | True | By Carter Harmanj. Abresch | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/south-seeks-accord-on-stoptruman-plan-thats-governor-byrnes.html | SOUTH SEEKS ACCORD ON STOP-TRUMAN PLAN; 'THAT'S GOVERNOR BYRNES PLOTTING THE COURSE, SUH!' | True | By Arthur Krock | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/music-begins-at-55-in-new-orchestra-city-seeking-older-inactive.html | MUSIC BEGINS AT 55 IN NEW ORCHESTRA; City Seeking Older, Inactive Prayers for Project in Its Rehabilitation Program | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-leslie-meras-bradford-teacher.html | MRS. LESLIE MERAS, BRADFORD TEACHER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fighting-1000000-blaze-in-philadelphia.html | FIGHTING $1,000,000 BLAZE IN PHILADELPHIA | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/taft-supporters-believe-that-52-is-his-year-mr-republican-lines-up.html | TAFT SUPPORTERS BELIEVE THAT '52 IS HIS YEAR; 'Mr. Republican' Lines Up Sentiment Cautiously Before 'Forced' Draft Telegrams, Letters Pour In Anti-McCarthyism an Issue The Man and the Time Deep Schism Possible | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/indications-point-to-resumption-of-trading-in-former-volume-on.html | Indications Point to Resumption of Trading In Former Volume on Commodity Exchange | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/city-college-team-on-top.html | City College Team on Top | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/along-the-highways-and-byways-of-finance-well-grounded-on-tap-oil.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Well Grounded On Tap Oil On the Side Observations | True | By Robert H. Fetridge. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/allied-war-prize-now-banana-boat-friesenland-was-used-here-in-late.html | ALLIED WAR PRIZE NOW BANANA BOAT; Friesenland Was Used Here in Late 30's as Terminal for Ocean Flights | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/paris-asks-people-to-fight-inflation-finance-chief-says-lack-of.html | PARIS ASKS PEOPLE TO FIGHT INFLATION; Finance Chief Says Lack of Confidence in Economy Might Lead to Devaluation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/connecticut-on-top-70-capitalizes-on-lastquarter-fumble-to-beat.html | CONNECTICUT ON TOP, 7-0; Capitalizes on Last-Quarter Fumble to Beat Springfield | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/indians-to-raise-prices-of-seats-next-season.html | Indians to Raise Prices Of Seats Next Season | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/survey-shows-sales-in-the-nations-department-stores-register-a.html | Survey Shows Sales in the Nation's Department Stores Register a Decrease for Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/union-pacific-building-shops.html | Union Pacific Building Shops | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-enduring-church.html | The Enduring Church | True | By James A. Pike | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wilderness-route-utahs-new-alpine-loop-road-opens-up-unspoiled.html | WILDERNESS ROUTE; Utah's New Alpine Loop Road Opens Up Unspoiled Scenic Mountain Region Turn-Off Point Test for a Car Forest Road | True | By Jack Goodman | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/conquest-by-bunting-the-confederate-battle-flag-is-having-a.html | Conquest by Bunting. The Confederate Battle Flag is having a bloodless triumph all over America. | True | By E. John Long | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/accent-on-dogwood-several-varieties-of-an-excellent-tree-may-be.html | ACCENT ON DOGWOOD; Several Varieties of an Excellent Tree May Be Planted Safely in the Fall From the Wild Good Soil Required Variety of Blooms FLOWERS AND FRUIT COMPETE IN SPLENDOR | True | By Donald Wyman Horticulturist, the Arnold Arboretumgott:scho-Schleisner, J. Horace McFarland | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/election-scheduled-by-seafarers-union.html | ELECTION SCHEDULED BY SEAFARERS UNION | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/calhoun-a-misunderstood-american.html | Calhoun, a Misunderstood American | True | By Dumas Malone | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/strike-looms-in-belgium-socialistdominated-unions-set-oct-23-as.html | STRIKE LOOMS IN BELGIUM; Socialist-Dominated Unions Set Oct. 23 as Ultimatum Date | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/indonesia-reviews-foreign-policies-diplomats-return-for-parleys.html | INDONESIA REVIEWS FOREIGN POLICIES; Diplomats Return for Parleys Aimed at Averting a Crisis as Nation Veers to West Cracks Down on Communists | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/city-building-code-assailed-by-latham.html | CITY BUILDING CODE ASSAILED BY LATHAM | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-barry-is-wed-to-naval-officer-she-becomes-bride-in-capital-of.html | MISS BARRY IS WED TO NAVAL OFFICER; She Becomes Bride in Capital of Comdr. Thomas McC. Davis -- Has Eight Attendants | True | Special to THE NEW YORK TIMES.Glogau | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/luncheon-to-aid-hospital-unit.html | Luncheon to Aid Hospital Unit | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dartmouth-whips-west-point-2814-indians-capitalize-on-army-fumbles.html | DARTMOUTH WHIPS WEST POINT, 28-14; Indians Capitalize on Army Fumbles as Cadets Lose Third Contest in Row DARTMOUTH WHIPS WEST POINT, 28-14 Collins Displays Speed | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marjorie-r-street-married-in-illinois.html | MARJORIE R. STREET MARRIED IN ILLINOIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-stanley-j-cohen-has-son.html | Mrs. Stanley J. Cohen Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dorothy-hamilton-wed-becomes-bride-of-numa-ballet-in-new-brunswick.html | DOROTHY HAMILTON WED; Becomes Bride of Numa Ballet in New Brunswick Chapel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rash-words-spark-red-feather-drive-white-plains-chest-appeal-which.html | RASH WORDS SPARK RED FEATHER DRIVE; White Plains Chest Appeal, Which Begins Tomorrow, Is Making Welfare History Campaign Opens Tomorrow Schools Are Taking Part | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/carousel-ends-london-run.html | 'Carousel' Ends London Run | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jeanne-staples-married-bride-of-lieut-john-d-griswold-in-south.html | JEANNE STAPLES MARRIED; Bride of Lieut. John D. Griswold in South Braintree, Mass. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/meistersinger-at-city-opera.html | Meistersinger' at City Opera | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/along-camera-row-current-books-for-photographers-cover-a-wide-range.html | ALONG CAMERA ROW; Current Books for Photographers Cover A Wide Range of Subject Matter TABLE-TOP WORK CLOSE-UPS WITH LEICA COLOR MOVIES CAT BOOK KODAK PAPERS DARKROOM SHADES | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/waves-to-train-in-maryland.html | Waves to Train in Maryland | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-mary-shafer-a-baltimore-bride-wed-at-catholic-cathedral-to.html | MISS MARY SHAFER A BALTIMORE BRIDE; Wed at Catholic Cathedral to Harrison Handy Eagles-- Escorted by Brother | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-world-was-his-beat.html | The World Was His Beat | True | By Crenar Harris | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/frances-edwards-plans-she-will-be-married-to-lieut-kenneth-mackay.html | FRANCES EDWARDS' PLANS; She Will Be Married to Lieut. Kenneth Mackay on Nov. 17 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/play-preview-a-benefit-barefoot-in-athens-will-aid-fountain-house.html | PLAY PREVIEW A BENEFIT; 'Barefoot in Athens' Will Aid Fountain House on Oct. 30 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/an-asparagus-venture-fall-is-a-good-time-for-planting-roots-which.html | AN ASPARAGUS VENTURE; Fall Is a Good Time for Planting Roots Which Will Yield an Annual Crop Trench Is Dug After the Harvest | True | By Ruth Cannon | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drought-crippling-industry-in-japan.html | DROUGHT CRIPPLING INDUSTRY IN JAPAN | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-zaharias-tops-miss-romack-1-up-reaches-final-in-texas-golf.html | MRS. ZAHARIAS TOPS MISS ROMACK, 1 UP; Reaches Final in Texas Golf, Sinking Birdie on 18th-- Miss Hanson Advances | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/united-states-big-issue-for-the-british-voter-criticism-in-the.html | UNITED STATES BIG ISSUE FOR THE BRITISH VOTER; Criticism in the Campaign Is Violent But There Is No Basic Dispute Between the Two Countries WERE HANDY WHIPPING BOY Restraining Force Charles From the Right Tory Misstep Rebuff to Doctrine THE ELECTION CAMPAIGN IN BRITAIN--TWO VIEWS 'ELECTION STYMIE' | True | By Raymond Daniell | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lecturer-admits-check-charge.html | Lecturer Admits Check Charge | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eversglendon.html | Evers--Glendon | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/josephine-palmer-married-in-jersey-their-nuptials-held.html | JOSEPHINE PALMER MARRIED IN JERSEY; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Studio of Photography | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eva-perons-book-out-tuesday.html | Eva Peron's Book Out Tuesday | True | | 1979-07-24 | RE0000031751 | B00000323496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marjorie-bethell-engaged-to-marry-betrothal-of-smith-alumna-to.html | MARJORIE BETHELL ENGAGED TO MARRY; Betrothal of Smith Alumna to Courtland J. Cross, Navy Veteran, Is Announced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/collector-finnegan-more-testimony.html | Collector Finnegan; More Testimony | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dr-rusk-will-get-award-philanthropic-league-of-true-sisters-lauds.html | DR. RUSK WILL GET AWARD; Philanthropic League of True Sisters Lauds His Work | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/police-issue-crime-book-cranford-residents-get-advice-on-home.html | POLICE ISSUE CRIME BOOK; Cranford Residents Get Advice on Home Precautions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/great-books-series-is-due-next-march.html | 'GREAT BOOKS' SERIES IS DUE NEXT MARCH | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/iowa-triumphs-over-pittsburgh-eleven-with-recordtyping-overhead.html | Iowa Triumphs Over Pittsburgh Eleven With Record-Typing Overhead Barrage; BRITZMANN TOSSES PACE 34-17 VICTORY Quarterback Completes 12 of 25, Three for Touchdowns, to Equal Iowa Record LATE DRIVE BEATS PITT Hawkeyes Cross Three Times in Last Period--Williams Tallies on 47-Yard Run Field Goal Opens Scoring Commack Catches Pass | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/colorado-is-victor-over-missouri-3413.html | COLORADO IS VICTOR OVER MISSOURI, 34-13 | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-barbara-schuster-wed.html | Miss Barbara Schuster Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/baby-on-tracks-unhurt-when-cars-run-over-her.html | Baby on Tracks Unhurt When Cars Run Over Her | True | By the United Press. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/un-council-wary-on-iran-solution-members-are-reticent-about-british.html | U.N. COUNCIL WARY ON IRAN SOLUTION; Members Are Reticent About British Plan in Oil Case-- Outside Action Indicated Soviet to Resume Trade Talk | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/east-german-red-asks-compromise-pieck-denies-his-regime-wants-bonn.html | EAST GERMAN RED ASKS COMPROMISE; Pieck Denies His Regime Wants Bonn to End Defense Talk as Condition for Unity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fighting-is-fierce-prize-in-korea-allies-push-ahead-3-miles-in.html | FIGHTING IS FIERCE; PRIZE IN KOREA ALLIES PUSH AHEAD 3 MILES IN KOREA | True | | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cleanup-campaign-a-sanitation-program-carried-out-now-leads-to-a.html | CLEAN-UP CAMPAIGN; A Sanitation Program Carried Out Now Leads to a Better Garden Next Year Grasses and Weeds Roses in Fall Last But Not Least | True | By Hulda L. Tiltongottscho-Schleisner | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/william-h-clark.html | WILLIAM H. CLARK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-islands-werent-there.html | The Islands Weren't There | True | By Gladwin Hill | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-14 | 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jewelry-designer-made-vice-president-of-winston.html | Jewelry Designer Made Vice President of Winston | True | Kalden-Kezanjian | 1979-07-24 | RE0000031751 | B00000323496 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/india-envoy-to-china-denies-losing-post.html | INDIA ENVOY TO CHINA DENIES LOSING POST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/central-american-pact-signed.html | Central American Pact Signed | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/5-youths-killed-as-car-crashes-auto-fails-to-take-a-curve-on.html | 5 YOUTHS KILLED AS CAR CRASHES; Auto Fails to Take a Curve on Highway Near East Norwich, L.I., and Hits a Pole | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/packers-air-game-halts-eagles-3724-second-half-drive-at-green-bay.html | PACKERS' AIR GAME HALTS EAGLES, 37-24; Second Half Drive at Green Bay Drops Philadelphia From Unbeaten Ranks | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/abelardo-condona.html | ABELARDO CONDONA | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/capt-frank-c-pierce.html | CAPT. FRANK C. PIERCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/price-line-is-held-on-clothing-brand-udell-says-gramercy-park.html | PRICE LINE IS HELD ON CLOTHING BRAND; Udell Says Gramercy Park Spring Levels Will Be Kept Till Commitments Are Filled Sees Prices Moving Up Quotations Are Listed | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ridgways-statement-on-attack.html | Ridgway's Statement on Attack | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/atomic-arms-set-for-gis-in-nevada-no-standard-weapons-except-rifles.html | ATOMIC ARMS SET FOR G.I.'S IN NEVADA; No Standard Weapons, Except Rifles and Pistols, for Drives Into Blasted Areas | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/longrange-shipping-bill-stymied-despite-white-houses-goahead.html | Long-Range Shipping Bill Stymied Despite White House's 'Go-Ahead'; Industry Disappointed by House Committee's Inaction, Plans Drive to Put It Over in January-- Delay Laid to Hart | True | By George Horne | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dewey-still-is-silent-in-garbage-dispute.html | DEWEY STILL IS SILENT IN GARBAGE DISPUTE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/tarrytown-wedding-for-miss-edith-bell.html | TARRYTOWN WEDDING FOR MISS EDITH BELL | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rovers-to-open-on-oct-24-red-shirt-sextet-will-oppose-tomahawks-at.html | ROVERS TO OPEN ON OCT. 24; Red Shirt Sextet Will Oppose Tomahawks at New Haven | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/moses-urges-vote-for-thruway-issue-declares-amendment-will-cut.html | MOSES URGES VOTE FOR THRUWAY ISSUE; Declares Amendment Will Cut Interest Cost on State and City Express System $120,000,000 SAVING SEEN Authority Chairman Tallemy Calls Attention to Provision for Use of Canal Lands What the Thruway Will Do | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/catropa-trio-triumphs-he-cullen-and-schneider-post-60-for-bestball.html | CATROPA TRIO TRIUMPHS; He, Cullen and Schneider Post 60 for Best-Ball Honors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/epu-plan-is-seen-upheld-on-belgium-oeec-council-is-expected-to-act.html | E.P.U. PLAN IS SEEN UPHELD ON BELGIUM; O.E.E.C. Council Is Expected to Act Favorably on Solution Urged for Surplus Credits Fear of Devaluation E.P.U. PLAN IS SEEN UPHELD ON BELGIUM Position of Britain and France 5% Export Freeze | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ward-wins-first-as-pro.html | Ward Wins First as Pro | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/klemperer-fractures-thigh.html | Klemperer Fractures Thigh | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/waterfield-sparks-rams-attack-in-victory-over-lions-by-2721-makes.html | Waterfield Sparks Rams' Attack In Victory Over Lions by 27-21; Makes Two Touchdown Passes and Boots Two Field Goals in Penalty-Marred Game 52,907 Watch, Set Detroit Mark | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-joel-p-heatwole.html | MRS. JOEL P. HEATWOLE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/outboard-honors-captured-by-scott-levittown-pilot-high-point.html | OUTBOARD HONORS CAPTURED BY SCOTT; Levittown Pilot High Point Champion in Two Classes After Jersey Regatta A Handy Mechanic Two Pilots Overboard | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/young-mcloughlin.html | Young McLoughlin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sleeves-keynote-paris-fur-styles-interest-shown-in-silhouettes-as.html | SLEEVES KEYNOTE PARIS FUR STYLES; Interest Shown in Silhouettes as Well as in Handling Fine Pelts Collars Are Small | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/free-talk-on-alcoholism.html | Free Talk on Alcoholism | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/books-of-the-times-absolute-good-and-evil-portrayed-hope-surviving.html | Books of The Times; Absolute Good and Evil Portrayed Hope Surviving Peril of Death | True | By Orville Prescott | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/37697-see-bears-triumph-by-2421-lujack-stone-star-as-yanks-are.html | 37,697 SEE BEARS TRIUMPH BY 24-21; Lujack, Stone Star as Yanks Are Beaten Celeri Sparks Losers' Late Assault Taliaferro's Punt Short Completes Four Passes | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/comique-players-seek-acts.html | Comique Players Seek Acts | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/new-school-dedicated-spellman-and-sharkey-take-part-in-bronx.html | NEW SCHOOL DEDICATED; Spellman and Sharkey Take Part in Bronx Ceremonies | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bull-kills-farmer-wife-in-iowa.html | Bull Kills Farmer, Wife in Iowa | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/18792-see-national-leaguers-win.html | 18,792 See National Leaguers Win | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/youth-parley-begins-today.html | Youth Parley Begins Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-nominees-bar-role-for-red-china-poll-by-senator-shows-all.html | U.N. NOMINEES BAR ROLE FOR RED CHINA; Poll by Senator Smith Shows All Oppose U.S. Recognition, Surrender of Formosa U.N. NOMINEES BAR ROLE FOR RED CHINA Clear Proof" Wanted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/staten-island-institute-greets-its-new-director.html | Staten Island Institute Greets Its New Director | True | Dr. James L. Whitehead | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | Arriving buyers may register in this column by Telephoning Lackawanna 1-1000 | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/jack-carter-to-aid-benefit.html | Jack Carter to Aid Benefit | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/river-victim-identified.html | River Victim Identified | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/press-group-to-meet-in-chicago.html | Press Group to Meet in Chicago | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/iran-rounds-up-reds-breaks-up-underground-group-in-isfahan.html | IRAN ROUNDS UP REDS; Breaks Up Underground Group in Isfahan | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/chosen-for-presidency-of-pocahontas-fuel-co.html | Chosen for Presidency Of Pocahontas Fuel Co. | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bonn-gets-teheran-embassy.html | Bonn Gets Teheran Embassy | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/disalle-asks-aid-of-meat-packers-urges-cooperation-in-making.html | DISALLE ASKS AID OF MEAT PACKERS; Urges Cooperation in Making Controls Work-- Drive to Raise Farm Prices Pushed Legislation Is Doubtful Cite Farm Cost Rise | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/two-join-rko-theatres-board.html | Two Join RKO Theatres Board | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pinza-costars-with-lana-turner.html | Pinza Co-Stars With Lana Turner | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/promoted-in-curtisswright-organization.html | PROMOTED IN CURTISS-WRIGHT ORGANIZATION | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/churchill-plans-little-policy-shift-a-conservative-regime-would.html | CHURCHILL PLANS LITTLE POLICY SHIFT; A Conservative Regime Would Take More Distinct British Line Toward United States CHURCHILL PLANS LITTLE POLICY SHIFT Recognition to Peiping | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/patterns-of-the-times-young-winter-separates-easily-made-costumes.html | Patterns of The Times: Young Winter Separates; Easily Made Costumes Adaptable to Formal or Informal Wear Suitable for Date or Dinner Pretty Party Costume | True | By Virginia Pope | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/artist-asking-congress-to-aid-flood-victims.html | ARTIST ASKING CONGRESS TO AID FLOOD VICTIMS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/seizes-holdup-suspects-store-owner-helps-capture-2-in-2-days-in-the.html | SEIZES HOLD-UP SUSPECTS; Store Owner Helps Capture 2 in 2 Days in the Bronx | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/stamford-divided-on-route.html | Stamford Divided on Route | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/us-releases-rosenthal.html | U.S. Releases Rosenthal | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/augustana-lutherans-install.html | Augustana Lutherans Install | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/vatican-broadcasts-in-albanian.html | Vatican Broadcasts in Albanian | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-f-reilly.html | WILLIAM F. REILLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/hicksville-draws-more-developers-to-head-realty-unit.html | HICKSVILLE DRAWS MORE DEVELOPERS; TO HEAD REALTY UNIT | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sales-mission-to-europe-american-executives-will-fly-to-parleys-in.html | SALES MISSION TO EUROPE; American Executives Will Fly to Parleys in Ten Countries | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/industrial-safety-in-bombing-mapped-atomic-weapon-differs-little.html | INDUSTRIAL SAFETY IN BOMBING MAPPED; 'Atomic Weapon Differs Little Except as to Power,' Group Says in Control Manual | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/st-johns-lists-slate-brigham-young-kentucky-fives-among-redmens.html | ST. JOHN'S LISTS SLATE; Brigham Young, Kentucky Fives Among Redmen's Opponents | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/official-reports-of-the-days-operations-in-korea-un-troops-drive.html | Official Reports of the Day's Operations in Korea; U.N. TROOPS DRIVE FORWARD SLOWLY IN KOREA United Nations North Korean | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/west-germans-bid-east-open-border-bonn-aide-says-step-would-be.html | WEST GERMANS BID EAST OPEN BORDER; Bonn Aide Says Step Would Be Action Toward Unity Sought by Soviet-Dominated State | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/aileen-leads-internationals-home-in-closing-contest-of-year-at.html | Aileen Leads Internationals Home in Closing Contest of Year at Larchmont; ARIES IS RUNNER-UP TO SHIELDS' SLOOP Aileen Makes Sweep of Three Events of Wind-Up Series With 12-Second Victory 7 OTHER CRAFT FAR BACK Susan Gets Top Rating Among Internationals for Season on Percentage of .921 Esselborn's Myth Third Craft Still in Harbor | True | By James Robbins Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/republican-lists-books-for-a-truman-library.html | Republican Lists Books For a Truman Library | True | By the United Press. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/teenage-culprits-pay-fine-in-essays.html | TEEN-AGE CULPRITS PAY 'FINE' IN ESSAYS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/oil-union-to-ask-2aday-rises.html | Oil Union to Ask $2-a-Day Rises | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ruth-schooler-a-bride-married-in-flushing-to-drgerald-s-foster.html | RUTH SCHOOLER A BRIDE; Married in Flushing to Dr.Gerald S. Foster, Interne in Boston | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/high-losses-of-b29s-in-korean-war-denied.html | HIGH LOSSES OF B-29'S IN KOREAN WAR DENIED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/edward-hiler.html | EDWARD HILER | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/aau-walk-won-by-grandpa-deni-pittsburgh-veteran-50-takes.html | A.A.U. WALK WON BY 'GRANDPA' DENI; Pittsburgh Veteran, 50, Takes 30-Kilometer Senior Test, Sets American Record | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/turkey-seen-in-accord-on-near-east-defense.html | Turkey Seen in Accord On Near East Defense | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bronx-factory-is-leased.html | Bronx Factory Is Leased | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/a-backward-step.html | A BACKWARD STEP | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/missionary-opportunities-seen.html | Missionary Opportunities Seen | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fire-rivals-blaze-in-backyard-tiff-2-nyack-volunteer-companies.html | FIRE RIVALS BLAZE IN BACK-YARD TIFF; 2 Nyack Volunteer Companies Claim Station House Tract as a Recreation Area | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/old-bank-edifice-sold-church-building-also-changes-hands-in.html | OLD BANK EDIFICE SOLD; Church Building Also Changes Hands in Brooklyn | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/truman-to-decide-boyles-successor-new-democratic-chairman-to-be.html | TRUMAN TO DECIDE BOYLE'S SUCCESSOR; New Democratic Chairman to Be Selected About Nov. 1 Gabrielson 'Not Resigning' TRUMAN TO DECIDE BOYLE'S SUCCESSOR Held Sound in Judgment Gabrielson Insists He Stays Anderson "Not Interested" Urges Curb on Chairman Offer Denied by Farley Baby Suffocates in Crib | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/300-seized-in-caracas-revolt-suspects-rounded-up-in-8-other.html | 300 SEIZED IN CARACAS; Revolt Suspects Rounded Up in 8 Other Venezuelan Cities | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/subway-escalators-tangle-with-boys.html | SUBWAY ESCALATORS TANGLE WITH BOYS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/news-of-food-no-cheating-is-basic-rule-for-dieters-but-substitutes.html | News of Food; No Cheating Is Basic Rule for Dieters, But Substitutes Help Psychologically TEA ON THE ROCKS FROTHY FRUIT DRINK CELERY PINWHEEL "CANAPES" FIRST-COURSE MUSHROOM CAPS RUMANIAN EGGPLANT RELISH | True | By Jane Nickerson | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rule-over-credit-and-debt-sifted-congressional-group-studies.html | RULE OVER CREDIT AND DEBT SIFTED; Congressional Group Studies Treasury-Reserve Frictions and President's Power Queries on President's Power Details of "Full Accord" Demand on Allan Sproul | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/eb-davis-oil-man-backer-of-ladder-spent-1000000-to-keep-play-on.html | E.B. DAVIS, OIL MAN, BACKER OF 'LADDER'; Spent $1,000,000 to Keep Play on Reincarnation Running 2 Years Dies in Texas at 78 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/church-marks-25th-anniversary.html | Church Marks 25th Anniversary | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/russia-and-the-near-east.html | RUSSIA AND THE NEAR EAST | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/miss-minna-berley-married.html | Miss Minna Berley Married | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/public-transit.html | PUBLIC TRANSIT. | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gogginoconnor-victors-beat-la-polaoconnell-1-up-for-jersey-pro-golf.html | GOGGIN-O'CONNOR VICTORS; Beat La Pola-O'Connell, 1 Up, for Jersey Pro Golf Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fashion-display-opens-today.html | Fashion Display Opens Today | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/oneyear-maturities-of-us-63471025377.html | ONE-YEAR MATURITIES OF U.S. $63,471,025,377 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/long-island-adds-4-diesels.html | Long Island Adds 4 Diesels | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/world-metal-parley-is-opened-in-detroit.html | WORLD METAL PARLEY IS OPENED IN DETROIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/date-of-benefit-changed-union-settlement-theatre-party-will-be-held.html | DATE OF BENEFIT CHANGED; Union Settlement Theatre Party Will Be Held on Jan. 8 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/guide-for-pillow-making-needlepoint-sets-available-for-seamstress.html | GUIDE FOR PILLOW MAKING; Needlepoint Sets Available for Seamstress to Complete | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sullivans-theories-in-psychiatry-hailed.html | SULLIVAN'S THEORIES IN PSYCHIATRY HAILED | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/neway-and-poleri-sing-opera-leads-heard-as-santuzza-turiddu-in-city.html | NEWAY AND POLERI SING OPERA LEADS; Heard as Santuzza, Turiddu in City Troupe's 'Rusticana' 'Pagliacci' Also on Bill Displays Powerful Voice Torigi Portrays Silvio | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/home-town-fans-honor-koslo.html | Home Town Fans Honor Koslo | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/civil-service-drops-335-commission-reports-results-in-4-years-of.html | CIVIL SERVICE DROPS 335; Commission Reports Results in 4 Years of Loyalty Inquiry | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-james-roberts.html | MRS JAMES ROBERTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/marguerite-dudley-bride-in-brooklyn.html | MARGUERITE DUDLEY BRIDE IN BROOKLYN | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/66-in-army-stricken-by-food.html | 66 in Army Stricken by Food | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pentermans-dog-takes-field-trial-4yearold-setter-victor-in-jersey.html | PENTERMAN'S DOG TAKES FIELD TRIAL; 4-Year-Old Setter Victor in Jersey Mrs. Livingston's Retriever Wins Trophy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/depleted-child-care-is-laid-to-staff-loss-due-to-low-pay-to-confer.html | Depleted Child Care Is Laid To Staff Loss Due to Low Pay; To Confer on Pediatric Posts SERVICE TURNOVER DRAINS CHILD CARE Training for Posts Elsewhere | True | By Arthur Gelb Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/howard-a-dean.html | HOWARD A. DEAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-plantingas-troth-former-miss-eugenia-kilpatrick-engaged-to.html | MRS. PLANTINGA'S TROTH; Former Miss Eugenia Kilpatrick Engaged to Robert M. Bray | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/elizabeth-philip-have-a-little-fun-princess-elizabeth-at-niagara.html | ELIZABETH, PHILIP HAVE A LITTLE FUN; PRINCESS ELIZABETH AT NIAGARA FALLS | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ridgway-to-talk-to-press.html | Ridgway to Talk to Press | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/onedesign-skippers-win-defeat-regatta-committee-in-manhasset-bay.html | ONE-DESIGN SKIPPERS WIN; Defeat Regatta Committee in Manhasset Bay Team Event | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/art-season-here-gathering-speed-weeks-openings-include-11-oneman.html | ART SEASON HERE GATHERING SPEED; Week's Openings Include 11 One-Man Exhibitions Today and Sculpture Tomorrow 2 Shows at Betty Parsons Carver Drawing to Be Seen | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/14-newsmen-named-as-pulitzer-jurors.html | 14 NEWSMEN NAMED AS PULITZER JURORS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/new-theatre-school-to-open.html | New Theatre School to Open | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/grains-fluctuate-rapidly-in-chicago-feature-of-trading-is-steady.html | GRAINS FLUCTUATE RAPIDLY IN CHICAGO; Feature of Trading Is Steady Absorption on Setbacks by Commission Men Good Weather Needed GRAINS FLUCTUATE RAPIDLY IN CHICAGO Frost Damage to Corn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/play-centers-open-today.html | Play Centers Open Today | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-edelsten.html | WILLIAM EDELSTEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/30000-given-girl-scouts.html | $30,000 Given Girl Scouts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/miss-patricia-roth-wed-in-cincinnati-has-6-attendants-at-marriage.html | MISS PATRICIA ROTH WED IN CINCINNATI; Has 6 Attendants at Marriage to Joseph Loeb Jr. in Chapel of Hebrew Union College | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/marines-will-give-blood-recruiting-offices-are-to-close-today-for.html | MARINES WILL GIVE BLOOD; Recruiting Offices Are to Close Today for Group Donation | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/voter-tally-upstate-is-smallest-in-years.html | VOTER TALLY UPSTATE IS SMALLEST IN YEARS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/maritime-leaders-to-meet-this-week-propeller-club-and-american.html | MARITIME LEADERS TO MEET THIS WEEK; Propeller Club and American Merchant Marine Conference Listed for 3-Day Sessions Maritime Problems of U.S. Publisher to Speak | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/jews-here-target-of-some-germans-antisemites-blame-americans-for.html | JEWS HERE TARGET OF SOME GERMANS; Anti-Semites Blame Americans for Post-War IIIs But Effort Is Made to Counter Feeling Sensitive About Record Aimed at Americans Appeal Is Rejected | True | By Jack Raymond Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/a-living-church-defined-baptist-preacher-says-god-is-present-in.html | A LIVING CHURCH DEFINED; Baptist Preacher Says God Is Present in Each Member | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sports-of-the-times-manager-of-the-year-coldblooded-appraisal.html | Sports of The Times; Manager of the Year Cold-Blooded Appraisal Gratefully Humble Three Moves | True | By Arthur Daley | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/variety-artists-ball-oct-26.html | Variety Artists Ball Oct. 26 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/french-car-output-up-to-new-record-continued-jamming-of-paris.html | FRENCH CAR OUTPUT UP TO NEW RECORD; Continued Jamming of Paris Streets Is Seen as Annual Auto Salon Closes Styles and Prices German Competition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-swart-found-dead-widow-of-head-of-huylers-is-believed-to-be-a.html | MRS. SWART FOUND DEAD; Widow of Head of Huyler's Is Believed to Be a Suicide | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fuller-new-plant-manager.html | Fuller New Plant Manager | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-f-angus.html | WILLIAM F. ANGUS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fleming-takes-ozark-golf.html | Fleming Takes Ozark Golf | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/apartments-lead-sales-in-queens-gardentype-building-groups-in.html | APARTMENTS LEAD SALES IN QUEENS; Garden-Type Building Groups in Hollis and Flushing Listed in New Hands | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/school-for-city-workers-bureau-of-board-of-education-to-get.html | SCHOOL FOR CITY WORKERS; Bureau of Board of Education to Get Instruction | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/advertising-news-refrigerator-advertising-eases-accounts-personnel.html | Advertising News; Refrigerator Advertising Eases Accounts Personnel Notes | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gets-college-post-in-japan.html | Gets College Post in Japan | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/empty-playhouse-to-be-overhauled-marden-plans-to-enlarge-and.html | EMPTY PLAYHOUSE TO BE OVERHAULED; Marden Plans to Enlarge and Refurbish Showcase Despite Tight Booking Situation Plans for 'Moon Is Blue' New van Druten Play Due | True | By Sam Zolotow | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-edwin-gould-dies-in-hospital-widow-of-financiers-son-was.html | MRS. EDWIN GOULD DIES IN HOSPITAL; Widow of Financier's Son Was Daughter of Surgeon Who Attended President Grant | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/economics-and-finance-our-bankrupt-tax-policy-i.html | ECONOMICS AND FINANCE; Our Bankrupt Tax Policy I | True | By Edward H. Collins | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/tariff-league-dinner-oct-24.html | Tariff League Dinner Oct. 24 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/patricia-hirsch-married-bride-of-samuel-r-frankel-in-terrace-room.html | PATRICIA HIRSCH MARRIED; Bride of Samuel R. Frankel in Terrace Room at Plaza | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/3000-at-bishops-rally-westchester-group-hears-of-its-aid-to-nevada.html | 3,000 AT BISHOPS' RALLY; Westchester Group Hears of Its Aid to Nevada Children | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/interracialism-praised-msgr-drew-talks-at-breakfast-of-two-catholic.html | INTERRACIALISM PRAISED; Msgr. Drew Talks at Breakfast of Two Catholic Groups | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/austrian-farmers-warned-on-output-figl-says-unless-free-markets-get.html | AUSTRIAN FARMERS WARNED ON OUTPUT; Figl Says Unless Free Markets Get More Goods Regime Will Have to Seize Produce Heavy Export Trade Cut Cut Is "Hardly Understood" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rhoda-rainbow-heard-pianist-18-gives-debut-recital-on-town-hall.html | RHODA RAINBOW HEARD; Pianist, 18, Gives Debut Recital on Town Hall Program | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sunray-oil-corp-180-share-earned-in-9-months-net-off-from-year-ago.html | SUNRAY OIL CORP.; $1.80 Share Earned in 9 Months Net Off From Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/alison-t-prescott-to-be-bride-dec-15-troth-made-known-hewitt.html | ALISON T. PRESCOTT TO BE BRIDE DEC. 15; TROTH MADE KNOWN Hewitt Graduate Is Betrothed to Craig F. Cullinan Jr. of Houston, Yale Alumnus Houston Peck | True | Moss Photo | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/merchant-fleet-plan-adopted.html | Merchant Fleet Plan Adopted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ew-frazar-dies-trader-to-orient-represented-chrysler-corp-baldwin.html | E.W. FRAZAR DIES; TRADER TO ORIENT; Represented Chrysler Corp., Baldwin Locomotive and Ford Motor Company | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-admits-raid-in-neutral-area-expresses-regret-investigating-air.html | U.N. ADMITS RAID IN NEUTRAL AREA, EXPRESSES REGRET; INVESTIGATING AIR ATTACK ON PANMUNJOM U.N. ACKNOWLEDGES TRUCE ZONE ATTACK Say 3 Planes Attacked Curb on Flights Hinted | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/boys-condition-critical.html | Boy's Condition Critical | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/wage-rise-pushed-by-city-employes-in-a-united-front-program-of.html | WAGE RISE PUSHED BY CITY EMPLOYES IN A UNITED FRONT; Program of Unions and Groups Means Adding $100,000,000 to Payroll in Fiscal 1952 BUDGET CHIEFS WORRIED Impact of Demands of 177,000 Increases Present Strain of a $15,000,000 Deficit Payment of Transit Notes Police and Firemen Ask 30% WAGE RISE PUSHED BY CITY EMPLOYES Factors in Employes' Drive | True | By Paul Crowell | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/for-the-visiting-nurses.html | FOR THE VISITING NURSES | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-e-eckert.html | WILLIAM E. ECKERT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/the-gen-mrae-ends-32000mile-voyage.html | THE GEN. M'RAE ENDS 32,000-MILE VOYAGE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/clothespin-bag-available.html | Clothespin Bag Available | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/defeat-sends-notre-dame-into-temporary-eclipse-as-college-as.html | Defeat Sends Notre Dame Into Temporary Eclipse as College as College Football Power; IRISH JOIN ARMY ON WRONG COURSE Cadets Down for Third Time Fall of Notre Dame Comes as a Major Surprise MARYLAND STATURE RISES Mich. State, California Remain Undefeated Texas, Aggies, Princeton, Columbia Up Fall of the Mighty Texas Among the Elect | True | By Allison Danzig | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/colombia-mill-to-start-today.html | Colombia Mill to Start Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/indonesias-policy.html | INDONESIA'S POLICY | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/5-sales-increase-forecast-for-yule-retail-package-manager-appointed.html | 5% SALES INCREASE FORECAST FOR YULE; Retail Package Manager Appointed by Piel Bros. | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pope-rebuffs-plea-on-lay-apostolate-proposal-to-make-body-unified.html | POPE REBUFFS PLEA ON LAY APOSTOLATE; Proposal to Make Body Unified World Group Independent of Hierarchy Is Rejected Parallel Organizations Hardly Pleasing' Pope's Visions Reported | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/miss-betty-i-krueger-is-wed.html | Miss Betty I. Krueger Is Wed | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/legion-expects-35000-at-convention-today-macarthur-to-speak-at.html | Legion Expects 35,000 at Convention Today; MacArthur to Speak at Miami Wednesday | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/loretta-mou-becomes-bride.html | Loretta Mou Becomes Bride | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fortyniners-statistics.html | Forty-Niners' Statistics | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/letters-to-the-times-setting-up-blood-banks-opposition-by-some-of.html | Letters to The Times; Setting Up Blood Banks Opposition by Some of the County Medical Societies Is Charged Aneurin Bevan's Role Assessed Increase Asked for Firemen Fair Treatment Urged, With a Stopgap Raise Granted Now Appointment of German Queried Liberty of the Press Japan's Food Problem Better Use of Any Available Food Supplies Is Advocated Use of Milk Baths Arab Aggression Stated | True | NORMAN THOMAS,LORD WINSTER,ANTHONY J. TINI,MAURICE WINOGRAD,MARTIN SHERRY,Rabbi JEROME UNGER, | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/steel-rate-down-slightly-in-week-off-to-1015-of-capacity-and-is.html | STEEL RATE DOWN SLIGHTLY IN WEEK; Off to 101.5% of Capacity and Is Expected to Hold There or Go Higher in Next 60 Days SCRAP OUTLOOK UNCERTAIN Industry Crisis Possible Soon Unless Collections and Pig Iron Output Pick Up Touch-and-Go Situation Price Increase Recalled ELECTION MAINPROP OF LONDON MARKET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fund-to-investigate-effect-of-inventions.html | FUND TO INVESTIGATE EFFECT OF INVENTIONS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/margaret-i-ruhm-engaged-to-marry-a-bridetobe-junior-at-vassar-will.html | MARGARET I. RUHM ENGAGED TO MARRY; A BRIDE-TO-BE Junior at Vassar Will Be Bride of John Frederick Bryan, a Senior at Princeton | True | Frederick Smith | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/us-casualties-killed-in-action-wounded-injured-missing-in-action.html | U.S. Casualties; KILLED IN ACTION WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dewey-predicts-nomination.html | Dewey Predicts Nomination | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bridge-match-led-by-schenken-team-sobel-group-890-points-behind-in.html | BRIDGE MATCH LED BY SCHENKEN TEAM; Sobel Group 890 Points Behind in Play to Decide U.S. Entry in Contest for World Title | True | By George Rapee | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mens-clothing-output-off-sharp-decline-reported-in-august-compared.html | MEN'S CLOTHING OUTPUT OFF; Sharp Decline Reported in August Compared With Year Ago | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/west-berlin-rally-hits-red-sentences.html | WEST BERLIN RALLY HITS RED SENTENCES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/h-m-motorman-dies.html | H. & M. Motorman Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dr-df-steinbach.html | DR. D.F. STEINBACH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/france-has-new-ergot-cases.html | France Has New Ergot Cases | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/united-corp-net-shows-rise.html | United Corp. Net Shows Rise | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/motorists-swarm-to-the-open-roads-some-traffic-tieups-mar-the.html | MOTORISTS SWARM TO THE OPEN ROADS; Some Traffic Tie-Ups Mar the Pleasure of Fine Autumn Day Jet Flier Killed | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ten-auto-racing-drivers-injured-in-three-accidents-at-langhorne.html | Ten Auto Racing Drivers Injured In Three Accidents at Langhorne; Black, Holtzhauer Are Seriously Hurt as Mishaps Force Halt in 100-Mile Test Ten Cars Involved in One Pile-Up | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/eg-booz-adviser-to-corporations-noted-management-counselor-is-dead.html | E.G. BOOZ, ADVISER TO CORPORATIONS; Noted Management Counselor Is Dead Served Cabinet Members in 2 World Wars | True | The New York Times Studio, 1948 | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pilots-face-gunfire-to-rescue-wounded.html | PILOTS FACE GUNFIRE TO RESCUE WOUNDED | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/all-hallows-tops-st-francis-prep-wins-by-1912-as-gallagher-scores.html | ALL HALLOWS TOPS ST. FRANCIS PREP; Wins by 19-12 as Gallagher Scores Three Touchdowns Chaminade, Hayes Tie | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/food-price-rise-cited.html | Food Price Rise Cited | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/ruel-resigns-indian-post-former-head-of-farm-system-will-not.html | RUEL RESIGNS INDIAN POST; Former Head of Farm System Will Not Divulge Plans | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-drive-in-korea-presses-forward-threedivision-assault-gains-a.html | U.N. DRIVE IN KOREA PRESSES FORWARD; Three-Division Assault Gains a Mile or Two Over Chinese Second-Line Troops | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/educator-outlines-a-2year-speedup-burdell-of-cooper-union-offers.html | EDUCATOR OUTLINES A 2-YEAR SPEED-UP; Burdell of Cooper Union Offers Plan to Reshape Secondary and Higher Education ASKS JUNIOR COLLEGE UNIT He Also Would Shorten High School Period A Year of Army Training Envisaged | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/kouffman-neiman.html | Kouffman Neiman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sears-roebuck-mailing-record-yule-catalogue.html | Sears, Roebuck Mailing Record Yule Catalogue | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bulldozer-sets-oil-line-afire.html | Bulldozer Sets Oil Line Afire | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/how-new-rehabilitation-center-will-look.html | HOW NEW REHABILITATION CENTER WILL LOOK | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/iran-cancels-celebrations.html | Iran Cancels Celebrations | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/eight-die-in-canadian-fire.html | Eight Die in Canadian Fire | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sells-house-in-larchmont.html | Sells House in Larchmont | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/wharton-to-honor-fairless.html | Wharton to Honor Fairless | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/col-howard-d-norris.html | COL. HOWARD D. NORRIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/250000-fire-at-woodvale-barn.html | $250,000 Fire at Woodvale Barn | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/eisenhowers-yes-foreseen-in-march-many-who-visit-allied-chief.html | EISENHOWER'S 'YES' FORESEEN IN MARCH; Many Who Visit Allied Chief Predict Statement He Would Accept G.O.P. Nomination 1950 Speech Is Recalled Need for Defense Stressed | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/texas-open-taken-by-mrs-zaharias-she-wins-tourney-for-fourth-time.html | TEXAS OPEN TAKEN BY MRS. ZAHARIAS; She Wins Tourney for Fourth Time, Beating Beverly Hanson by 8 and 7 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/living-theatre-casting-today.html | Living Theatre Casting Today | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/refugees-report-rioting-in-towns-of-north-korea.html | Refugees Report Rioting In Towns of North Korea | True | By the United Press. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/naval-officers-retreat.html | Naval Officers' Retreat | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/blind-man-takes-lutheran-pulpit-the-rev-john-urich-ordained-and.html | BLIND MAN TAKES LUTHERAN PULPIT; The Rev. John Urich Ordained and Installed as Pastor of Grace and St. Paul's | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/at-the-theatre.html | AT THE THEATRE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/us-dollars-and-bar-gold-soar-in-france-as-rumors-of-franc.html | U.S. Dollars and Bar Gold Soar in France As Rumors of Franc Devaluation Persist | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/kropp-forge-sets-earnings-record-115yearold-concern-clears-739798.html | KROPP FORGE SETS EARNINGS RECORD; 115-Year-Old Concern Clears $739,798 in Year, as Sales Show increase of 122% | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/new-rochelle-mayor-challenges-dewey.html | NEW ROCHELLE MAYOR CHALLENGES DEWEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/agency-rule-of-aid-to-israel-opposed-jewish-committee-at-chicago.html | AGENCY RULE OF AID TO ISRAEL OPPOSED; Jewish Committee, at Chicago, Bids Nation Bar Special Role Proposed by Zionists Proskauer Sponsors Protest | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/brotherhood-call-issued-by-truman-honorary-chairman-of-week-in.html | BROTHERHOOD CALL ISSUED BY TRUMAN; Honorary Chairman of Week in February Cites Threat of Daily Explosions | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/new-ironing-pad-on-market.html | New Ironing Pad on Market | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/far-east-earthquake-recorded.html | Far East Earthquake Recorded | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/breeze-strike-ended-pay-raised-after-6week-halt-by-c-i-o-union-in.html | BREEZE STRIKE ENDED; Pay Raised After 6-Week Halt by C. I. O. Union in Jersey | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/collins-confers-with-tito-will-check-troops-in-field-party-greeted.html | Collins Confers With Tito; Will Check Troops in Field; Party Greeted With Simplicity COLLINS CONFERS WITH YUGOSLAVS | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/benjamin-f-ruffiner.html | BENJAMIN F. RUFFNER | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/asian-aid-plan-urged-direct-collaboration-advised-by-ada-to-thwart.html | ASIAN AID PLAN URGED; 'Direct Collaboration' Advised by A.D.A. to Thwart Reds | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/stassen-criticizes-schools.html | Stassen Criticizes Schools | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/israel-concerned-over-defense-role-bengurion-to-see-us-envoy-today.html | ISRAEL CONCERNED OVER DEFENSE ROLE; Ben-Gurion to See U.S. Envoy Today on West's Move to Include Egypt in Plans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/babcocks-victors-on-127-they-win-mixed-foursomes-play-at-meadow.html | BABCOCKS VICTORS ON 127; They Win Mixed Foursomes Play at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/francis-j-kennedy.html | FRANCIS J. KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/schramm-cohan.html | Schramm Cohan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/princeton-loses-newell.html | Princeton Loses Newell | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/maritime-jobs-rise-31-ships-are-added.html | MARITIME JOBS RISE; 31 SHIPS ARE ADDED | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/clarence-n-burman.html | CLARENCE N. BURMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/by-winston-churchill-the-second-world-war-lsts-were-a-concern-of-mr.html | By Winston Churchill: The Second World War; L.S.T.'S WERE A CONCERN OF MR. CHURCHILL | True | The New York Times | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bomb-scare-a-dud-at-grand-central-3000-lockers-are-searched-in-vain.html | BOMB SCARE A 'DUD' AT GRAND CENTRAL; 3,000 Lockers Are Searched in Vain After Anonymous Phone Call Is Received | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/price-rule-applies-to-nonexporters-ops-official-says-cpr-61-must-be.html | PRICE RULE APPLIES TO NON-EXPORTERS; O.P.S. Official Says C.P.R. 61 Must Be Used Even if Plants Sell Abroad Indirectly Many Here Affected | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/know-your-hospitals.html | Know Your HospitalS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gurney-manhunt-grows-2000-aided-by-planes-seek-40-suspects-in-malay.html | GURNEY MANHUNT GROWS; 2,000 Aided by Planes Seek 40 Suspects in Malay Jungle | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/browns-crush-redskins-by-450-scoring-5-touchdowns-on-ground.html | Browns Crush Redskins by 45-0, Scoring 5 Touchdowns on Ground | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/resident-offices-report-on-trade-cool-weather-spurs-sales-of-coats.html | RESIDENT OFFICES REPORT ON TRADE; Cool Weather Spurs Sales of Coats Buyers Expected to Round Out Stocks REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/old-gillette-site-acquired-in-newark.html | OLD GILLETTE SITE ACQUIRED IN NEWARK | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rev-benjamin-s-stull.html | REV. BENJAMIN S. STULL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-w-finney.html | WILLIAM W. FINNEY | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/egyptian-rebuff-to-4-powers-seen-on-suez-zone-base-government-to-is.html | EGYPTIAN REBUFF TO 4 POWERS SEEN ON SUEZ ZONE BASE; Government to Issue Stand at Session Tonight on Ending Alliance With London RESISTANCE IS PREDICTED Governor of Sudan in Warning Former War Minister in Cairo Threatens British Ex-Minister Warns British EGYPTIAN REBUFF PO 4 POWERS SEEN | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/kem-bids-truman-act-brands-justice-department-law-on-administration.html | KEM BIDS TRUMAN ACT; Brands Justice Department Law on Administration 'Scandal' | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/weehawken-man-dies-at-101.html | Weehawken Man Dies at 101 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fellowships-to-be-offered.html | Fellowships to Be Offered | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bazaar-for-nurses-house.html | Bazaar for Nurses House | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/becomes-a-vice-president-of-lennen-mitchell-inc.html | Becomes a Vice President Of Lennen & Mitchell, Inc. | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/stranahan-victor-on-links.html | Stranahan Victor on Links | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/many-americans-called-d-ps.html | Many Americans Called D. P.'s | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/48-gop-delegates-favor-taft-in-poll.html | '48 G.O.P. DELEGATES FAVOR TAFT IN POLL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/liberal-stirs-up-a-yorkshire-test-opponents-in-britains-general.html | LIBERAL STIRS UP A YORKSHIRE TEST; OPPONENTS IN BRITAIN'S GENERAL ELECTION CAMPAIGNING | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/design-contest-is-extended.html | Design Contest Is Extended | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/royal-gift-commemorated.html | Royal Gift Commemorated | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/hosiery-appears-in-novel-designs-diversified-range-of-colors-marks.html | HOSIERY APPEARS IN NOVEL DESIGNS; Diversified Range of Colors Marks Fall Lines Some Get Touch of Glamour Heavenly Tones" Offered Multi-hued Heels Color Fast | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bostwick-field-polo-victor-98-triumphs-over-old-westbury-in.html | BOSTWICK FIELD POLO VICTOR, 9-8; Triumphs Over Old Westbury in Rathborne Final Blind Brooks Tops Westchester | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/monogram-studio-has-banner-year-profit-of-1061648-makes-12-months.html | MONOGRAM STUDIO HAS BANNER YEAR; Profit of $1,061,648 Makes 12 Months Ended on June 30 Best in Its History Turns in Skelton Script | True | By Thomas M. Pryor Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gail-fenbert-wins-in-horsemanship-award-to-hancock-in-harrison.html | GAIL FENBERT WINS IN HORSEMANSHIP; Award to Hancock in Harrison Event Team Trophy Taken by the Kentucky R.C. | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/reds-in-indonesia-quiet-on-arrests-expected-reactions-to-roundup.html | REDS IN INDONESIA QUIET ON ARRESTS; Expected Reactions to Roundup Fail to Develop LeftGroups Shift to Right Hundreds Released Fail to Understand Tactics | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/a-sense-of-propriety.html | A SENSE OF PROPRIETY | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/building-cobalt-recovery-plant.html | Building Cobalt Recovery Plant | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/jj-bennett-slightly-improved.html | J.J. Bennett Slightly Improved | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/canadian-gets-scout-post-for-western-hemisphere.html | Canadian Gets Scout Post For Western Hemisphere | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/williams-fights-draw-english-heavyweight-held-even-by-neuhaus-in.html | WILLIAMS FIGHTS DRAW; English Heavyweight Held Even by Neuhaus in Dortmund Ring | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fluorine-products-solving-problems-new-carbon-compound-series.html | FLUORINE PRODUCTS SOLVING PROBLEMS; New Carbon Compound Series Expected to Serve Many Purposes in Industry OLD HANDICAPS OVERCOME Chemical Intermediates to Add Resistance and Stability to Dyes and Coatings Tailoring" One of Advantages Adapted to Many Uses | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/puerto-rican-backed-for-bench.html | Puerto Rican Backed for Bench | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/miss-mary-barry-officers-fiancee-affianced-clinical-dietitian-in.html | MISS MARY BARRY OFFICER'S FIANCEE; AFFIANCED Clinical Dietitian in Washington Engaged to Lieut. T. Frank Linnen Who Is in Army | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/members-of-irish-horse-show-team-here-for-national.html | MEMBERS OF IRISH HORSE SHOW TEAM HERE FOR NATIONAL | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/santa-clara-victor-2016-survives-fourthperiod-rally-by-loyola-at.html | SANTA CLARA VICTOR, 20-16; Survives Fourth-Period Rally by Loyola at San Francisco | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/600-bodies-arrive-from-korea.html | 600 Bodies Arrive From Korea | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/herman-levy.html | HERMAN LEVY | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/two-services-televised-brick-church-rites-are-carried-on-nationwide.html | TWO SERVICES TELEVISED; Brick Church Rites Are Carried on Nation-Wide Network | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/two-irish-teams-win.html | Two Irish Teams Win | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/grand-circuit-meet-set-twoweek-program-to-open-at-yonkers-raceway.html | GRAND CIRCUIT MEET SET; Two-Week Program to Open at Yonkers Raceway Tonight | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/toy-revolver-is-loaded-grocer-wrests-weapon-from-a-holdup-man-in.html | 'TOY' REVOLVER IS LOADED; Grocer Wrests Weapon From a Hold-Up Man in Store | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/arab-nationalists-said-to-assist-reds.html | ARAB NATIONALISTS SAID TO ASSIST REDS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/strike-halts-israel-rail-traffic.html | Strike Halts Israel Rail Traffic | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-body-to-hear-mossadegh-today-irans-premier-will-challenge.html | U.N. BODY TO HEAR MOSSADEGH TODAY; Iran's Premier Will Challenge Council's Jurisdiction in Oil Dispute With Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/election-main-prop-of-london-market-stocks-display-quiet-strength.html | ELECTION MAIN PROP OF LONDON MARKET; Stocks Display Quiet Strength Despite British Setbacks Suffered in Near East STERLING PROBLEM ACUTE Flight From Pound Develops on Renewed Talk of Possible Currency Devaluation Other Factors Listed Rise in Gilt-Edged Stocks STEEL RATE DOWN SLIGHTLY IN WEEK | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/theodore-price.html | THEODORE PRICE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/red-youths-riot-in-copenhagen.html | Red Youths Riot in Copenhagen | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sockman-decries-slight-to-morals.html | SOCKMAN DECRIES SLIGHT TO MORALS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pegs-pride-takes-jumper-tricolor-hunter-suzy-q-also-scores-in.html | PEG'S PRIDE TAKES JUMPER TRI-COLOR; Hunter Suzy Q Also Scores in Staten Island Show Miss Kruse, Mutch Victors Unplaced in the Stakes Hinges on Trophy Event | True | By John Rendel | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/reds-lose-heavily-in-french-runoff-socialists-also-suffer-drop-of.html | REDS LOSE HEAVILY IN FRENCH RUN-OFF; Socialists Also Suffer Drop of Many Seats in Vote for Departmental Councils PARTIES OF CENTER GAIN Independents and Gaullists Get Wide Support Alliances Play Big Role in Results Electorate Indifferent Deals Benefit the Gaullists Final Figures for the Seats | True | By Lansing Warren Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/blume-costa-golf-victors.html | Blume, Costa Golf Victors | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/herbert-heston-jr.html | HERBERT HESTON JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/tebbetts-tourists-win-52.html | Tebbetts' Tourists Win, 5-2 | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/all-spanish-towns-will-elect-councils.html | ALL SPANISH TOWNS WILL ELECT COUNCILS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/program-for-raising-coast-loop-to-majors-urged-on-baseball.html | Program for Raising Coast Loop To Majors Urged on Baseball | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/city-aides-to-inspect-new-pier-abuilding.html | CITY AIDES TO INSPECT NEW PIER A-BUILDING | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/reds-buy-two-pitchers.html | Reds Buy Two Pitchers | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dr-jacob-f-lief.html | DR. JACOB F. LIEF | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/how-areas-congress-members-voted-the-senate-the-house.html | How Area's Congress Members Voted; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/54-attended-last-show-free-play-written-by-old-friend.html | 54 Attended Last Show Free; Play Written by Old Friend | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/detectives-brother-suspect-in-robbery.html | DETECTIVE'S BROTHER SUSPECT IN ROBBERY | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/richard-montreal-star.html | Richard Montreal Star | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/setting-the-social-scene-for-dieters.html | SETTING THE SOCIAL SCENE FOR DIETERS | True | The New York Times Studio | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/escaped-monkeys-cut-more-shines-2-of-3-that-fled-while-owner-was-at.html | ESCAPED MONKEYS CUT MORE SHINES; 2 of 3 That Fled While Owner Was at World Series Lead Pursuers a Futile Chase | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/meteor-sighted-by-pilots.html | Meteor Sighted by Pilots | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bishop-seeks-aid-for-pacific-isles-feeney-tells-of-cooperatives.html | BISHOP SEEKS AID FOR PACIFIC ISLES; Feeney Tells of Cooperatives Combating Poverty Offers Pontifical Mass Here Strategic Value of Vicariate | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/forbes-and-wilke-on-top.html | FORBES AND WILKE ON TOP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/fortyniners-beat-steelers-28-to-24-pittsburghs-fourthquarter-rally.html | FORTY-NINERS BEAT STEELERS, 28 TO 24; Pittsburgh's Fourth-Quarter Rally Fails--Interceptions Aid San Francisco Eleven | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/crime-up-51-over-50-in-cities-4-in-rural-areas-f-b-i-reports-cities.html | Crime Up 5.1% Over '50 in Cities, 4% in Rural Areas, F. B. I. Reports; CITIES' CRIME UP 5% OVER '50, F.B.I. SAYS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dutch-trade-gap-cut-in-september-imports-off-to-715000000-guilders.html | DUTCH TRADE GAP CUT IN SEPTEMBER; Imports Off to 715,000,000 Guilders as Exports Show Rise to $93,000,000 Trade Gap Still High Recovery Bank Seeks Funds | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/housing-in-harlem-figures-in-2-deals.html | HOUSING IN HARLEM FIGURES IN 2 DEALS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/robert-c-chiswell-sr.html | ROBERT C. CHISWELL SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/italian-maneuvers-protested.html | Italian Maneuvers Protested | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/joseph-d-mdonough.html | JOSEPH D. M'DONOUGH | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/texts-of-fourpower-proposal-to-egypt-and-of-british-plan-on-sudan.html | Texts of Four-Power Proposal to Egypt and of British Plan on Sudan; Document A Document B TECHNICAL ANNEX [1] Sudan Documents BRITISH PROPOSALS STATEMENT OF PRINCIPLES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/promoted-on-stores-fiftieth-anniversary.html | PROMOTED ON STORE'S FIFTIETH ANNIVERSARY | True | Fabian Bachrach | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/n-darrell-harvey-physician-63-years.html | N. DARRELL HARVEY, PHYSICIAN 63 YEARS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mcarran-opposes-jessup-in-un-post-urges-senate-vote-to-prevent.html | M'CARRAN OPPOSES JESSUP IN U.N. POST; Urges Senate Vote to Prevent Recess Appointment Fight Could Delay Adjournment Accused by McCarthy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/two-city-groups-hold-memorials-police-and-firemen-hold-memorial.html | TWO CITY GROUPS HOLD MEMORIALS; POLICE AND FIREMEN HOLD MEMORIAL SERVICES | True | The New York Times (by Larry Morris) | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/air-training-chief-to-retire.html | Air Training Chief to Retire | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/stress-upon-gospel-held-way-to-peace.html | STRESS UPON GOSPEL HELD WAY TO PEACE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/the-screen-in-review-ma-pomme-shows-chevalier-as-happygolucky.html | THE SCREEN IN REVIEW; 'Ma Pomme' Shows Chevalier as Happy-Go-Lucky Vagrant at 55th Street Playhouse | True | By Bosley Crowther | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/nehru-bars-pakistan-reunion.html | Nehru Bars Pakistan Reunion | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dinghy-honors-to-mit-engineers-take-danmark-trophy-coast-guard-is.html | DINGHY HONORS TO M.I.T.; Engineers Take Danmark Trophy Coast Guard Is Second | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rangers-toppled-by-black-hawk-sextet-in-opening-game-blue-shirts.html | Rangers Toppled by Black Hawk Sextet in Opening Game; BLUE SHIRTS LOSE AT CHICAGO, 3 TO 2 Hawks Rally With 2 Goals in Second Period of Hockey Victory Over Rangers LEAFS DEFEAT WINGS, 3-2 Sloan Paces Toronto With 2 Markers Canadiens Turn Back Bruin Sextet, 4-3 McFadden Is Injured 11,650 See Detroit Game | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/on-the-radio-morning.html | ON THE RADIO; MORNING | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/violinist-10-gives-town-hall-recital-rushes-to-mother-after.html | VIOLINIST, 10, GIVES TOWN HALL RECITAL; RUSHES TO MOTHER AFTER PERFORMANCE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dewey-drafts-new-approach-to-citystate-narcotic-curbs-plan-would.html | Dewey Drafts New Approach To City-State Narcotic Curbs; Plan Would Give Financial Aid to Private Agencies, Increase Peddling Penalty and Treat Addicts as Patients NEW NARCOTIC PLAN MAPPED BY DEWEY A $50,000 Study Withdrawal Facilities | True | By Warren Weaver Jr. Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/radio-and-television-herb-shriner-humorist-from-out-the-hoosier-way.html | RADIO AND TELEVISION; Herb Shriner, Humorist From Out the Hoosier Way, Brings Own Half-Hour Show to Video on A.B.C. Radio-TV Notes | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dilemma-posed-for-britain-by-moves-of-egypt-and-iran-recourse-to.html | Dilemma Posed for Britain By Moves of Egypt and Iran; Recourse to Force or Retreat on Law Are Both Beset by Difficulties Labor Stand in Campaign Troops Are on Scene | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/brookhattan-winner-30-halts-philadelphia-nationals-hakoahs-lose-to.html | BROOKHATTAN WINNER, 3-0; Halts Philadelphia Nationals Hakoahs Lose to Scots | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/vfw-unit-asks-red-boycott.html | V.F.W. Unit Asks Red Boycott | True | | 1979-07-24 | RE0000031849 | B00000323497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gen-hume-gets-third-dsm.html | Gen. Hume Gets Third D.S.M. | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/no-patent-remedy-is-seen-in-church-pennington-in-first-sermon-at-st.html | NO PATENT REMEDY IS SEEN IN CHURCH; Pennington, in First Sermon at St. Paul and St. Andrew, Cites Role of Ministry | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/records-of-college-football-teams-this-season-and-schedules-of.html | Records of College Football Teams This Season and Schedules of Remaining Games | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/denture-society-installs-wallace.html | Denture Society Installs Wallace | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/harold-g-lee.html | HAROLD G. LEE | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/massachusetts-senator-visits-enlisted-aliens-first-alien-gis.html | MASSACHUSETTS SENATOR VISITS ENLISTED ALIENS; FIRST ALIEN G.I.'S GREETED BY LODGE Senator Lauds 44 Veterans From Europe, the Initial Contingent of 12,500 Introduced by General Craig | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/passport-denied-corliss-lamont-progressive-radical-assails-action.html | PASSPORT DENIED CORLISS LAMONT; 'Progressive Radical' Assails Action in Letter to Truman Says He Is Not a 'Red' | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/father-pleads-on-air-to-abductor-of-baby.html | FATHER PLEADS ON AIR TO ABDUCTOR OF BABY | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-guy-mallon-cincinnati-leader-exchairman-of-ohio-league-of-women.html | MRS. GUY MALLON, CINCINNATI LEADER; Ex-Chairman of Ohio League of Women Voters Is Dead Founded Women's City Club | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/kenneth-sears.html | KENNETH SEARS | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/a-famous-ace-congratulated-at-an-air-base-in-korea.html | A FAMOUS ACE CONGRATULATED AT AN AIR BASE IN KOREA | True | | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-15 | 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-unit-for-suez-asked-eichelberger-proposes-that-it-take-over.html | U.N. UNIT FOR SUEZ ASKED; Eichelberger Proposes That It Take Over Administration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031849 | B00000323497 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/israel-challenges-arabs-goodwill-informs-un-body-she-cannot-accept.html | ISRAEL CHALLENGES ARABS' 'GOODWILL'; Informs U.N. Body She Cannot Accept 4-Power Declaration as Basis of Further Talks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-tax-unit-ousts-official-in-newark-chief-of-alcohol-inspection.html | U.S. TAX UNIT OUSTS OFFICIAL IN NEWARK; Chief of Alcohol Inspection Suspended Pending Inquiry Into Serious Charges' U.S. TAX UNIT OUSTS OFFICIAL IN NEWARK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/attitudes-linked-to-blood-pressure-trapped-feeling-sends-level-up.html | ATTITUDES LINKED TO BLOOD PRESSURE; Trapped Feeling Sends Level Up, Defeatism Puts It Down, Cornell Doctor Reports Cites Other Body Reactions Second Pattern Most Costly | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/donald-g-neuman.html | DONALD G. NEUMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/atom-weapons-use-urged.html | Atom Weapons Use Urged | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mexico-adopts-radio-ethics-code.html | Mexico Adopts Radio Ethics Code | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-casualties-killed-in-action-wounded-injured-returned-to-duty.html | U.S. Casualties; KILLED IN ACTION WOUNDED INJURED RETURNED TO DUTY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/soviet-expunging-wests-psychiatry-drive-to-liquidate-concepts-of.html | SOVIET EXPUNGING WEST'S PSYCHIATRY; Drive to Liquidate Concepts of Freud and U.S. Behaviorism Is Launched by Savants | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/tempers-flare-up-as-nominees-meet-latham-threatens-suit-to-oust.html | TEMPERS FLARE UP AS NOMINEES MEET; Latham Threatens Suit to Oust Sharkey From Council Post as They Argue on Video | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/34th-st-tieup-halts-bmt-to-brooklyn.html | 34th St. Tie-Up Halts B.M.T. to Brooklyn | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/franco-and-spry-confer-head-of-us-military-mission-summoned-by.html | FRANCO AND SPRY CONFER; Head of U.S. Military Mission Summoned by Generalissimo | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/j-herbert-smythe.html | J. HERBERT SMYTHE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/another-peak-falls.html | Another Peak Falls | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/events-of-interest-in-shipping-world-17300-ton-rhodesia-castle.html | EVENTS OF INTEREST IN SHIPPING WORLD; 17,300 Ton Rhodesia Castle Leaves London Thursday on Her Maiden Voyage To Direct Maritime Training | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/masons-convene-in-capital.html | Masons Convene in Capital | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/msgr-belford-is-90-years-old.html | Msgr. Belford Is 90 Years Old | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ge-strike-vote-ordered-by-union-leftist-electrical-workers-issue.html | G.E. STRIKE VOTE ORDERED BY UNION; Leftist Electrical Workers Issue Call After Rejecting New Company Offer Joined With Other Unions | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ship-aid-project-in-turkey-fizzles-outcome-disappoints-eca-team.html | Ship Aid Project in Turkey Fizzles; Outcome Disappoints E.C.A. Team; Marshall Plan Workers Assert Program Was 'Sabotaged' by Civil Service Groups. There Counterpart Fund Shortage Reported Counterpart Funds Inadequate Fund Shortage Held Genuine | True | By George Horne | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/percy-w-baker.html | PERCY W. BAKER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/hospital-fund-drive-set.html | Hospital Fund Drive Set | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/3-indicted-for-baby-racket.html | 3 Indicted for 'Baby Racket' | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/strain-is-telling-on-royal-visitors-princess-duke-tired-as-they.html | STRAIN IS TELLING ON ROYAL VISITORS; Princess, Duke Tired as They Reach Kapuskasing View of Detroit Intrigues Them Princess Addresses Throng Genuinely Interested | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/peron-lays-plot-at-bradens-door-argentine-again-says-genesis-of.html | PERON LAYS 'PLOT' AT BRADEN'S DOOR; Argentine Again Says Genesis of Revolt Began With Envoy Opposition Has Rally Plans for Rally Proceed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/pilgrimage-to-spain-planned.html | Pilgrimage to Spain Planned | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/narcotics-hearings-to-resume-monday.html | NARCOTICS HEARINGS TO RESUME MONDAY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ops-gets-city-aid-in-holding-price-line.html | O.P.S. GETS CITY AID IN HOLDING PRICE LINE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/repression-versus-reflexes.html | Repression Versus Reflexes | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/girl-scouts-rolls-at-alltime-mark.html | GIRL SCOUTS ROLLS AT ALL-TIME MARK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/site-in-mount-vernon-purchased-for-store.html | SITE IN MOUNT VERNON PURCHASED FOR STORE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-play-to-help-visiting-committee-committee-members-aiding.html | NEW PLAY TO HELP VISITING COMMITTEE; COMMITTEE MEMBERS AIDING BENEFIT | True | Irwin Dribben | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bank-president-elected-to-industry-units-board.html | Bank President Elected To Industry Unit's Board | True | Underwood & Underwood | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/review-for-rights-case-high-court-orders-study-of-ban-on-negroes-at.html | REVIEW FOR RIGHTS CASE; High Court Orders Study of Ban on Negroes at Tennessee U. | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/kendall-co-sales-gain-but-taxes-cut-net-to-457-from-481-a-share-in.html | KENDALL CO. SALES GAIN; But Taxes Cut Net to $4.57 From $4.81 A Share in 36 Weeks | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-jails-sergeant-as-smuggler.html | U.S. Jails Sergeant as Smuggler | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/meyer-hirschthal-concrete-engineer.html | MEYER HIRSCHTHAL, CONCRETE ENGINEER | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/conferees-set-parcel-post-cut.html | Conferees Set Parcel Post Cut | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/betty-abramson-to-wed-packard-alumna-is-affianced-to-gerald-davis.html | BETTY ABRAMSON TO WED; Packard Alumna Is Affianced to Gerald Davis of Orange | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/australian-banks-merge-successor-retains-predecessors-700-branches.html | AUSTRALIAN BANKS MERGE; Successor Retains Predecessors' 700 Branches and Agency | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mother-mary-f-walsh.html | MOTHER MARY F. WALSH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/la-guardia-lauded-on-airport-plaque-twelfth-year-of-field-marked-by.html | LA GUARDIA LAUDED ON AIRPORT PLAQUE; Twelfth Year of Field Marked by Tribute to 'Statesman, Humanitarian, Aviator' | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/quirinos-liberals-split-over-troops-some-party-leaders-oppose.html | QUIRINO'S LIBERALS SPLIT OVER TROOPS; Some Party Leaders Oppose Assignment of Soldiers to Troubled Election Areas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/james-h-kurtz.html | JAMES H. KURTZ | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/lie-defends-budget-cites-un-activities.html | LIE DEFENDS BUDGET; CITES U.N. ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/jesse-jones-book-scores-roosevelt-it-says-late-president-told.html | JESSE JONES BOOK SCORES ROOSEVELT; It Says Late President Told Cabinet He Would Make No Commitments at Yalta 13 Years With R. F. C. His Description of Roosevelt Borrowings Outlined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/joe-ginsbergs-mother-dies.html | Joe Ginsberg's Mother Dies | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/harl-and-cook-confirmed-f-d-i-c-directors-reappointed-to-new.html | HARL AND COOK CONFIRMED; F. D. I. C. Directors Reappointed to New Six-Year Terms | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/reading-of-the-bible-urged.html | Reading of the Bible Urged | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-york-saliva-test-bars-kingston-trainer.html | New York Saliva Test Bars Kingston Trainer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/building-exhibit-opens-producers-council-is-displaying-materials.html | BUILDING EXHIBIT OPENS; Producers Council Is Displaying Materials and Techniques | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/egyptians-search-passengers.html | Egyptians Search Passengers | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE SUPREME COURT DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/frys-drama-opens-at-church-to-night-a-sleep-of-prisoners-starts.html | FRY'S DRAMA OPENS AT CHURCH TO NIGHT; 'A Sleep of Prisoners' Starts Limited Run Judy Garland Heads Show at Palace Three of Original Cast Anta Lists O'Neill's Play Hartford to See Series | True | By Louis Calta | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/president-invites-soviet-to-discuss-peace-disarming-but-warns-free.html | PRESIDENT INVITES SOVIET TO DISCUSS PEACE, DISARMING; But Warns Free World Must Develop Strength if Russians Are to Keep Their Word SPEAKS AT WAKE FOREST Asserts War Is Not Inevitable Decries Those Who Spread Suspicion and Fear First Trip to South Recently PRESIDENT INVITES PEACE WITH SOVIET | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/flier-saved-after-sea-crash.html | Flier Saved After Sea Crash | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/iran-before-the-un.html | IRAN BEFORE THE U.N. | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/crosley-prices-up-on-refrigerators-average-increase-of-5-over-1951.html | CROSLEY PRICES UP ON REFRIGERATORS; Average Increase of 5% Over 1951 Suggested for New Line Displayed Here | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/traffic-accidents-drop-550-here-last-week-compare-with-575-in-1950.html | TRAFFIC ACCIDENTS DROP; 550 Here Last Week Compare With 575 in 1950 Period | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/belgian-describes-new-steel-process-scientist-says-the-blasting-of.html | BELGIAN DESCRIBES NEW STEEL PROCESS; Scientist Says the Blasting of Pig Iron With Oxygen and Steam Will Cut Costs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/indias-congress-party-is-victor.html | India's Congress Party Is Victor | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/text-of-president-trumans-wake-forest-speech-on-peace-with-soviet.html | Text of President Truman's Wake Forest Speech on Peace With Soviet; THE PRESIDENT BREAKING GROUND FOR COLLEGE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/lamont-trip-held-not-in-us-interest-state-department-confirms-it.html | LAMONT TRIP HELD NOT IN U.S. INTEREST; State Department Confirms It Refused Passport for Visit to West Europe, Russia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/seventh-child-to-the-hb-kings.html | Seventh Child to the H.B. Kings | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-denies-he-asked-for-resignation-of-boyle.html | Truman Denies He Asked For Resignation of Boyle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/istanbul-nurse-arrives-to-study-turkish-nurse-studying-american.html | ISTANBUL NURSE ARRIVES TO STUDY; TURKISH NURSE STUDYING AMERICAN METHODS | True | The New York Times | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rhodes-kirstein.html | Rhodes Kirstein | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/defense-plan-to-be-pressed.html | Defense Plan to Be Pressed | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ralph-b-savin.html | RALPH B. SAVIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/the-screen-in-review-the-lavender-hill-mob-with-alec-guinness-first.html | THE SCREEN IN REVIEW; The Lavender Hill Mob,' With Alec Guinness, First Offering at New Fine Arts Theatre | True | By Bosley Crowther | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wider-school-aid-voted-house-measure-would-assist-critical-defense.html | WIDER SCHOOL AID VOTED; House Measure Would Assist Critical Defense Areas | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/quaker-oats-strikes-end.html | Quaker Oats Strikes End | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/western-county-raises-2200000-milwaukee-in-wisconsin-sells-stadium.html | WESTERN COUNTY RAISES $2,200,000; Milwaukee in Wisconsin Sells Stadium Bonds to Backers Other Municipal Loans New York School District Wake County, N.C. | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/eisenhower-accepts-president-button-light-moment-at-the-supreme.html | EISENHOWER ACCEPTS 'PRESIDENT' BUTTON; LIGHT MOMENT AT THE SUPREME COMMANDER'S HEADQUARTERS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/antialcohol-drug-placed-on-market.html | ANTI-ALCOHOL DRUG PLACED ON MARKET | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/birmingham-warm-to-attlee-speech-15000-cheer-first-things-first.html | BIRMINGHAM WARM TO ATTLEE SPEECH; 15,000 Cheer 'First Things First' Plea and Defense of Policy of Labor Government. Rally in "Rag Market" Skips Controversies | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/improving-offensive-powerful-defense-called-keys-to-princetons.html | Improving Offensive, Powerful Defense Called Keys to Princeton's Sucess; TIGER COACH HAILS KAZMAIER, M'PHEE Caldwell Says Princeton Back is Better Than Ever and End Rates With Top Flankers COLUMBIA PLEASES LITTLE But Lion Mentor Regards Penn Contest as Biggest Test Fordham Expects Trouble Have Avoided Mistakes Penn Concerns Little FORWARD-PASSING ACE OF S.M.U. ELEVEN | True | By Joseph M. Sheehan | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/pact-extension-drawn-helicopter-airlift-under-way-in-korea.html | PACT EXTENSION DRAWN; HELICOPTER AIRLIFT UNDER WAY IN KOREA | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/edward-morrow-weds-in-paris.html | Edward Morrow Weds in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-wh-dunkak-jr-has-son.html | Mrs. W.H. Dunkak Jr. Has Son | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/venezuela-erupts.html | VENEZUELA ERUPTS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-accessories-are-designed-to-help-keep-order-in-closets-a-new.html | New Accessories Are Designed To Help Keep Order in Closets; A New Rack for Shoes Closet Group With 18 Items | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/school-contracts-expedited-by-city-board-will-avoid-carryover-of.html | SCHOOL CONTRACTS EXPEDITED BY CITY; Board Will Avoid Carry-Over of Its Building Projects in Budget for First Year | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/2d-storm-menaces-coast-hurricane-off-georgia-moves-north-craft-are.html | 2D STORM MENACES COAST; Hurricane Off Georgia Moves North Craft Are Warned | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/two-generals-to-be-promoted.html | Two Generals to Be Promoted | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/elections-in-france.html | ELECTIONS IN FRANCE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/everton-team-triumphs.html | Everton Team Triumphs | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/text-of-jebbs-speech-and-excerpts-from-mossadegh-address-in-un-the.html | Text of Jebb's Speech and Excerpts From Mossadegh Address in U.N.; THE PREMIER OF IRAN TELLING U.N. TO KEEP HANDS OFF OIL DISPUTE | True | By Sir Gladwyn Jebb | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/meade-loses-fight-for-riding-license-denied-reinstatement-here-he.html | MEADE LOSES FIGHT FOR RIDING LICENSE; Denied Reinstatement Here, He Plans Court Action Was Suspended 6 Years Ago Led World's Jockeys Cites Mexican Resolution | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/venezuelan-cement-loan-exportimport-bank-announces-4000000-toward.html | VENEZUELAN CEMENT LOAN; Export-Import Bank Announces $4,000,000 Toward Expansion | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bantam-company-appeals-to-court-compromise-settlement-offer-to.html | BANTAM COMPANY APPEALS TO COURT; Compromise Settlement Offer to Revive Bankrupt Plant Submitted by Trustees | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dinner-dress-with-tuffed-taffeta-skirt.html | DINNER DRESS WITH TUFFED TAFFETA SKIRT | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/knick-five-slates-25-games-at-home-new-yorkers-to-open-against.html | KNICK FIVE SLATES 25 GAMES AT HOME; New Yorkers to Open Against Lakers at Garden Nov. 10 Eight Twin Bills Listed | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/seatrain-petition-asks-ship-service-corporation-seeks-right-to.html | SEATRAIN PETITION ASKS SHIP SERVICE; Corporation Seeks Right to Operate Between Here and Savannah, Ga. Railroads Opposed Move Carload Rail Traffic | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/typhoon-leaves-japan-1200-dead-hurt-or-lost.html | Typhoon Leaves Japan; 1,200 Dead, Hurt or Lost | True | By the United Press. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/aid-to-soldiers-pledged-catholic-youth-group-declares-support-to.html | AID TO SOLDIERS PLEDGED; Catholic Youth Group Declares Support to American Ideals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/prof-allan-g-halline.html | PROF. ALLAN G. HALLINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; U.N. TROOPS PUSH AHEAD IN CENTRAL KOREA | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/in-the-nation-a-good-service-to-all-concerned-the-current-tactics.html | In The Nation; A Good Service to All Concerned The Current Tactics Two Perfect Exhibits The Recognition Dispute | True | By Arthur Krock | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/air-vietnam-starts-flights.html | Air Vietnam Starts Flights | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/medicinals-used-in-1851-are-shown-to-pharmacists.html | Medicinals Used in 1851 Are Shown to Pharmacists | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/books-of-the-times-true-comprehensive-tedious-hardships-and-defeats.html | Books of The Times; True, Comprehensive, Tedious Hardships and Defeats | True | By Orville Prescott | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/son-to-mrs-allen-k-eastmar.html | Son to Mrs. Allen K. Eastmar | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wood-field-and-stream-new-york-waterfowl-season-opens-friday-with.html | Wood, Field and Stream; New York Waterfowl Season Opens Friday With Blacks Plentiful in L.I. Areas | True | By Raymond R. Camp | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/3d-cadet-renominated-house-member-backs-ousted-youth-now-at-notre.html | 3D CADET RENOMINATED; House Member Backs Ousted Youth, Now at Notre Dame | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/las-vegas-primed-for-atom-blasts-troops-and-scientists-set-for.html | LAS VEGAS PRIMED FOR ATOM BLASTS; Troops and Scientists Set for Tests of "Vest-Pocket" Arms Devised for Battlefield | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/un-inquiry-asked-on-german-unity-west-calls-for-investigation-to.html | U.N. INQUIRY ASKED ON GERMAN UNITY; West Calls for Investigation to See if Conditions Are Right for Nation-Wide Election U.N. INQUIRY ASKED ON GERMAN UNITY Long Procedure Seen Would Broaden Influence | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/religious-school-aid-opposed.html | Religious School Aid Opposed | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/john-h-bradshaw.html | JOHN H. BRADSHAW | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ortmann-to-leave-hospital.html | Ortmann to Leave Hospital | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/miss-rosantonaki-school-music-director-fiancee-of-stamos-zades-aaf.html | Miss Rosantonaki, School Music Director, Fiancee of Stamos Zades, A.A.F. Veteran | True | Albert Guida | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/values-hold-firm-on-stock-exchange-average-worth-of-shares-up-2c-in.html | VALUES HOLD FIRM ON STOCK EXCHANGE; Average Worth of Shares Up 2c in September Borrowing Ratio Rose to 0.61% | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/air-bases-bill-passed-house-measure-shifts-work-first-set-at-other.html | AIR BASES BILL PASSED; House Measure Shifts Work First Set at Other Places | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-requests-legion-aid-umt-urges-umt-system.html | TRUMAN REQUESTS LEGION AID U.M.T; URGES U.M.T. SYSTEM | True | By John N. Popham Special To the New York Times.the New York Times | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/diplomat-returns-to-us-under-fire-by-mccarthy.html | Diplomat Returns to U.S.; Under Fire by McCarthy | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/strikers-return-asked-wage-board-acts-in-disputes-blocking-plane.html | STRIKERS' RETURN ASKED; Wage Board Acts in Disputes Blocking Plane Output | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Treasury Call Effect of Controls Rail Freight Volume Texas Oil Allowable Scrap Drive Treasury Bonds Doing Its Part Conservation Pays | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/chemistry-award-won-by-oak-ridge-official.html | Chemistry Award Won By Oak Ridge Official | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/99592-for-91day-bills-1615-discount-rate-paid-for-1200221000.html | 99.592 FOR 91-DAY BILLS; 1.615% Discount Rate Paid for $1,200,221,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/teenage-addiction-up-narcotics-increase-alarming-child-care-adviser.html | TEEN-AGE ADDICTION UP; Narcotics Increase 'Alarming,' Child Care Adviser Reports | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/stratocruiser-feared-down-at-sea-11-aboard-air-force-cargo-plane-us.html | Stratocruiser Feared Down at Sea; 11 Aboard Air Force Cargo Plane; U.S. PLANE FEARED DOWN IN ATLANTIC | True | By the United Press. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/clerical-group-on-2hour-strike.html | Clerical Group on 2-Hour Strike | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/strazza-duos-63-triumphs-on-links-mike-turnesa-shares-2shot-victory.html | STRAZZA DUO'S 63 TRIUMPHS ON LINKS; Mike Turnesa Shares 2-Shot Victory in Metropolitan P.G.A. Best-Ball Test | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/no-action-on-hennock-judgeship.html | No Action on Hennock Judgeship | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/woman-aide-seen-as-boyle-fillin-mrs-india-edwards-reported.html | WOMAN AIDE SEEN AS BOYLE 'FILL-IN; Mrs. India Edwards Reported Considered as Acting Party Head for Few Months | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/freedom-strength-and-peace.html | FREEDOM, STRENGTH AND PEACE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/eisenhower-to-inspect-commander-to-view-3-days-of-maneuvers-in.html | EISENHOWER TO INSPECT; Commander to View 3 Days of Maneuvers in Mediterranean | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/takes-us-revenue-post-here.html | Takes U.S. Revenue Post Here | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mlean-denounces-truman-news-curb-creeping-censorship-of-kind-never.html | M'LEAN DENOUNCES TRUMAN NEWS CURB; 'Creeping Censorship' of Kind Never Before Set Up in U.S. Could Result, A.P. Head Says | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/hospitals-called-in-smoke-inquiry-department-is-summoned-to-explain.html | HOSPITALS CALLED IN SMOKE INQUIRY; Department Is Summoned to Explain Steps Taken to Correct Faulty Flues HEARING TO BE THURSDAY Gouverneur, Morrisania and Sydenham Are Cited as the Principal Violators To Press Regulations Regulations Held Valid | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/press-agent-copperhead-just-misses-marciano.html | Press Agent Copperhead 'Just Misses' Marciano | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/walter-w-carruthers.html | WALTER W. CARRUTHERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/average-parent-limited-in-size-of-vocabulary.html | Average Parent Limited In Size of Vocabulary | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/american-power-acted-on-by-sec-2-cash-distribution-ordered-company.html | AMERICAN POWER ACTED ON BY S.E.C.; $2 Cash Distribution Ordered Company Is Given to Jan. 1 to Sell Washington Co. AMERICAN POWER ACTED ON BY S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/anta-play-series-head-announces-program.html | ANTA PLAY SERIES HEAD ANNOUNCES PROGRAM | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/taft-lists-issues-for-52-campaign-may-announce-his-candidacy-today.html | TAFT LISTS ISSUES FOR '52 CAMPAIGN; May Announce His Candidacy Today Calls Korea War 'Unnecessary' Occurrence Reports Vandenberg Views | True | By Elie Abel Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/harry-e-hunt.html | HARRY E. HUNT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/1952-coffon-crop-to-be-free-from-quotas-yield-this-year-heavy-but.html | 1952 Coffon Crop to Be Free From Quotas; Yield This Year Heavy But Not Big Enough | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/elected-vice-president-of-baker-chemical-co.html | Elected Vice President Of Baker Chemical Co. | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-silver-flatware-shown.html | New Silver Flatware Shown | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/royal-typewriter-sets-volume-peak-years-net-is-second-highest-in.html | ROYAL TYPEWRITER SETS VOLUME PEAK; Year's Net Is Second Highest in the Company's 57 Years, Despite Increased Taxes | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-postal-station-opens.html | New Postal Station Opens | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/state-defense-pacts-bill-gains.html | State Defense Pacts Bill Gains | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-brooklyn-library-branch.html | New Brooklyn Library Branch | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/curb-on-envoys-planned-jakarta-studies-move-after-rift-with-peiping.html | CURB ON ENVOYS PLANNED; Jakarta Studies Move After Rift With Peiping | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/profit-taking-cuts-early-stock-gains-oils-farm-equipment-textiles.html | PROFIT TAKING CUTS EARLY STOCK GAINS; Oils, Farm Equipment, Textiles Hold Most of Advances as Steels and Rails Yield COMPOSITE RATE UP 0.22 Market Broadest Since Oct. 3 With 1,171 Issues Dealt In 444 Higher and 439 Off Opening Is Firm J.I. Case Hits New Peak PROFIT TAKING CUTS EARLY STOCK GAINS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/lions-practice-for-penn-linemen-get-taste-of-rivals-singlewing.html | LIONS PRACTICE FOR PENN; Linemen Get Taste of Rival's Single-Wing Formations | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/review-set-on-blast-in-holland-tunnel.html | REVIEW SET ON BLAST IN HOLLAND TUNNEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-issues-total-40000ooo-in-day-west-virginia-pulp-and-paper-with.html | NEW ISSUES TOTAL $40,000,OOO IN DAY; West Virginia Pulp and Paper With $20,000,000 of 3 's Leads List of Offerings West Virginia Pulp and Paper Warren Petroleum Co. Hollingsworth & Whitney West Virginia Coal and Coke | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/un-body-hears-mossadegh-assail-british-intimidation-rival-spokesmen.html | U.N. Body Hears Mossadegh Assail British 'Intimidation'; RIVAL SPOKESMEN AT U.N. IRAN LEAVES DOOR OPEN TO OIL TALKS Provisional Plan Sought Issue Not International | True | By Walter Sullivanthe New York Times | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/urge-for-comfort-held-peril-to-us-people-must-end-selfishness-in.html | URGE FOR COMFORT HELD PERIL TO U.S.; People Must End Selfishness in Face of National Safety, Johns Hopkins Head Says SEES DUAL GOAL POSSIBLE Economy Can Remain Strong Despite Big Military Costs, Druggists' Session Is Told Sees Science Overlooked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/gas-price-war-breaks-rise-in-price-in-passaic-county-is-reported-by.html | 'GAS' PRICE WAR BREAKS; Rise in Price in Passaic County Is Reported by Dealers | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/actors-to-curb-use-of-pictures-for-tv-guild-demands-extra-pay-when.html | ACTORS TO CURB USE OF PICTURES FOR TV; Guild Demands Extra Pay When Films Made for Video Are Shown in Movie Theatres | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wire-company-appoints-vice-president-of-sales.html | Wire Company Appoints Vice President of Sales | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/soviet-makes-bid-for-asiatic-trade-offers-machinery-equipment-for.html | SOVIET MAKES BID FOR ASIATIC TRADE; Offers Machinery, Equipment for Raw Products to Break 'Cold War' Barriers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/3-testify-in-boxing-inquiry.html | 3 Testify in Boxing Inquiry | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/texas-cuts-crude-output-two-producing-days-eliminated-from-november.html | TEXAS CUTS CRUDE OUTPUT; Two Producing Days Eliminated From November Schedule | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/notes.html | Notes | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ceiling-prices-ordered-ops-directs-dealers-to-post-auto-data-by-nov.html | CEILING PRICES ORDERED; O.P.S. Directs Dealers to Post Auto Data by Nov. 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-bonds-for-canadian-pacific.html | New Bonds for Canadian Pacific | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/happy-books-held-unreal-to-young-psychologist-says-the-revolt.html | HAPPY BOOKS HELD UNREAL TO YOUNG; Psychologist Says the Revolt Against Fairy Tales May Have Gone Too Far | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ann-wilson-gives-recital-young-soprano-sings-classical-and-modern.html | ANN WILSON GIVES RECITAL; Young Soprano Sings Classical and Modern Selections | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/long-island-houses-in-new-ownerships.html | LONG ISLAND HOUSES IN NEW OWNERSHIPS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/luxembourg-reds-lose-in-vote.html | Luxembourg Reds Lose in Vote | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/alger-davis.html | ALGER DAVIS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/step-is-held-legally-possible.html | Step Is Held Legally Possible | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/harry-w-tenbrook.html | HARRY W. TENBROOK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/15000-youngsters-at-rodea-matinee-underprivileged-whoop-it-up-for-2.html | 15,000 YOUNGSTERS AT RODEA MATINEE; Underprivileged Whoop It Up for 2 Hours at Free Show and Yell at Everything | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/periscope-microscope-spies-on-metal-forms.html | Periscope Microscope Spies on Metal Forms | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/advise-on-corporation-gifts.html | Advise on Corporation Gifts | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sir-benegal-rau-is-honor-guest.html | Sir Benegal Rau Is Honor Guest | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/plans-to-increase-stock-humble-oil-refining-holders-to-vote-on.html | PLANS TO INCREASE STOCK; Humble Oil & Refining Holders to Vote on Proposal Oct. 25 | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/adjusted-steel-index-off.html | Adjusted Steel Index Off | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-briggs-is-wed-to-yale-graduate-former-eleanor-livingston-bride.html | MRS. BRIGGS IS WED TO YALE GRADUATE; Former Eleanor Livingston Bride of William R. Deering in Huntington Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/newspaper-men-challenge-louisiana-judge.html | NEWSPAPER MEN CHALLENGE LOUISIANA JUDGE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/martin-fights-tax-bill-republican-leader-in-house-assails-reckless.html | MARTIN FIGHTS TAX BILL; Republican Leader in House Assails 'Reckless Spending' | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/jackson-criticizes-civic-rights-action.html | JACKSON CRITICIZES CIVIC RIGHTS ACTION | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/eric-weidler.html | ERIC WEIDLER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/tunnell-enters-hospital-giant-back-rests-after-game-with-cardinals.html | TUNNELL ENTERS HOSPITAL; Giant Back Rests After Game With Cardinals' Eleven | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/4-quit-school-jobs-in-red-inquiry-2-others-deny-communist-links-4.html | 4 Quit School Jobs in Red Inquiry; 2 Others Deny Communist Links; 4 Quit School Jobs in Red Inquiry; 2 Others Deny Communist Links | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/labor-leader-is-praised-frank-r-crosswaith-honored-by-two-union.html | LABOR LEADER IS PRAISED; Frank R. Crosswaith Honored by Two Union Organizations | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/profit-rises-107-petroleum-heat-and-power-co-net-equals-113-a-share.html | PROFIT RISES 107%; Petroleum Heat and Power Co. Net Equals $1.13 a Share | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sports-of-the-times-overheard-in-a-huddle-error-by-rockne-football.html | Sports of The Times; Overheard in a Huddle Error by Rockne Football Speed-Up On His Own | True | By Arthur Daley | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/emphasis-shifted-to-defense-work-bulk-of-tooling-up-completed-head.html | EMPHASIS SHIFTED TO DEFENSE WORK; Bulk of 'Tooling Up' Completed, Head of Worthington Pump Tells Internal Auditors Extend Audit Policy | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/commodities-off-in-light-trading-volume-small-here-except-in.html | COMMODITIES OFF IN LIGHT TRADING; Volume Small Here Except in Cottonseed Oil, Active and Up Only One Price Group Rises Changes in Sugar Distribution No Trading in Tin, Hides | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/by-winston-churchill-the-second-world-war-his-command-plans-altered.html | By Winston Churchill; The Second World War; HIS COMMAND PLANS ALTERED | True | U.S. Army | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/boyle-enters-hospital.html | Boyle Enters Hospital | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dentists-warned-on-age-program-association-head-tells-parley-it.html | DENTISTS WARNED ON AGE PROGRAM; Association Head Tells Parley It Would Be 'Inconsistent' to Seek Share in Plan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/home-lighting-to-be-discussed.html | Home Lighting to Be Discussed | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/schacht-denies-plan-for-iranian-inquiry.html | SCHACHT DENIES PLAN FOR IRANIAN INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-held-able-to-pull-out-army-from-europe-in-53.html | U.S. Held Able to Pull Out Army From Europe in '53 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/elegance-is-key-to-antiques-fair-quality-goods-and-high-prices-mark.html | ELEGANCE IS KEY TO ANTIQUES FAIR; Quality Goods and High Prices Mark Opening of Sixteenth Edition of Show Here Prices Higher by 25% Unusual Sheraton Washstand | True | By Sanka Knox | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sisters-die-of-coal-gas.html | Sisters Die of Coal Gas | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/layman-made-moderator-gw-humphrey-is-first-chosen-by-jersey.html | LAYMAN MADE MODERATOR; G.W. Humphrey Is First Chosen by Jersey Presbyterians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wife-sues-sinatra.html | Wife Sues Sinatra | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/technocracy-boon-to-cotton-grower-social-economic-conditions.html | TECHNOCRACY BOON TO COTTON GROWER; Social, Economic Conditions Altered With Mechanization Displacing Hand Labor GIN FIRST BIG DISCOVERY Tractor Next Advance Made Followed by Picking Machine Used on Big Plantations Dates Back to 1800 Staple No Longer King TECHNOCRACY BOON TO COTTON GROWER Large Capital Investment Using 8 Machine Pickers Cut in Planting Seen Cotton Acreage Cut Migration of Labor | True | By J.h. Carmical | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/maritime-post-meets-tonight.html | Maritime Post Meets Tonight | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/thomas-ross.html | THOMAS ROSS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/schooling-by-video-is-stared-by-city-living-blackboard-at-wpix-is.html | SCHOOLING BY VIDEO IS STARED BY CITY; 'Living Blackboard' at WPIX Is to Be for Advanced Pupils Confined to Their Homes 500 QUALIFIED FOR SERIES Dr. Jansen Says Teaching by, TV Is 'Beginning of New and Exciting Venture' Preview of Sessions Stress on Expression | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/apprentice-jockey-dies-campbell-injured-in-a-spill-at-long-branch.html | APPRENTICE JOCKEY DIES; Campbell Injured in a Spill at Long Branch Wednesday | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/1375-are-candidates-in-britains-election.html | 1,375 ARE CANDIDATES IN BRITAIN'S ELECTION | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-commander-indicated.html | New Commander Indicated | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rams-in-defense-drill-hope-to-stop-matson-in-game-with-san.html | RAMS IN DEFENSE DRILL; Hope to Stop Matson in Game With San Francisco Eleven | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/callers-mixed-up-by-sharkey-shift-city-hall-visitors-find-hes-moved.html | CALLERS MIXED UP BY SHARKEY SHIFT; City Hall Visitors Find He's Moved to Campaign Office TV Appearance Canceled | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/india-drops-antistrike-bill.html | India Drops Anti-Strike Bill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/gen-ej-schmidlin.html | GEN. E.J. SCHMIDLIN | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/e-i-du-pont-de-nemours-co-1150700000-sales-in-9-months-24-above.html | E. I. DU PONT DE NEMOURS CO.; $1,150,700,000 Sales in 9 Months, 24% Above Year Ago | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/named-by-auditors.html | NAMED BY AUDITORS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/monaghan-says-fbi-gets-data-on-crime.html | MONAGHAN SAYS F.B.I. GETS DATA ON CRIME | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/japan-to-get-german-patents.html | Japan to Get German Patents | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dump-threatened-in-garbage-strike-but-noontime-blast-fails-to-take.html | DUMP THREATENED IN GARBAGE STRIKE; But Noontime Blast Fails to Take Place Intimidation of Truck Drivers Charged Ruling on Pay Sought Dispute on Tenure | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/theatre-fete-aids-child-study-group-leigh-and-olivier-portrayals-in.html | THEATRE FETE AIDS CHILD STUDY GROUP; Leigh and Olivier Portrayals in Shaw and Shakespeare for Jan. 30, 31 to Be Benefit | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/elderly-pair-held-up-in-east-83d-st-homes.html | ELDERLY PAIR HELD UP IN EAST 83D ST. HOMES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/house-votes-to-tie-reserves-to-umt-unanimously-adopts-new-plan-for.html | HOUSE VOTES TO TIE RESERVES TO U.M.T.; Unanimously Adopts New Plan for 3 Classes but Limits President on Call-Ups Way Was Cleared for Action Services Proposals Rewritten | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-jw-kraft.html | MRS. J.W. KRAFT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-support-is-pledged.html | New Support Is Pledged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/woman-held-up-in-home-young-blonde-posing-as-social-worker-escapes.html | WOMAN HELD UP IN HOME; Young Blonde, Posing as Social Worker, Escapes With $21 | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/1021-capacity-output-is-set-for-steet-industry.html | 102.1% Capacity Output Is Set for Steet Industry | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/collins-visits-skoplje-us-army-chief-is-honored-at-dinner-in.html | COLLINS VISITS SKOPLJE; U.S. Army Chief Is Honored at Dinner in Belgrade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/celluloid-burglar-held.html | 'Celluloid Burglar' Held | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/last-out-yvars-now-speaks-out-on-leo-but-not-for-pilot-of-year.html | 'Last Out' Yvars Now Speaks Out On Leo, but Not for Pilot of Year | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/huroks-fledermaus-opens-at-hartford.html | HUROK'S 'FLEDERMAUS' OPENS AT HARTFORD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/unlawful-strike-ruling.html | UNLAWFUL STRIKE" RULING | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dr-egerton-hall-retired-rector-64-head-of-crucifixion-episcopal.html | DR. EGERTON HALL, RETIRED RECTOR, 64; Head of Crucifixion Episcopal Parish From 1936 to 1950 Dies Minister 33 Years | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-wants-study-of-east-zone.html | U.S. Wants Study of East Zone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/macri-associate-on-witness-stand-trucking-partner-testifies-murder.html | MACRI ASSOCIATE ON WITNESS STAND; Trucking Partner Testifies Murder Defendant Wanted to Halt Dress Firm Deal Tells of Second Call | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/hudson-yields-body-ending-wifes-vigil.html | HUDSON YIELDS BODY, ENDING WIFE'S VIGIL. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/the-theatre-attack-on-bigotry.html | THE THEATRE; Attack on Bigotry | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-flies-in-recalls-george-had-stage-coach.html | Truman Flies In, Recalls 'George' Had Stage Coach | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/walter-h-stetson.html | WALTER H. STETSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wigan-victor-at-rugby.html | Wigan Victor at Rugby | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/acheson-view-told-on-red-atom-talks.html | ACHESON 'VIEW TOLD ON RED ATOM TALKS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mchale-sinka-158yard-ace.html | McHale Sinka 158-Yard Ace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/jp-stevens-dividends-50cent-regular-75cent-extra-bring-1951.html | J.P. STEVENS DIVIDENDS; 50-Cent Regular, 75-Cent Extra Bring 1951 Payments to $2.75 | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/nine-killed-in-korea-crash.html | Nine Killed in Korea Crash | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/british-tv-enters-politics.html | British TV Enters Politics | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wildcat-walkout-cuts-defense-steel.html | WILDCAT WALKOUT CUTS DEFENSE STEEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/snyder-call-reported.html | Snyder Call Reported | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-john-drotar-sr.html | MRS. JOHN DROTAR SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/deserter-loses-decision-high-court-rules-for-arrest-despite.html | DESERTER LOSES DECISION; High Court Rules for Arrest, Despite Honorable Discharge | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ohio-state-retains-curb-on-speakers-but-trustees-agree-to-study-by.html | OHIO STATE RETAINS CURB ON SPEAKERS; But Trustees Agree to Study by Deans of Screening Will Hear Faculty Group Firm on Regulation Papers Protested Speaker | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/captive-audience-goes-to-high-court-foes-and-proponents-of-radio.html | 'CAPTIVE AUDIENCE' GOES TO HIGH COURT; Foes and Proponents of Radio Commercials on Buses Win Petitions for Review National Implications Serious Injury" Found | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/impellitteri-visits-lisbon.html | Impellitteri Visits Lisbon | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/price-discussion-scheduled.html | Price Discussion Scheduled | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/industrial-realty-leased-in-harlem-parcel-taken-at-fifth-avenue-and.html | INDUSTRIAL REALTY LEASED IN HARLEM; Parcel Taken at Fifth Avenue and 139th Street Operators Sell Apartments in Bronx | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wilson-calls-output-of-arms-well-along.html | WILSON CALLS OUTPUT OF ARMS 'WELL ALONG' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/n-l-r-b-acts-on-elections.html | N. L. R. B. Acts on Elections | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/peak-for-lionel-corp-six-months-sales-and-earnings-highest-in-its.html | PEAK FOR LIONEL CORP.; Six Months' Sales and Earnings Highest in Its History | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/princess-inspects-giant-paper-mill-kapuskasing-model-paper-town-in.html | PRINCESS INSPECTS GIANT PAPER MILL; Kapuskasing Model Paper Town in Canada's North Country Wilderness Visited by the Royal Couple Yesterday | True | By Meyer Berger Special To the New York Times.the New York Times (BY PATRICK BURNS) | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/yugoslavia-losing-drive-for-wheat-peasant-fight-against-states.html | YUGOSLAVIA LOSING DRIVE FOR WHEAT; Peasant Fight Against State's Policies Sharply Reduces Sowing of Winter Grain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/cardinals-drop-marion-as-player-club-reveals-deals-involving-15.html | Cardinals Drop Marion as Player; Club Reveals Deals Involving 15; Release of One-Time Star Shortstop Does Not Affect His Managerial Position, Saigh Says Other Baseball News Chapman Red Coach Ruel Evades Queries | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/edward-kitt.html | EDWARD KITT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/little-orchestra-begins-fifth-year-town-hall-audience-welcomes.html | LITTLE ORCHESTRA BEGINS FIFTH YEAR; Town Hall Audience Welcomes Scherman, Who Conducts Schubert, Handel Music Undeserving of Neglect Ann Ayars Is Galatea | True | By Howard Taubman | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/advertising-news-predicts-rise-in-ad-rates.html | Advertising News; Predicts Rise in Ad Rates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rb-stoeckel-dies-traffic-expert-79-first-motor-vehicle-chief-of.html | R.B. STOECKEL DIES; TRAFFIC EXPERT, 79; First Motor Vehicle Chief of Connecticut Won Honors for Accident Reduction Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/britain-to-stand-on-rights-in-egypt-morrison-denouncing-cairo-says.html | BRITAIN TO STAND ON RIGHTS IN EGYPT; Morrison, Denouncing Cairo, Says Sudan Is Not for Sale as 'Price' for Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/reinhard-reithebuch.html | REINHARD REITHEBUCH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/minnesota-unit-against-taft.html | Minnesota Unit Against Taft | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/two-lendlease-vessels-being-returned-by-soviet.html | Two Lend-Lease Vessels Being Returned by Soviet | True | By the United Press. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/topics-of-the-times-the-elephant-affair-tidy-burden-ships-and.html | Topics of The Times; The Elephant Affair Tidy Burden Ships and Planes Enter the Mahout The Best Laid Schemes" | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/roller-derby-result.html | ROLLER DERBY RESULT | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-profit.html | BONDS AND SHARES ON LONDON MARKET; End of Bookkeeping Account, Profit Taking and Hesitancy Cause Ragged Movement | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/8-to-25-point-rise-in-cotton-market-trade-covering-turns-prices.html | 8 TO 25 POINT RISE IN COTTON MARKET; Trade Covering Turns Prices Stronger in Day, Especially in October and December Exports 12,162 Bales | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mccahon-to-offer-oneact-play.html | McCahon to Offer One-Act Play | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/treason-penalty-tighter-senator-bill-urges-death-in-peace-as-well.html | TREASON PENALTY TIGHTER; Senator' Bill Urges Death in Peace as Well as War | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/killed-in-lumber-truck-mishap.html | Killed in Lumber Truck Mishap | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/corn-products-names-director-of-purchases.html | Corn Products Names Director of Purchases | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-holleran-is-victor-over-mrs-reynolds-after-tie-at-84-for-gross.html | Mrs. Holleran Is Victor Over Mrs. Reynolds After Tie at 84 for Gross Prize; ROUND HILL PLAYER WINS ON RYE LINKS Mrs. Holleran Tops Match of Cards With Mrs. Reynolds at Westchester C.C. MRS. BARTOL POSTS AN 86 Then Defeats Miss Martin for Third in Season's Final Mrs. Sinclair Scores Thirteen in Field Break 90 | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sister-elizabeth-angela.html | SISTER ELIZABETH ANGELA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-nellie-talmadge.html | MRS. NELLIE TALMADGE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/commuting-by-helicopter.html | COMMUTING BY HELICOPTER | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/gen-anders-wins-libel-suit.html | Gen. Anders Wins Libel Suit | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/schroeder-and-flam-out-turn-down-bids-to-accompany-us-cup-team-to.html | SCHROEDER AND FLAM OUT; Turn Down Bids to Accompany U.S. Cup Team to Australia | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/briggs-c-tompkins.html | BRIGGS C. TOMPKINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/w-c-t-u-ends-convention.html | W. C. T. U. Ends Convention | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rev-lymanwheaton-jersey-city-rector.html | REV. LYMAN-WHEATON, JERSEY CITY RECTOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/cotton-mechanizing-an-important-crop-in-america.html | COTTON: MECHANIZING AN IMPORTANT CROP IN AMERICA | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/chapin-home-to-mark-its-82d-anniversary-.html | CHAPIN HOME TO MARK ITS 82D ANNIVERSARY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/three-cities-answer-governor-on-defense.html | THREE CITIES ANSWER GOVERNOR ON DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/paper-accuses-mcgrath.html | Paper Accuses McGrath | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/boys-club-fete-tonight-dinners-will-precede-showing-of-glad-tidings.html | BOYS CLUB FETE TONIGHT; Dinners Will Precede Showing of 'Glad Tidings' for Kips Bay Unit | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/churchill-pleads-for-common-fight-calls-on-all-conservatives-and.html | CHURCHILL PLEADS FOR COMMON FIGHT; Calls on All Conservatives and Liberals to Unite to Stifle 'Incubus' of Socialism Speaks to All Non-Socialists Sees Peril in Regimentation | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/edward-f-scofield.html | EDWARD F. SCOFIELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/reds-push-propaganda-ulbricht-voices-slogan-in-speech-for-a-neutral.html | REDS PUSH PROPAGANDA; Ulbricht Voices Slogan in Speech for a Neutral Germany | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/red-bail-case-goes-to-supreme-court-tribunal-orders-hearings-on.html | RED BAIL CASE GOES TO SUPREME COURT; Tribunal Orders Hearings on Whether Bond Set for Twelve Is Too High | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/att-net-profit-put-at-374532924-equals-1267-share-for-year-against.html | A.T.&T. NET PROFIT PUT AT $374,532,924; Equals $12.67 Share for Year, Against $316,223,774, or $11.98 in Previous Year A.T.&T. NET PROFIT PUT AT $374,532,924 | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/detroit-fires-a-salute.html | Detroit Fires a Salute | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/egypt-rejects-4power-bid-ratifies-ouster-of-british-iran-keeps-door.html | EGYPT REJECTS 4-POWER BID; RATIFIES OUSTER OF BRITISH; IRAN KEEPS DOOR OPEN ON OIL; ANTI-BRITISH DEMONSTRATION IN CAIRO | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/loss-of-jack-with-11-laid-to-negligence.html | LOSS OF JACK WITH 11 LAID TO NEGLIGENCE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/france-to-back-britain.html | France to Back Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rev-valmore-j-lepine.html | REV. VALMORE J. LEPINE | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/obrien-outpoints-lagrutta-cartier-knocks-out-rindone-meriden.html | O'Brien Outpoints LaGrutta; Cartier Knocks Out Rindone; MERIDEN FIGHTER TAKES 8-ROUNDER O'Brien Spoils U.S. Debut of La Grutta at St. Nicks Floors Rival in Third CARTIER VICTOR IN FIRST Stops Rindone in 48 Seconds at Boston Baker Defeats Gilliam at Providence Left Hook Floors Rival Bout Halted in Tenth | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/will-name-game-leaders.html | Will Name Game Leaders | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/moran-is-indicted-as-guiding-genius-of-fueloil-graft-moran-is.html | MORAN IS INDICTED AS 'GUIDING GENIUS' OF FUEL-OIL GRAFT; MORAN IS BOOKED Moran Is Indicted as the 'Genius' Of $500,000 a Year Graft Ring Received One Directive Pleaded Not Guilty | True | By Alfred E. Clark | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bankruptcy-referee-asks-for-otis-briefs.html | BANKRUPTCY REFEREE ASKS FOR OTIS BRIEFS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/longfeat-defeats-blinker-light-in-sprint-at-belmont-park-ted.html | Longfeat Defeats Blinker Light in Sprint at Belmont Park; TED ATKINSON WINNING WITH A 37-TO-1 SHOT AND SETTING UP A $530 DOUBLE | True | By Joseph C. Nichols | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bank-letter-cited-at-trust-hearing-correspondence-on-financing-of-i.html | BANK LETTER CITED AT TRUST HEARING; Correspondence on Financing of I. T. & T. Co. Introduced at Trial Before Medina | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/exchange-sets-up-census-committee-big-board-names-advisory-group.html | EXCHANGE SETS UP CENSUS COMMITTEE; 'Big Board' Names Advisory Group for Forthcoming National Survey Committee Members Listed | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/yankees-purchase-three-young-stars-bollweg-first-baseman-and.html | YANKEES PURCHASE THREE YOUNG STARS; Bollweg, First Baseman, and Pitchers Gorman, Shaeffer Will Report in Spring | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/va-sets-pension-rule-totally-disabled-veterans-must-apply-by-letter.html | V.A. SETS PENSION RULE; Totally Disabled Veterans Must Apply by Letter for Rise | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/senate-passes-sleep-pill-ban.html | Senate Passes Sleep Pill Ban | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ballot-on-jessup-set-for-tomorrow-senate-group-hears-stassen-assert.html | BALLOT ON JESSUP SET FOR TOMORROW; Senate Group Hears Stassen Assert Envoy Conferred With Acheson on China on Jan. 30 Floor Action Unlikely Stassen Presents Arguments Central Question Is Noted Sparkman Cites Possibilities | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/defense-chiefs-gather-first-of-twoday-sessions-held-to-check.html | DEFENSE CHIEFS GATHER; First of Two-Day Sessions Held to Check Developments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/import-rise-held-main-need-of-us-for-failing-to-balance-exports.html | IMPORT RISE HELD MAIN NEED OF U.S.; For Failing to Balance Exports, Distribution Group Is Told, Taxpayer Is Assessed GREATER OUTPUT IS URGED Consumer Shortages Ahead, Another Speaker Warns at Boston Conference For Balance of Trade Shortages in Prospect | True | By William M. Freeman Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/miracles-ascribed-to-pope-recorded-prodigious-facts-taken-from.html | MIRACLES ASCRIBED TO POPE RECORDED; 'Prodigious Facts' Taken From Letters Telling of Benefits From His Intercession | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/gus-hall-starts-term-red-bond-jumper-taken-by-us-agents-to.html | GUS HALL STARTS TERM; Red Bond Jumper Taken by U.S. Agents to Leavenworth | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-michael-j-hayes.html | MRS. MICHAEL J. HAYES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/n-r-d-g-a-offers-manual.html | N. R. D. G. A. Offers Manual | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/first-traffic-death-in-rahway.html | First Traffic Death in Rahway | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/unbeaten-and-unscoredon-loomis-hopes-to-better-last-years-mark-red.html | Unbeaten and Unscored-On Loomis Hopes to Better Last Year's Mark; Red and Gray Team, With Seven Letter Men Back, Will Seek Third Straight Victory Against Williston on Saturday Looks for Improvement Wilson Reserve End | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/paper-names-executive.html | Paper Names Executive | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/250000-wing-started-addition-will-house-children-in-convalescent.html | $250,000 WING STARTED; Addition Will House Children in Convalescent Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/allies-closing-in-on-big-enemy-base-renewed-thrust-on-central.html | ALLIES CLOSING IN ON BIG ENEMY BASE; Renewed Thrust on Central Korean Front Pushes Within Six Miles of Kumsong Fighting in Yonchon Area | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/lamont-says-he-could-aid-us.html | Lamont Says He Could Aid U.S. | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sobel-team-takes-bridge-match-lead-dramatic-sixteenboard-rally-sets.html | SOBEL TEAM TAKES BRIDGE MATCH LEAD; Dramatic Sixteen-Board Rally Sets Back Goren Group Finals Slated Tonight | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/nyac-receives-helms-trophy.html | N.Y.A.C. Receives Helms Trophy | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/clash-of-trojans-golden-bears-seen-as-weeks-top-gridiron-game.html | Clash of Trojans, Golden Bears Seen as Week's Top Gridiron Game; Unbeaten Elevens to Meet Saturday on the Coast--Columbia Faces Acid Test at Penn--Cornell to Play Yale Trouble Awaits Lions Big Red Is Favorite | True | By Allison Danzig | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/business-world-stores-equal-50-volume-insecticide-prices-cut-brandt.html | Business World; Stores Equal '50 Volume Insecticide Prices Cut Brandt Sees Video Shortage Miami Fashions Shown Here | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/catholic-youth-week-proclaimed-for-city-movie-actress-honored-here.html | CATHOLIC YOUTH WEEK PROCLAIMED FOR CITY; MOVIE ACTRESS HONORED HERE LAST NIGHT | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/aid-film-research-industry-is-urged-financial-support-necessary-to.html | AID FILM RESEARCH, INDUSTRY IS URGED; Financial Support Necessary to Insure Technical Gains, Engineers Warn Producers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/accuses-2-political-opponents.html | Accuses 2 Political Opponents | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/nancy-j-rogers-married-becomes-bride-of-david-yaeger-at-her-aunts.html | NANCY J. ROGERS MARRIED; Becomes Bride of David Yaeger at Her Aunt's Home Here | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/letters-to-the-times-un-offense-code-opposed-obstacle-to-liberation.html | Letters to The Times; U.N. Offense Code Opposed Obstacle to Liberation Movements In Soviet Areas Seen Non-British Company Asked in Iran Fare Referendum and Survey Study of Board of Transportation Is Favored, Decision of Voters Asked Need for Overpass Queried Yellow Traffic Light Proposed | True | PIUS GRIGAITIS,HERBERT L. TOWLE.LOUIS P. GOLDBERG.MATHIAS KOMOR.CHARLES NEWMAN. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wider-parole-aid-urged-for-state-needless-imprisonments-due-to.html | WIDER PAROLE AID URGED FOR STATE; Needless Imprisonments Due to Probation Service Lag Charged at Parley Helps Judges on Decisions | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/cloak-suit-trade-sets-opening-date-spring-lines-will-be-shown.html | CLOAK, SUIT TRADE SETS OPENING DATE; Spring Lines Will Be Shown Starting Nov. 5 Dresses, Ensembles Are Displayed | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/final-french-figures-show-swing-to-right.html | FINAL FRENCH FIGURES SHOW SWING TO RIGHT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-franklin-perkins.html | MRS. FRANKLIN PERKINS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-envoy-back-in-manila.html | U.S. Envoy Back in Manila | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/hotel-leased-in-atlantic-city.html | Hotel Leased in Atlantic City | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/korean-gis-housing-aid-voted.html | Korean G.I.'s Housing Aid Voted | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/baseballs-reserve-clause-is-defended-by-clark-griffith-veteran-is.html | Baseball's Reserve Clause Is Defended by Clark Griffith; VETERAN IS HEARD AT HOUSE INQUIRY Owner of Senators Admits He 'Jumped' Clause When New League Was Organized HE FAVORS PENALTIES NOW Says Violations Would Spoil Whole Baseball Set-Up Opposes Majors on Coast Easier" for Milwaukee Discusses the Union A WITNESS IN CAPITAL YESTERDAY | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/pope-urged-to-canonize-plus-x.html | Pope Urged to Canonize Plus X | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/columbia-tells-of-jessup-visit.html | Columbia Tells of Jessup Visit | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/poliostricken-columbia-football-players-being-moved.html | POLIO-STRICKEN COLUMBIA FOOTBALL PLAYERS BEING MOVED | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/recapitalization-plan-defeated.html | Recapitalization Plan Defeated | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dimaggio-off-for-japan-brother-dom-14-others-to-play-series-of.html | DIMAGGIO OFF FOR JAPAN; Brother Dom, 14 Others, to Play Series of Exhibition Games | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/tour-is-postponed-by-philharmonic-not-time-enough-to-raise-150000.html | TOUR IS POSTPONED BY PHILHARMONIC; Not Time Enough to Raise $150,000 to $200,000, for '52 Trip to Mediterranean | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/royal-visitors-at-uscanada-border.html | ROYAL VISITORS AT U.S.-CANADA BORDER | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/news-stimulates-buying-of-wheat-blizzards-in-canada-politics-abroad.html | NEWS STIMULATES BUYING OF WHEAT; Blizzards in Canada, Politics Abroad and Argentine Crop Outlook Bullish in Chicago Rise in Invisible Supplies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/montgomery-ward-files-damage-suit-asks-1000000-from-railway-express.html | MONTGOMERY WARD FILES DAMAGE SUIT; Asks $1,000,000 From Railway Express Latter's Drivers Respected Picket Line Petition Filed with N.L.R.B. Threats of Violence" Cited | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/republicans-open-conference-in-west.html | REPUBLICANS OPEN CONFERENCE IN WEST | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/princess-elisabeth-visits-ford-plant-assembly-line.html | Princess Elisabeth Visits Ford Plant Assembly Line | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/skaal-takes-pace-at-yonkers-track-defeats-betty-barton-e-in-feature.html | SKAAL TAKES PACE AT YONKERS TRACK; Defeats Betty Barton E. in Feature of Grand Circuit Program Hot Tip 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/spy-defendant-says-mcarthy-hired-him.html | SPY DEFENDANT SAYS M'CARTHY HIRED HIM | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/troubadour-hairdo-new-style-in-britain.html | 'TROUBADOUR' HAIR-DO NEW STYLE IN BRITAIN | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/kid-pancho.html | KID PANCHO | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/food-news-new-use-for-mince-meat-quick-lemon-sauce.html | Food News; New Use for Mince Meat QUICK LEMON SAUCE | True | By Jane Nickerson | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/shipping-mails.html | SHIPPING MAILS | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-signs-flood-aid-bill.html | Truman Signs Flood Aid Bill | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wildcat-strikers-make-15-piers-idle-after-longshoremen-walked-off.html | WILDCAT STRIKERS MAKE 15 PIERS IDLE; AFTER LONGSHOREMEN WALKED OFF THE JOB YESTERDAY | True | By George Cable Wright the New York Times | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/yachtsman-missing-from-boat-in-squall.html | YACHTSMAN MISSING FROM BOAT IN SQUALL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/finletter-visits-base-in-africa.html | Finletter Visits Base in Africa | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/3-radio-programs-dropped-by-army-action-on-recruiting-shows-comes.html | 3 RADIO PROGRAMS DROPPED BY ARMY; Action on Recruiting Shows Comes After Senate Unit Calls Value 'Doubtful' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/glenn-c-heller.html | GLENN C. HELLER | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/text-of-note-on-german-unity-cites-letters-to-chuikov-back-un.html | Text of Note on German Unity; Cites Letters to Chuikov Back U.N. Inquiry | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/juilliard-quartet-is-heard-by-500.html | JUILLIARD QUARTET IS HEARD BY 500 | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/forum-to-discuss-stage-comedy.html | Forum to Discuss Stage Comedy | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/human-rights-group-loses-meeting-place.html | 'HUMAN RIGHTS' GROUP LOSES MEETING PLACE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/pension-is-voted-for-wt-whalen-halfpay-plus-500-a-year-for-former.html | PENSION IS VOTED FOR W.T. WHALEN; Half-Pay Plus $500 a Year for Former Chief of Detectives He May Renew Court Fight | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/marines-skip-jobs-to-donate-blood-127-in-recruiting-service-show-up.html | MARINES SKIP JOBS TO DONATE BLOOD; 127 in Recruiting Service Show Up, Many of Them Veterans --Week's Yield 5,220 Pints | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/woman-dies-in-hotel-plunge.html | Woman Dies in Hotel Plunge | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/franc-slightly-stronger-but-gold-continues-to-rise-in-paris-due-to.html | Franc Slightly Stronger, but Gold Continues To Rise in Paris Due to Devaluation Rumor | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/italian-center-dedication.html | Italian Center Dedication | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/california-first-in-football-poll-michigan-state-falls-to-third.html | CALIFORNIA FIRST IN FOOTBALL POLL; Michigan State Falls to Third, Behind Tennessee, in Press and Radio Balloting | True | | 1979-07-24 | RE0000031848 | B00000324110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/paul-ramos-shot-in-leg-son-of-mrs-millicent-rogers-is-booked-under.html | PAUL RAMOS SHOT IN LEG; Son of Mrs. Millicent Rogers is Booked Under Sullivan Law | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/india-seizes-red-jungle-queen.html | India Seizes Red Jungle Queen | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-prints-offered-in-linen-and-cotton.html | NEW PRINTS OFFERED IN LINEN AND COTTON | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/charles-r-seeling.html | CHARLES R. SEELING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/iranian-oil-debate-at-un-disappoints-all-involved-session-becomes.html | Iranian Oil Debate at U.N. Disappoints All Involved; Session Becomes Bore Soon After Its Start Case Reflects Change in World Body An Election Was Coming Up Faces Tough Decision | True | By James Reston | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-arthur-z-fritz.html | MRS. ARTHUR Z. FRITZ | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/von-opels-son-wins-review-over-seizure.html | VON OPEL'S SON WINS REVIEW OVER SEIZURE | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-policy-on-office-equipment.html | New Policy on Office Equipment | True | | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/miss-m-estelle-dodd.html | MISS M. ESTELLE DODD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/richard-steuart-veteran-newsman-columnist-who-had-served-on.html | RICHARD STEUART, VETERAN NEWSMAN; Columnist Who Had Served on Baltimore Papers Dies State History Authority | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-16 | 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ridgway-is-acting-to-avert-incidents-in-truce-talk-zone-blood-from.html | RIDGWAY IS ACTING TO AVERT INCIDENTS IN TRUCE TALK ZONE; BLOOD FROM MEMBERS OF THE AIRCRAFT CARRIER BOXER | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031848 | B00000324110 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/597262713-for-flood-control.html | $597,262,713 for Flood Control | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fourth-d-s-m-for-stratemeyer.html | Fourth D. S. M. for Stratemeyer | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/woman-smuggler-pleads-housewife-offers-no-defense-in-bringing-in.html | WOMAN SMUGGLER PLEADS; Housewife Offers No Defense in Bringing in Uncut Gems | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/colgatepalmolivepeet-elects-a-vice-president.html | Colgate-Palmolive-Peet Elects a Vice President | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/valley-forge-patients-to-return.html | Valley Forge Patients to Return | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/prince-bernhard-sees-truman.html | Prince Bernhard Sees Truman | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/samuel-l-kline.html | SAMUEL L. KLINE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/barbers-threaten-strike-group-below-59th-street-asks-increase-in.html | BARBERS THREATEN STRIKE; Group Below 59th Street Asks Increase in Pay | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/truman-defends-health-program-challenges-dentists-to-offer-better.html | TRUMAN DEFENDS HEALTH PROGRAM; Challenges Dentists to Offer Better Plan-- Association Head Renews Attack | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/shipbuilding-curb-shocks-industry-maritime-and-labor-officials-to.html | SHIPBUILDING CURB SHOCKS INDUSTRY; Maritime and Labor Officials to Seek Revocation of Order Halting 40% of Work | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/9-more-meters-in-use-first-of-287-parking-devices-in-bronx-are.html | 9 MORE METERS IN USE; First of 287 Parking Devices in Bronx Are Installed | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wallace-denies-charge-says-he-did-not-favor-atom-discussions-with.html | WALLACE DENIES CHARGE; Says He Did Not Favor Atom Discussions With Russia | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stock-sale-approved-seg-authorizes-derby-gas-to-dispose-of-13000.html | STOCK SALE APPROVED; S.E.G. Authorizes Derby Gas to Dispose of 13,000 Shares | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/knicks-coach-instructing-new-members-of-his-squad.html | 'KNICKS' COACH INSTRUCTING NEW MEMBERS OF HIS SQUAD | True | The New York Times | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-held-discussing-arms-mission-to-tito.html | U.S. HELD DISCUSSING ARMS MISSION TO TITO | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/american-power-expects-sale-bid-sec-says-utility-hopes-to-dispose.html | AMERICAN POWER EXPECTS SALE BID; S.E.C. Says Utility Hopes to Dispose of Washington Water Power by Jan. 1 | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-maurice-hoopes.html | MRS. MAURICE HOOPES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mans-helpmate-.html | Man's Helpmate !! | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/controls-revision-shelved-in-house-capehart-amendment-shift-called.html | CONTROLS REVISION SHELVED IN HOUSE; Capehart Amendment Shift, Called Inflationary by Truman, Delayed Till Next Year | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/united-cigarwhelan-under-new-control.html | UNITED CIGAR-WHELAN UNDER NEW CONTROL | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/82-troupes-planned-by-usocamp-shows.html | 82 TROUPES PLANNED BY U.S.O.-CAMP SHOWS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/judy-garland-tops-bill-at-the-palace-twoaday-vaudeville-returns.html | JUDY GARLAND TOPS BILL AT THE PALACE; Two-a-Day Vaudeville Returns, Complete With the Glamor of First Night Opening | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eisenhower-sees-no-quick-us-troop-exit-from-europe-pending-wests.html | Eisenhower Sees No Quick U.S. Troop Exit From Europe, Pending West's Own Build-Up | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/heavy-chemicals-in-better-supply-critical-shortages-remain-in-only.html | HEAVY CHEMICALS IN BETTER SUPPLY; Critical Shortages Remain in Only a Few Key Items, Marketing Men Report | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/aau-chairmen-named-mahoney-elsie-jennings-head-metropolitan.html | A.A.U. CHAIRMEN NAMED; Mahoney, Elsie Jennings Head Metropolitan Swimmers | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/paperboard-output-off-11-below-1950-weekorders-off-258-backlogs-353.html | PAPERBOARD OUTPUT OFF; 11% Below 1950 Week--Orders Off 25.8%, Backlogs 35.3% | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/rioting-egyptians-battle-british-army-in-suez-area-12-die-in.html | RIOTING EGYPTIANS BATTLE BRITISH ARMY IN SUEZ AREA; 12 DIE IN CLASHES IN 2 CITIES; AT LEAST 100 HURT Mob of 7,000 Attacks in Ismailia--Port Said Other Trouble Sector ORDER RESTORED LATER Parliament Approves Decree Incorporating the Sudan--London Sends More Men | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/beckettbrill.html | Beckett--Brill | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stephen-lucas.html | STEPHEN LUCAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/danes-to-protest-defense-criticism-foreign-minister-says-report-to.html | DANES TO PROTEST DEFENSE CRITICISM; Foreign Minister Says Report to House Group Should Not Have Been Made Public | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/judge-cf-phillips.html | JUDGE C.F. PHILLIPS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/grains-go-higher-on-active-buying-rise-laid-to-foreign-political.html | GRAINS GO HIGHER ON ACTIVE BUYING; Rise Laid to Foreign Political News and to the Continued Bad Weather in Canada | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ward-lineman-of-week-maryland-guard-starred-both-on-offense-and.html | WARD 'LINEMAN OF WEEK'; Maryland Guard Starred Both on Offense and Defense | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/obrien-estate-to-family-former-mayors-will-filed-for-probate-in.html | O'BRIEN ESTATE TO FAMILY; Former Mayor's Will Filed for Probate in Court Here | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/britain-to-commission-carrier.html | Britain to Commission Carrier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/taft-to-seek-the-presidency-outlines-victory-campaign-plans-program.html | Taft to Seek the Presidency; Outlines 'Victory' Campaign; Plans Program of 'Progress' With 'Individual Liberty' and 'Economic Freedom' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/merger-proposed-of-iron-concerns-directors-approve-transfer-of.html | MERGER PROPOSED OF IRON CONCERNS; Directors Approve Transfer of Assets of E.G. Brooke Co. to Colorado Fuel & Iron | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/canada-names-u-n-delegation.html | Canada Names U. N. Delegation | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ailing-mentor-out-for-rest-of-year-mcmillin-is-relieved-of-duties.html | AILING MENTOR OUT FOR REST OF YEAR; McMillin Is Relieved of Duties as Eagles' Football Coach to Regain His Health UNDERWENT AN OPERATION Millner, His Aide, Starred as End for Notre Dame and Later With Redskins | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/prime-rate-for-business-loans-raised-by-big-banks-here-to-2.html | Prime Rate for Business Loans Raised by Big Banks Here to 2 %; National City, Chase, Hanover, Chemical and Bankers Trust Lift Charge From 2 % With Demand at Peak | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cain-hoy-colt-61-outraces-put-out-armageddon-first-as-meeting.html | CAIN HOY COLT, 6-1, OUTRACES PUT OUT; Armageddon First as Meeting Ends--Eternal Moon Third, Favored Jet's Date Fifth 4 IN ROW FOR SHOEMAKER Rider Also Aboard Frangine, Dashing By and Long Bow --United Hunts Today | True | By James Roach | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/j-chapaprieta-78-spanish-expremier.html | J. CHAPAPRIETA, 78, SPANISH EX-PREMIER | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/charles-houston-lawyer-48-years-member-of-firm-here-since-1906.html | CHARLES HOUSTON, LAWYER 48 YEARS; Member of Firm Here Since 1906 Dies--An Official of Episcopal Diocese in City | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-sues-for-plane-and-twice-its-value.html | U.S. SUES FOR PLANE AND TWICE ITS VALUE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-james-skinner-jr-feted.html | Mrs. James Skinner Jr. Feted | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/decline-at-pacific-mills-nine-months-profit-69c-a-share-against-675.html | DECLINE AT PACIFIC MILLS; Nine Months Profit 69c a Share Against $6.75 a Year Ago | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eisenhower-decision-by-jan-1-is-expected.html | EISENHOWER DECISION BY JAN. 1 IS EXPECTED | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/medical-building-planned-uptown-site-bought-on-broadway-near-184th.html | MEDICAL BUILDING PLANNED UPTOWN; Site Bought on Broadway Near 184th Street--Apartments in Other West Side Deals | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/military-pay-rise-voted-committee-approves-bill-but-house-action.html | MILITARY PAY RISE VOTED; Committee Approves Bill, but House Action Will Be Delayed | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/grand-champion-steer-of-show-in-missouri.html | GRAND CHAMPION STEER OF SHOW IN MISSOURI | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/united-nations-value-as-fishbowl-hailed.html | UNITED NATIONS VALUE AS 'FISHBOWL' HAILED | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/numbering-system-on-yarn-advanced-du-pont-official-at-conference-of.html | NUMBERING SYSTEM ON YARN ADVANCED; Du Pont Official at Conference of Textile Technicians Tells of 'Grex' and 'Tex' Plans | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/pier-strike-grows-violence-foreseen-in-brooklyn-today-ryan-squads.html | PIER STRIKE GROWS; VIOLENCE FORESEEN IN BROOKLYN TODAY; Ryan Squads, Accusing Reds of Inciting Walkout, to Invade Cross-River Waterfront 5 ARMY SHIPS STILL IDLE Men Back at 4 Brooklyn Piers and May Return This Morning to 4 Manhattan Berths | True | By George Cable Wright | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/audubon-studies-shown-exhibition-of-originals-marks-centenial-year.html | AUDUBON STUDIES SHOWN; Exhibition of Originals Marks Centenial Year of His Death | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sanitation-crews-restored-to-jobs-slowdown-is-a-failure-mulrain.html | SANITATION CREWS RESTORED TO JOBS; Slowdown Is a Failure, Mulrain Says as He Lifts Suspensions --'Union-Busting' Alleged | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/edwards-keeps-post-vanderbilt-extends-contract-of-coachathletic.html | EDWARDS KEEPS POST; Vanderbilt Extends Contract of Coach-Athletic Director | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/pta-studies-narcotics-may-enlist-300000-members-in-state-in.html | P.T.A. STUDIES NARCOTICS; May Enlist 300,000 Members in State in Combating Addiction | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-trap-in-korea-catches-800-reds-chinese-are-cut-off-as-allied.html | U.S. TRAP IN KOREA CATCHES 800 REDS; Chinese Are Cut Off as Allied Forces Reach Within Four Miles of Big Enemy Base | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/swiss-convict-american-as-spy-for-mccarthy-will-deport-him-swiss.html | Swiss Convict American as Spy For McCarthy, Will Deport Him; SWISS FIND DAVIS SPY FOR M'CARTHY | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/business-freedom-of-us-in-danger-big-government-is-attacked-at.html | BUSINESS FREEDOM OF U.S. 'IN DANGER'; 'Big Government' Is Attacked at Distribution Conference as Blow to Our Heritage FLAWS SEEN IN CONTROLS Other Speakers Cite Increase in Allied Morale, Improved Supply of Raw Materials | True | By William M. Freeman Special To The New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sidney-b-siegman.html | SIDNEY B. SIEGMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wildensteins-art-show-preview-nov-7-will-aid-fund-drive-of-st.html | Wildenstein's Art Show Preview Nov. 7 Will Aid Fund Drive of St. Faith's House | True | Ememas | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ls-rockefeller-makes-gift-to-park-gives-dunderberg-thunder-mountain.html | L.S. ROCKEFELLER MAKES GIFT TO PARK; Gives Dunderberg, "Thunder Mountain" of Dutch Seamen, to Palisades Interstate | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/old-hotel-property-sold-in-hempstead.html | OLD HOTEL PROPERTY SOLD IN HEMPSTEAD | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/harriman-nomination-gains.html | Harriman Nomination Gains | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/gets-rutland-railway-post.html | Gets Rutland Railway Post | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/dpa-plans-limits-on-use-of-sulphur-some-industries-to-be-affected.html | D.P.A. PLANS LIMITS ON USE OF SULPHUR; Some Industries to Be Affected by New Regulation to Assure Supply for Essential Users | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/un-unit-rejects-peiping-ties.html | U.N. Unit Rejects Peiping Ties | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/liaquat-ali-aided-in-founding-nation-became-pakistans-first-prime.html | LIAQUAT ALI AIDED IN FOUNDING NATION; Became Pakistan's First Prime Minister and a Statesman of Stature in All Asia. | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/new-gulf-oil-plant-cincinnati-to-get-one-swensrud-tells-luncheon.html | NEW GULF OIL PLANT; Cincinnati to Get One, Swensrud Tells Luncheon There | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/iranians-planned-to-melt-british-ships-in-gasoline.html | Iranians Planned to 'Melt' British Ships in Gasoline | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cathedral-group-arranges-benefit-new-york-unit-of-the-national.html | CATHEDRAL GROUP ARRANGES BENEFIT; New York Unit of the National Association Plans Bridge and Canasta on Dec. 3 | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/troops-arriving-for-atomic-tests-in-nevada.html | TROOPS ARRIVING FOR ATOMIC TESTS IN NEVADA | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/arthur-m-gross.html | ARTHUR M. GROSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/longshore-strike.html | LONGSHORE STRIKE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/french-general-to-see-pope.html | French General to See Pope | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-fc-whitney-wed-she-is-married-in-sarasota-fla-to-hendrik-van.html | MRS. F.C. WHITNEY WED; She Is Married in Sarasota, Fla., to Hendrik van Lockhorst | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cockell-victor-in-7th-stops-finch-to-retain-british.html | COCKELL VICTOR IN 7TH; Stops Finch to Retain British Light-Heavyweight Title | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mr-taft-is-willing.html | MR. TAFT IS WILLING | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mural-in-new-art-medium.html | Mural in New Art Medium | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/directors-elected-aller-is-named-to-head-board-of-american-power.html | DIRECTORS ELECTED; Aller Is Named to Head Board of American Power and Light | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/camden-race-goes-to-fighting-fleet-45-yildiz-fifth-after-refusing.html | CAMDEN RACE GOES TO FIGHTING FLEET; 4-5 Yildiz Fifth After Refusing to Break From Gate at Start --Permane Top Jockey | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/larry-ellis-sets-salem-mark.html | Larry Ellis Sets Salem Mark | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/newest-snorkel-submarine-launched.html | NEWEST SNORKEL SUBMARINE LAUNCHED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/state-clears-2473400-on-sale-of-citys-issues.html | State Clears $2,473,400 On Sale of City's Issues | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/son-born-to-the-gene-sosins.html | Son Born to the Gene Sosins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/commodity-trend-moves-down-here-cocoa-domestic-no-6-sugar-wool-and.html | COMMODITY TREND MOVES DOWN HERE; Cocoa, Domestic No. 6 Sugar, Wool and Tops, Vegetable Oil Up in Futures Trade | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/topics-of-the-times-long-walk-for-an-editor.html | Topics of The Times; Long Walk for an Editor | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/elected-by-association-of-mineral-wool-makers.html | Elected by Association Of Mineral Wool Makers | True | Maniatis | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/parents-problem-declared-childs-psychiatrist-tells-probation-parley.html | PARENTS' PROBLEM DECLARED CHILD'S; Psychiatrist Tells Probation Parley Mothers Project Woes Into Lives of Their Progeny | True | By Lucy Freeman Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-william-b-ellison.html | MRS. WILLIAM B. ELLISON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/educator-to-get-award-for-service-to-children.html | Educator to Get Award For Service to Children | True | The New York Times | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/elevated-highway.html | ELEVATED HIGHWAY | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fees-to-finnegan-and-delaney-cited-inquiry-hears-collectors-got.html | 'FEES' TO FINNEGAN AND DELANEY CITED; Inquiry Hears Collectors Got $12,000 From Firm Dealing With Those in Tax Trouble | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cubs-get-coast-hurler-buy-baczewski-and-send-lade-connors-to-los.html | CUBS GET COAST HURLER; Buy Baczewski and Send Lade, Connors to Los Angeles | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/10-mine-deaths-laid-to-spark.html | 10 Mine Deaths Laid to Spark | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/heads-asam-wallpapers-vice-president-of-pennsylvania-concern.html | HEADS ASAM WALLPAPERS; Vice President of Pennsylvania Concern Succeeds Co-Founder | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/lifts-net-to-11247000-container-corp-of-america-equals-554-on.html | LIFTS NET TO $11,247,000; Container Corp. of America Equals $5.54 on Common in 9 Months | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/danowski-may-use-yalch-in-backfield-fordham-coach-weighs-move-in.html | DANOWSKI MAY USE YALCH IN BACKFIELD; Fordham Coach Weighs Move in Effort to Add Speed for Contest Saturday MATSON THREAT TO RAMS San Francisco Player Could Spoil First Home Game of Season for Maroon | True | By Lincoln A. Werden | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/steel-items-held-in-mixed-demand-many-shortages-due-to-lack-of.html | STEEL ITEMS HELD IN 'MIXED DEMAND'; Many Shortages Due to Lack of Alloys, Armco Executive Tels Metal Distributors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/senate-group-cuts-aid-to-7208401302-reduces-arms-and-economic-help.html | SENATE GROUP CUTS AID TO $7,208,401,302; Reduces Arms and Economic Help to Allies $274,126,488-- Votes 100 Million to Spain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/u-n-council-unperturbed-by-crisis-in-moslem-world-delegates-act-as.html | U. N. Council Unperturbed By Crisis in Moslem World; Delegates Act as if Unaware of the Rising Threat to West's Defense Lines | True | By James Reston | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/savings-bank-women-to-meet.html | Savings Bank Women to Meet | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/capitol-records-inc-leases-on-broadway.html | CAPITOL RECORDS, INC., LEASES ON BROADWAY | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fund-for-patients-urged-on-doctors-head-of-kings-medical-society.html | FUND FOR PATIENTS URGED ON DOCTORS; Head of Kings Medical Society Asks Laboratory Set-Up for Low-Income Group ENVISIONS $370,000 GIFTS Says Plan Would Avert 'Real Threat to Private Practice' and Assure Keeping Clients | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stokes-punches-and-dies-ready.html | Stokes Punches and Dies Ready | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/long-island-flier-bags-jet.html | Long Island Flier Bags Jet | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/new-firm-to-film-play-by-saroyan-king-vidor-anson-bond-and-author.html | NEW FIRM TO FILM PLAY BY SAROYAN; King Vidor, Anson Bond and Author Plan Screen Version of Little Known 'The Son' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wind-hurls-soldier-to-death.html | Wind Hurls Soldier to Death | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/act-for-better-grocery-data.html | Act for Better Grocery Data | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cbs-color-show-will-begin-nov-11-eight-top-producers-and-met-to.html | C.B.S. COLOR SHOW WILL BEGIN NOV. 11; Eight Top Producers and 'Met' to Stage 'Broadway Best,' Hour-Long TV Program | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/de-gasperi-scores-soviet-calls-demand-for-italy-to-quit-atlantic.html | DE GASPERI SCORES SOVIET; Calls Demand for Italy to Quit Atlantic Pact 'Blackmail' | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/five-more-poles-jump-ship.html | Five More Poles Jump Ship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fog-disrupts-london-traffic.html | Fog Disrupts London Traffic | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/montevideo-strike-goes-on.html | Montevideo Strike Goes On | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/buy-blue-ribbons-has-debut-tonight-sumner-elliott-comedy-at-the.html | 'BUY BLUE RIBBONS' HAS DEBUT TONIGHT; Sumner Elliott Comedy at the Empire Has Jay Robinson as Sponsor and a Principal | True | By Sam Zolotow | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/lieut-col-g-baldwin.html | LIEUT. COL. G. BALDWIN | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/jacobssteinberg.html | Jacobs--Steinberg | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cards-buy-5-farm-hands.html | Cards Buy 5 Farm Hands | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/grave-markers-smashed-vandals-in-elizabeth-cemetery-destroy.html | GRAVE MARKERS SMASHED; Vandals in Elizabeth Cemetery Destroy Historic Tombstones | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/teamof4-honors-won-by-schenkens-sobels-defeated-by-880-points.html | TEAM-OF-4 HONORS WON BY SCHENKENS; Sobels Defeated by 880 Points --Victors to Represent U.S. at World Match in Rome | True | By George Rapee | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/child-to-mrs-peyton-randolph.html | Child to Mrs. Peyton Randolph | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/war-age-32-wins-maryland-sprint-leading-from-start-he-beats-gr.html | WAR AGE, 3-2, WINS MARYLAND SPRINT; Leading From Start, He Beats G.R. Petersen by 3 Lengths --Rail Creek Is Third | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wood-field-and-stream-upland-game-prospects-for-state-are-among.html | Wood, Field and Stream; Upland Game Prospects for State Are Among Best in Past Few Years | True | By Raymond R. Camp | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/truman-deplores-pakistan-slaying-president-and-other-leaders-here.html | TRUMAN DEPLORES PAKISTAN SLAYING; President and Other Leaders Here and Abroad Send Condolences to Widow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/house-vote-on-tax-compromise.html | House Vote on Tax Compromise | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-british-customs-seek-to-smash-nylon-smuggling-by-liners-crew.html | U.S., British Customs Seek to Smash Nylon Smuggling by Liner's Crew; CUSTOMS FIGHTS NYLON SMUGGLING | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/budget-here-leads-38-other-big-cities.html | BUDGET HERE LEADS 38 OTHER BIG CITIES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/neckline-feature-of-paris-showing-fanlight-design-adds-elan-to.html | NECKLINE FEATURE OF PARIS SHOWING; 'Fanlight' Design Adds Elan to Slightly Longer Dresses, Kept as Slim as Possible | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sos-is-heard-but-fog-curbs-hunt-for-c97-westover-air-force-base.html | SOS IS HEARD, BUT FOG CURBS HUNT FOR C-97; WESTOVER AIR FORCE BASE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/california-rated-first-by-coaches-tennessee-takes-over-second-as.html | CALIFORNIA RATED FIRST BY COACHES; Tennessee Takes Over Second as Michigan State Slips to 3d in United Press Poll | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/two-officials-named-at-stern-brothers.html | TWO OFFICIALS NAMED AT STERN BROTHERS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fears-housing-curbs-smith-tells-realty-managers-of-experiences.html | FEARS HOUSING CURBS; Smith Tells Realty Managers of Experiences Abroad | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/john-o-dahl.html | JOHN O. DAHL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/taft-school-team-lacks-experience-but-red-and-blue-eleven-has.html | TAFT SCHOOL TEAM LACKS EXPERIENCE; But Red and Blue Eleven Has Already Topped 1950 Mark With Split in 2 Games | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/american-leagues-allstar-team-lists-four-players-from-yankees-berra.html | American League's All-Star Team Lists Four Players From Yankees; Berra, Reynolds, Rizzuto and McDougald on United Press Squad--Catcher Is Lone Unanimous Choice--Minoso Picked | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/murder-in-pakistan.html | MURDER IN PAKISTAN | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/75000-bail-is-set-for-fix-gambler-benintende-figure-in-college.html | $75,000 BAIL IS SET FOR 'FIX' GAMBLER; Benintende, Figure in College Basketball Scandal, Admits He Helped Rig Games | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-casualties-killed-in-action.html | U.S. Casualties; KILLED IN ACTION | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/books-of-the-times-nine-principal-subjects-treated.html | Books of The Times; Nine Principal Subjects Treated | True | By Orville Prescott | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/reds-attack-singapore-train.html | Reds Attack Singapore Train | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/munoz-extortion-suspect-seized.html | Munoz Extortion Suspect Seized | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/2-admit-sheet-theft-civilian-and-army-corporal-plead-guilty-in.html | 2 ADMIT SHEET THEFT; Civilian and Army Corporal Plead Guilty in Trenton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/gillette-earns-261-9month-net-is-11490232-after-13146819-taxes.html | GILLETTE EARNS $2.61; 9-Month Net Is $11,490,232 After $13,146,819 Taxes | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/vermont-village-hails-the-times-poultney-where-george-jones-was.html | VERMONT VILLAGE HAILS THE TIMES; Poultney, Where George Jones Was Born, Presents Scroll as Centennial Gift | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/renzi-lost-to-cornell.html | Renzi Lost to Cornell | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/leonard-belmore.html | LEONARD BELMORE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/radio-and-television-telecast-of-princess-elizabeths-canadian-tour.html | RADIO AND TELEVISION; Telecast of Princess Elizabeth's Canadian Tour Picks Up Some Amusing Sidelights | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/448-dead-in-japanese-typhoon.html | 448 Dead in Japanese Typhoon | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/75foot-fall-kills-painter.html | 75-Foot Fall Kills Painter | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/walter-t-rosen-banker-dies-at-75-senior-member-of-ladenburg.html | WALTER T. ROSEN, BANKER, DIES AT 75; Senior Member of Ladenburg, Thalmann & Co., Was Patron of Music, Art Collector | True | Conway Studio | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/max-fleischman-a-suicide-on-coast-exhead-of-yeast-company-had.html | MAX FLEISCHMANN A SUICIDE ON COAST; Ex-Head of Yeast Company Had 'Incurable Malignancy,' Secretary Says | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/saudi-arabia-oil-up-september-and-9-months-output-reported-above-a.html | SAUDI ARABIA OIL UP; September and 9 Months Output Reported Above a Year Ago | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/hellenic-lines-names-lind.html | Hellenic Lines Names Lind | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/3-men-with-opium-seized-in-restaurant.html | 3 MEN WITH OPIUM SEIZED IN RESTAURANT | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/weaver-lost-to-army-only-regular-left-from-1950-eleven-termed.html | WEAVER LOST TO ARMY; Only Regular Left From 1950 Eleven Termed Ineligible | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/business-world-number-of-buyers-here-rises.html | BUSINESS WORLD; Number of Buyers Here Rises | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/herbert-a-kneeland.html | HERBERT A. KNEELAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/2-named-to-meredith-board.html | 2 Named to Meredith Board | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/steel-product-shipments-up.html | Steel Product Shipments Up | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eva-peron-book-popular-initial-printing-of-300000-may-not-be-enough.html | EVA PERON BOOK POPULAR; Initial Printing of 300,000 May Not Be Enough | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/the-jersey-journal-is-sold-to-newhouse.html | THE JERSEY JOURNAL IS SOLD TO NEWHOUSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/montgomery-ward-sues-teamster-units.html | MONTGOMERY WARD SUES TEAMSTER UNITS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/continental-can-sets-9month-high-net-reaches-374-on-common-against.html | CONTINENTAL CAN SETS 9-MONTH HIGH; Net Reaches $3.74 on Common Against $3.18 Year Ago—Sales Also at Peak TAXES HEAVILY INCREASED Reports of Operations Given by Other Companies With Comparative Figures | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/a-ceremony-at-police-headquarters.html | A CEREMONY AT POLICE HEADQUARTERS | True | The New York Times | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/bar-urges-action-to-release-oatis-resolutions-ask-government-take.html | BAR URGES ACTION TO RELEASE OATIS; Resolutions Ask Government Take All Available Means in News Man's Case | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/goodsize-hat-enters-ring.html | Good-Size Hat Enters Ring | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/indians-obtain-catcher-maddern-goes-to-seattle-club-in-trade-for.html | INDIANS OBTAIN CATCHER; Maddern Goes to Seattle Club in Trade for Montalvo | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/frances-cohn-fiancee-lawyer-will-be-wed-to-philip-greenspan-war.html | FRANCES COHN FIANCEE; Lawyer Will Be Wed to Philip Greenspan, War Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/tunnell-in-action-with-giant-eleven-rowe-landry-also-ready-for.html | TUNNELL IN ACTION WITH GIANT ELEVEN; Rowe, Landry Also Ready for Eagles—Yanks Will Start Celeri Against Lions | True | By Roscoe McGowen | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/kimball-arrives-in-frankfurt.html | Kimball Arrives in Frankfurt | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/labor-vote-strong-in-west-midlands-conservatives-victory-chart-does.html | LABOR VOTE STRONG IN WEST MIDLANDS; Conservatives' Victory Chart Does Not Count on Much Aid in British Industrial Region | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/senate-to-publish-record-on-china-democrats-in-counterattack-to.html | SENATE TO PUBLISH 'RECORD' ON CHINA; Democrats, in Counter-Attack, to Issue Foreign Relations Body's Minutes Back to '47 | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/racial-policies-scored-phelpsstokes-fund-president-is-critical-of.html | RACIAL POLICIES SCORED; Phelps-Stokes Fund President Is Critical of South Africa | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eureka-approves-new-stock.html | Eureka Approves New Stock | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/drafted-vietnam-youths-report.html | Drafted Vietnam Youths Report | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/future-garage-site-bought-in-riverdale.html | FUTURE GARAGE SITE BOUGHT IN RIVERDALE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/for-philippine-children.html | FOR PHILIPPINE CHILDREN | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/japanese-britons-discuss-trade.html | Japanese, Britons Discuss Trade | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/news-of-food-with-junior-turkey-output-up-50-booklets-tell-how-to.html | News of Food; With 'Junior Turkey' Output Up 50%, Booklets Tell How to Cook, Carve Them | True | By Jane Nickerson | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/servel-chairman-elected-to-gas-association-board.html | Servel Chairman Elected To Gas Association Board | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/70000-medical-award-couple-win-suit-involving-use-of-xray-machine.html | $70,000 MEDICAL AWARD; Couple Win Suit Involving Use of X-Ray Machine | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-seeks-sugar-beet-plant-expert-is-in-france-after-wide-travels-to.html | U.S. SEEKS SUGAR BEET; Plant Expert IS in France After Wide Travels to Find Seeds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/heavy-seas-delay-allied-maneuvers-storm-in-mediterranean-balks-test.html | HEAVY SEAS DELAY ALLIED MANEUVERS; Storm in Mediterranean Balks Test of Air Power With Eisenhower as Spectator | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/st-davids-society-dinner.html | St. David's Society Dinner | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/clifford-l-durkee.html | CLIFFORD L. DURKEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mail-pay-rise-agreed-on-conferees-propose-250000000-as-compromise.html | MAIL PAY RISE AGREED ON; Conferees Propose $250,000,000 as Compromise Measure | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/by-winston-churchill-the-second-world-war-mr-churchill-at-malta.html | By Winston Churchill; The Second World War; MR. CHURCHILL AT MALTA | True | The New York Times | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/poles-protest-us-move-closing-of-new-york-office-2-months-ago-held.html | POLES PROTEST U.S. MOVE; Closing of New York Office 2 Months Ago Held Illegal | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/floral-designs-in-prints-decorator-patterns-in-chintz-have-early.html | FLORAL DESIGNS IN PRINTS; Decorator Patterns in Chintz Have Early American Basis | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/tax-bill-setback-stiffens-stocks-but-earlier-sagging-as-result-of.html | TAX BILL SETBACK STIFFENS STOCKS; But Earlier Sagging as Result of Foreign News Puts Prices on Lower Ground AVERAGE OFF 0.61 ON DAY Oils and Textiles Fare Best but the Heavy Industrials Generally Fall Back | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/miss-grace-cooke.html | MISS GRACE COOKE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/a-big-city-shakedown.html | A BIG CITY SHAKEDOWN | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/comment-is-varied-on-taft-candidacy-gabrielson-is-silent-dewey.html | COMMENT IS VARIED ON TAFT CANDIDACY; Gabrielson Is Silent, Dewey Finds Action 'Interesting'-- MacArthur Delays View | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/goldman-quits-as-hogan-aide.html | Goldman Quits as Hogan Aide | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/prime-minister-of-pakistan-slain-as-he-talks-to-crowd-liaquat-ali.html | Prime Minister of Pakistan Slain as He Talks to Crowd; Liaquat Ali Khan Is Shot at Rawalpindi--Throng Kills His Assassin | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/20-planks-outlined-by-gop-at-seattle.html | 20 PLANKS OUTLINED BY G.O.P. AT SEATTLE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wallchambers-triumph-with-63-they-take-proamateur-event-on-siwanoy.html | WALL-CHAMBERS TRIUMPH WITH 63; They Take Pro-Amateur Event on Siwanoy Links-- Ford and Carr a Stroke Behind | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/football-replay-ordered-in-sovietstyle-rhubarb.html | Football Replay Ordered In Soviet-Style 'Rhubarb' | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ormandy-directs-at-carnegie-hall-warmly-greeted-as-philadelphia.html | ORMANDY DIRECTS AT CARNEGIE HALL; Warmly Greeted as Philadelphia Orchestra Launches 46th Concert Season Here | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/rev-kenneth-n-bell-former-balliol-dean.html | REV. KENNETH N. BELL, FORMER BALLIOL DEAN | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/8-gator-bowl-prospects.html | 8 Gator Bowl Prospects | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/chinese-reds-warned-yunnan-governor-sees-threats-from.html | CHINESE REDS WARNED; Yunnan Governor Sees Threats From Anti-Communists | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/color-television-by-rca-is-shown-largescreen-demonstration-in.html | COLOR TELEVISION BY R.C.A. IS SHOWN; Large-Screen Demonstration in Theatre Staged Here to Invited Audiences | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/17-die-in-south-africa-air-crash.html | 17 Die in South Africa Air Crash | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/court-stays-execution.html | Court Stays Execution | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/trade-board-honors-ce-wilson-watson.html | TRADE BOARD HONORS C.E. WILSON, WATSON | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/reynolds-delays-operation-on-arm-yank-hurler-to-forgo-surgery-at.html | REYNOLDS DELAYS OPERATION ON ARM; Yank Hurler to Forgo Surgery 'at Least Temporarily'-- Raschi to See Doctor | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/buyers-to-alter-east-side-houses-large-suites-at-fifth-avenue-and.html | BUYERS TO ALTER EAST SIDE HOUSES; Large Suites at Fifth Avenue and 92d Street to Be Made Into 52 Small Units | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/red-troops-in-tibet-leave-for-shigatse.html | RED TROOPS IN TIBET LEAVE FOR SHIGATSE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/white-sox-acquire-nicholas.html | White Sox Acquire Nicholas | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/red-cross-in-legal-test-writ-protests-virginia-chapter-from.html | RED CROSS IN LEGAL TEST; Writ Protests Virginia Chapter From 'One-Package' Drive | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/texts-of-statements-by-senator-taft-announcement-of-candidacy.html | Texts of Statements by Senator Taft; Announcement of Candidacy | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/joseph-j-killimett.html | JOSEPH J. KILLIMETT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/blood-donations-continuing-high-868-pints-contributed-here-on.html | BLOOD DONATIONS CONTINUING HIGH; 868 Pints Contributed Here on Monday-- Mergenthaler Sets New Gift Record | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/curb-on-injections-off-as-polio-wanes.html | CURB ON INJECTIONS OFF AS POLIO WANES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/attack-on-cuban-red-editor-fails.html | Attack on Cuban Red Editor Fails | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-attorneys-here-confirmed.html | U.S. Attorneys Here Confirmed | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/financing-put-off-punblic-service-electric-gas-unable-to-sell-on.html | FINANCING PUT OFF; Punblic Service Electric & Gas Unable to Sell on Proper Basis | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/miss-martha-hill-cutler.html | MISS MARTHA HILL CUTLER | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/market-averages.html | MARKET AVERAGES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/miss-johanna-chait-a-prospective-bride.html | MISS JOHANNA CHAIT A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wachtel-is-honored-receives-the-award-of-george-washington-carver.html | WACHTEL IS HONORED; Receives the Award of George Washington Carver Institute. | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/judicial-change-urged-lawyers-call-for-shift-of-tort-cases-to-city.html | JUDICIAL CHANGE URGED; Lawyers Call for Shift of Tort Cases to City Court | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/south-carolina-hires-davis-in-racial-suit.html | SOUTH CAROLINA HIRES DAVIS IN RACIAL SUIT | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/british-firemen-stage-protest.html | British Firemen Stage Protest | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/city-aides-view-concrete-box-pier-believed-to-be-first-of-its-type.html | City Aides View Concrete Box Pier, Believed to Be First of Its Type; Three 28,000-Ton Shells, Being Built on Bed of Pumped-Out Lake, Are to Be Floated Down the Hudson in Spring | True | The New York Times | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fordham-to-honor-peru-official.html | Fordham to Honor Peru Official | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/kingsmen-elect-cohn.html | Kingsmen Elect Cohn | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/korea-gis-housing-aid-wins.html | Korea G.I.'s Housing Aid Wins | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eugene-s-halle.html | EUGENE S. HALLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/army-calls-kiely-of-red-sox.html | Army Calls Kiely of Red Sox | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/former-editor-arraigned-wilmer-hanson-admits-thefts-from-curtis.html | FORMER EDITOR ARRAIGNED; Wilmer Hanson Admits Thefts From Curtis Publishing Co. | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/archives/treasurer-quits-democratic-post-salomon-resigns-to-let-boyle.html | TREASURER QUITS DEMOCRATIC POST; Salomon Resigns to Let Boyle Successor Pick Own Aides-- Committee Meets Oct. 31 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/korean-children-to-get-dolls.html | Korean Children to Get Dolls | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/official-in-jersey-cited-dr-emil-frankel-gets-award-of-tuberculosis.html | OFFICIAL IN JERSEY CITED; Dr. Emil Frankel Gets Award of Tuberculosis League | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/communities-get-school-financing-davidson-county-nc-and-two-central.html | COMMUNITIES GET SCHOOL FINANCING; Davidson County, N.C., and Two Central Districts in New York Place Their Bonds | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/a-military-review-in-peiping.html | A MILITARY REVIEW IN PEIPING | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/clinic-discusses-tv-and-health.html | 'Clinic' Discusses TV and Health | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/peterson-bars-congress-race.html | Peterson Bars Congress Race | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fighting-a-warehouse-fire-on-philadelphia-waterfront.html | FIGHTING A WAREHOUSE FIRE ON PHILADELPHIA WATERFRONT | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/first-auto-death-spoils-record-of-sherman-conn.html | First Auto Death Spoils Record of Sherman, Conn. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/propaganda-of-us-inept-dewey-says-efforts-in-orient-play-into-red.html | PROPAGANDA OF U.S. INEPT, DEWEY SAYS; Efforts in Orient Play Into Red Hands and Alienate Friends, He Tells Connecticut Bar | True | By Leo Egan Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-robert-jay-walsh.html | MRS. ROBERT JAY WALSH | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/claude-anthony.html | CLAUDE ANTHONY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/bank-expansion-voted-elizabethport-company-to-issue-more-stock.html | BANK EXPANSION VOTED; Elizabethport Company to Issue More Stock, Increase Capital | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/george-d-guy.html | GEORGE D. GUY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/4-shapes-included-in-table-collection-one-table-composed-of-several.html | 4 SHAPES INCLUDED IN TABLE COLLECTION; ONE TABLE COMPOSED OF SEVERAL SMALL ONES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/anniversary-ball-held-at-the-plaza-bergdorf-goodman-style-show-amid.html | ANNIVERSARY BALL HELD AT THE PLAZA; Bergdorf Goodman Style Show, Amid Decor of 1901, Features Cancer Committee Benefit | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/events-of-interest-in-shipping-world-shortage-of-radio-officers.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shortage of Radio Officers Prevented N.S.A. Vessels From Sailing on Time | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/negro-heads-ministers-virginia-county-group-elects-yale-graduate-as.html | NEGRO HEADS MINISTERS; Virginia County Group Elects Yale Graduate as Leader | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/guatemalans-dropped-by-party.html | Guatemalans Dropped by Party | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/american-export-stock-sold.html | American Export Stock Sold | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/miss-ann-erben-wed-to-martin-baumhoff.html | MISS ANN ERBEN WED TO MARTIN BAUMHOFF | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/paul-eisler-led-met-orchestra-former-conductor-composer-of-light.html | PAUL EISLER, LED 'MET' ORCHESTRA; Former Conductor, Composer of Light Operas Dies at 76-- Accompanist for Caruso | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/hogging-newsprint-held-unfair-charge.html | 'HOGGING' NEWSPRINT HELD 'UNFAIR' CHARGE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/head-of-shell-oil-sure-on-reserves-continued-increase-despite.html | HEAD OF SHELL OIL SURE ON RESERVES; Continued Increase Despite Present Record Output Likely, Burns Says at Fete | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/adenauer-admits-nazis-hold-posts-tells-bundestag-during-bitter.html | ADENAUER ADMITS NAZIS HOLD POSTS; Tells Bundestag During Bitter Attack on Policy That 134 Serve in Foreign Ministry | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/city-school-system-asks-for-parents-cooperation.html | City School System Asks For Parents' Cooperation | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/playground-opened-in-bronx.html | Playground Opened in Bronx | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-booters-bow-in-israel-20.html | U.S. Booters Bow in Israel, 2-0 | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/house-rejects-tax-rise-bill-in-surprise-move-203-to-157-delay-until.html | HOUSE REJECTS TAX RISE BILL IN SURPRISE MOVE, 203 TO 157; DELAY UNTIL 1952 POSSIBLE; UNUSUAL COALITION Democrats Who Demand Higher Levies Join With G.O.P. Spending Foes NEW CONFERENCE LIKELY But Senate Chiefs Indicate They Will Oppose Increases Beyond $5,732,000,000 | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/television-actors-to-vote-on-unions.html | TELEVISION ACTORS TO VOTE ON UNIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/7-raccoons-abandoned-animals-found-in-brooklyn-and-3-agencies-want.html | 7 RACCOONS ABANDONED; Animals Found in Brooklyn and 3 Agencies Want Answers | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/willett-doubts-tv-ban-will-work-ncaa-head-sees-problem-enforcing.html | WILLETT 'DOUBTS' TV BAN WILL WORK; N.C.A.A. Head Sees Problem Enforcing Football Edict --Studies Pro Action | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/soviet-condemned-by-party-of-nehru-indian-leaders-by-implication.html | SOVIET CONDEMNED BY PARTY OF NEHRU; Indian Leaders by Implication Say Russia's Policy Must Result in Conflict | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/interracial-award-to-lazarus.html | Interracial Award to Lazarus | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/tests-to-blast-submarine.html | Tests to Blast Submarine | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/womens-college-head-installed.html | Women's College Head Installed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/gis-freed-in-slur-case-judge-at-macon-ga-drops-jail-terms-for-two.html | G.I.'S FREED IN SLUR CASE; Judge at Macon, Ga., Drops Jail Terms for Two Bound Abroad | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/morale-of-some-marine-units-is-sagging-report-of-senate.html | Morale of Some Marine Units Is Sagging, Report of Senate Preparedness Group Says | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/for-utility-liquidation-us-court-order-calls-for-end-of-federal.html | FOR UTILITY LIQUIDATION; U.S. Court Order Calls for End of Federal Water and Gas | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/advertising-notes-ratner-asks-more-ad-data.html | Advertising Notes; Ratner Asks More Ad Data | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/samuel-b-patrowich.html | SAMUEL B. PATROWICH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cotton-stronger-rising-2045-points-mills-both-here-and-abroad-mark.html | COTTON STRONGER, RISING 20-45 POINTS; Mills Both Here and Abroad Mark Session by Engaging in Heavy Price-Fixing | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/flag-display-bill-gains-required-position-over-foreign-banners.html | FLAG DISPLAY BILL GAINS; Required Position Over Foreign Banners Except at U. N. | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/letter-gems-on-display.html | Letter 'Gems' on Display | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/shippingmails-reports-from-foreign-ports.html | SHIPPING—MAILS; Reports From Foreign Ports | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/new-federation-chiefs-rifkind-and-zeckendorf-to-be-heads-of-drive.html | NEW FEDERATION CHIEFS; Rifkind and Zeckendorf to Be Heads of Drive Two Months | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/dr-ralph-h-woods.html | DR. RALPH H. WOODS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/guards-use-rifles-as-convicts-mutiny.html | GUARDS USE RIFLES AS CONVICTS MUTINY | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/119605674-assets-of-investment-unit.html | $119,605,674 ASSETS OF INVESTMENT UNIT | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/need-for-trained-men-reflected.html | Need for Trained Men Reflected | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stock-split-is-voted-by-national-lead-co.html | STOCK SPLIT IS VOTED BY NATIONAL LEAD CO. | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/lettersto-the-times-direction-of-wafd-party-political-stand-of.html | Letters-to The Times; Direction of Wafd Party Political Stand of Leaders Described as Moderate and Progressive | True | C. BRADFORD WELLES, | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/french-on-guard-in-north-africa-take-fresh-steps-to-ward-off-rising.html | FRENCH ON GUARD IN NORTH AFRICA; Take Fresh Steps to Ward Off Rising Arab Nationalism in Morocco and Tunisia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/shawkey-exyank-named-coach-of-dartmouth-nine.html | Shawkey, Ex-Yank, Named Coach of Dartmouth Nine | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/2-bodies-found-in-air-crash.html | 2 Bodies Found in Air Crash | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/marines-seek-officers-commissions-offered-to-college-graduates-20.html | MARINES SEEK OFFICERS; Commissions Offered to College Graduates 20 to 27 | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/space-and-comfort-mark-models-in-britains-36th-auto-show-today-new.html | Space and Comfort Mark Models In Britain's 36th Auto Show Today; New Cars Designed to Appeal to American and Canadian Markets--U.S. Is Included Among Six Nations in London Exhibit | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/arthur-shattuck-pianist-70-is-dead-virtuoso-inactive-many-years.html | ARTHUR SHATTUCK, PIANIST, 70, IS DEAD; Virtuoso, Inactive Many Years, Once Ranked as a Leading Exponent of Keyboard | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/2500000-for-scholarship.html | $2,500,000 for Scholarship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/handball-feud-ended-rebels-return-to-aau-fold-after-chicago-peace.html | HANDBALL FEUD ENDED; 'Rebels' Return to A.A.U. Fold After Chicago Peace Meeting | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/baguette-diamond-featured-at-show.html | BAGUETTE DIAMOND FEATURED AT SHOW | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/soviet-firm-on-captives-insists-all-but-war-criminals-have-been.html | SOVIET FIRM ON CAPTIVES; Insists All but War Criminals Have Been Repatriated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/scottmeck-merger-approved.html | Scott-Meck Merger Approved | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/4-sets-of-twins-in-class-hunter-grade-school-is-studying-how-they.html | 4 SETS OF TWINS IN CLASS; Hunter Grade School Is Studying How They Make Friends | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/court-strike-ends-in-guatemala.html | Court Strike Ends in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/witness-links-macri-to-picketed-dealer.html | WITNESS LINKS MACRI TO PICKETED DEALER | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/accounts.html | Accounts | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/court-bars-merger-vote-3-directors-win-writ-against-cement-companys.html | COURT BARS MERGER VOTE.; 3 Directors Win Writ Against Cement Company's Board | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/plays-and-sings-at-100-jersey-woman-lays-longevity-to-simple-meals.html | PLAYS AND SINGS AT 100; Jersey Woman Lays Longevity to Simple Meals and Safety | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/norwegian-prints-on-exhibition.html | Norwegian Prints on Exhibition | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/briton-dies-after-campaign-talk.html | Briton Dies After Campaign Talk | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ferryboat-is-lost-two-hours-in-fog.html | FERRYBOAT IS 'LOST' TWO HOURS IN FOG | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/henry-a-conway.html | HENRY A. CONWAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/los-angeles-sniper-hits-girl.html | Los Angeles 'Sniper' Hits Girl | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/iran-bars-efforts-to-ease-un-move-indias-and-yugoslavias-bids-to.html | IRAN BARS EFFORTS TO EASE U.N. MOVE; India's and Yugoslavia's Bids to Soften British Resolution Repudiated by Mossadegh | True | By Walter Sullivan | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-charles-p-barnes.html | MRS. CHARLES P. BARNES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fashion-new-fabrics-feature-chic-raincoats-belts-puffed-sleeves-and.html | Fashion: New Fabrics Feature Chic Raincoats; Belts, Puffed Sleeves and Pocket Trim Add Modish Details | True | By Dorothy O'Neill | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sugar-quotas-cut-to-bolster-prices-domestic-marketing-supplies-set.html | SUGAR QUOTAS CUT TO BOLSTER PRICES; Domestic Marketing Supplies Set for Remainder of Year -- Biggest Blow for Cuba | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/carodine-off-nebraska-eleven.html | Carodine Off Nebraska Eleven | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/its-a-great-convenience.html | It's a Great Convenience | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/state-defense-head-backs-dewey-attack.html | STATE DEFENSE HEAD BACKS DEWEY ATTACK | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/bonds-and-shares-on-london-market-news-from-egypt-pakistan.html | BONDS AND SHARES ON LONDON MARKET; News From Egypt, Pakistan Accentuates General Decline. --British Funds Fall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/carlos-j-jolly.html | CARLOS J. JOLLY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/todays-offerings-total-21180700-common-and-preferred-stocks-of.html | TODAY'S OFFERINGS TOTAL $21,180,700; Common and Preferred Stocks of Utility and Industrial Concerns to Be Marketed EQUIPMENT ISSUE ALSO Robbins Mills Issue Will Go Preferentially to Present Equity Shares Owners | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-trigant-burrow.html | MRS. TRIGANT BURROW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/senate-sets-inquiry-on-reds-in-defense.html | SENATE SETS INQUIRY ON REDS IN DEFENSE | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/new-seatrain-is-launched.html | New Seatrain Is Launched | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/bonds-off-little-during-september-month-loss-1346123181-with.html | BONDS OFF LITTLE DURING SEPTEMBER; Month Loss $1,346,123,181, With Average Down Only 51 Cents to $98.72 | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/heart-in-animal-filmed-at-work-first-motion-picture-of-kind-is.html | HEART IN ANIMAL FILMED AT WORK; First Motion Picture of Kind Is Shown to 350 Doctors at Montefiore Hospital | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/aida-to-aid-students-vassar-club-takes-over-feb-2-performance-at.html | 'AIDA' TO AID STUDENTS; Vassar Club Takes Over Feb. 2 Performance at the Opera | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/home-need-is-placed-at-1000000-a-year.html | HOME NEED IS PLACED AT 1,000,000 A YEAR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/thomas-h-beck-70-retired-publisher-exchairman-of-crowellcollier-is.html | THOMAS H. BECK, 70, RETIRED PUBLISHER; Ex-Chairman of Crowell-Collier Is Dead--Spurred Civilian Aviation and Conservation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/larkin-outpoints-sierra-veteran-scores-in-newark-bout-keene-beats.html | LARKIN OUTPOINTS SIERRA; Veteran Scores in Newark Bout --Keene Beats Lytell | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/two-storms-at-sea-weaken.html | Two Storms at Sea Weaken | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-called-defense-loser-whoever-is-victor-in-britain-conservatives.html | U.S. Called Defense Loser Whoever Is Victor in Britain; Conservatives Likely to Seek More Loans While Laborites Would Slow Arming | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/scout-leader-cites-easy-ethics-peril.html | SCOUT LEADER CITES 'EASY ETHICS PERIL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sports-of-the-times-unreconstructed-rebel.html | Sports of The Times; Unreconstructed Rebel | True | By Arthur Daley | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sharkey-defends-job-as-salesman-acting-mayor-halley-engage-in.html | SHARKEY DEFENDS JOB AS SALESMAN; Acting Mayor, Halley Engage in Heated Debate Before Women's City Club | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/charles-w-frost.html | CHARLES W. FROST | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/commodity-index-drops-bls-reports-decrease-from-3341-oct-5-to-3314.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 334.1 Oct. 5 to 331.4 Oct. 11 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/japan-clears-more-officers.html | Japan Clears More Officers | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/adviser-of-landis-sees-ill-effects-oconnor-testifies-that-farm.html | ADVISER OF LANDIS SEES ILL EFFECTS; O'Connor Testifies That Farm Systems Hurt Players, Minor Leagues, Some Owners NEW PACT FOR COAST LOOP Will Speed Major Status for West, House Group Is Told-- Garver Gives Pay Plan | True | The New York Times | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/schenectady-area-plans-alert.html | Schenectady Area Plans Alert | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/information-cut-decried-truman-board-objects-to-50-slash-in.html | INFORMATION CUT DECRIED; Truman Board Objects to 50% Slash in Officers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/french-cabinet-at-odds-peasant-party-election-winner-shows-fight-on.html | FRENCH CABINET AT ODDS; Peasant Party, Election Winner, Shows Fight on Prices | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/increased-need-seen-for-trucks-in-us.html | INCREASED NEED SEEN FOR TRUCKS IN U.S. | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/hogan-may-know-fueloil-grafter-prosecutor-hints-successor-to-moran.html | HOGAN MAY KNOW FUEL-OIL GRAFTER; Prosecutor Hints Successor to Moran as Collector Is Identified -- Quayle to Face Jury | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/liu-wins-a-round-on-oyster-bay-unit.html | L.I.U. WINS A ROUND ON OYSTER BAY UNIT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/v-f-w-to-hold-dinnerdance.html | V. F. W. to Hold Dinner-Dance | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/heyden-chemical-gains-nine-months-net-180-a-share-against-115-a.html | HEYDEN CHEMICAL GAINS; Nine Months Net $1.80 a Share Against $1.15 a Year Ago | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/two-british-scientists-are-reported-missing.html | Two British Scientists Are Reported Missing | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/shortage-of-steel-holds-up-schools-mcgrath-informs-house-peace-must.html | SHORTAGE OF STEEL HOLDS UP SCHOOLS; McGrath Informs House Peace Must Be Taught Despite Need of War Materials | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/london-sends-men-to-reinforce-suez-antibritish-premier-cheered-by.html | LONDON SENDS MEN TO REINFORCE SUEZ; ANTI-BRITISH PREMIER CHEERED BY CROWD IN CAIRO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/norway-to-reject-soviet-complaint-denies-she-arms-spitsbergen-in.html | NORWAY TO REJECT SOVIET COMPLAINT; Denies She Arms Spitsbergen in Violation of 1920 Treaty --Defends Atlantic Role | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/canadiens-goalie-injured.html | Canadiens' Goalie Injured | True | | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/tigers-oust-ray-kennedy-farm-head-says-he-was-fired-report-on-ruel.html | TIGERS OUST RAY KENNEDY; Farm Head Says He Was 'Fired' -- Report on Ruel Recalled | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fd-roosevelt-jr-urges-us-to-help-rearm-spain.html | F.D. Roosevelt Jr. Urges U.S. to Help Rearm Spain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/to-aid-adoption-group-mrs-roosevelt-and-mrs-jackie-robinson-will.html | TO AID ADOPTION GROUP; Mrs. Roosevelt and Mrs. Jackie Robinson Will Head Sponsors | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/temporary-group-on-migration-set-27-nations-at-naples-parley.html | TEMPORARY GROUP ON MIGRATION SET; 27 Nations at Naples Parley Establish Unit to Assist in Resettling Europeans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-center.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Center | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/free-n-y-u-lecture-on-time.html | Free N. Y. U. Lecture on Time | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/leo-stein.html | LEO STEIN | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/tobacco-supports-up-loan-rates-for-1951-burley-crop-set-at-16-to-70.html | TOBACCO SUPPORTS UP; Loan Rates for 1951 Burley Crop Set at 16 to 70 Cents a Pound | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sales-of-libbeyowensford-glass-soar-but-9month-net-is-sharply-cut.html | Sales of Libbey-Owens-Ford Glass Soar But 9-Month Net Is Sharply Cut by Tax Rise | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/big-league-stars-lose-at-honolulu-service-men-hawaiians-team-to.html | BIG LEAGUE STARS LOSE AT HONOLULU; Service Men, Hawaiians Team to Upset Lopat, 8-6, as Joe DiMaggio Fans | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/halbach-peace-rider-deplored-by-lehman.html | HALBACH PEACE RIDER DEPLORED BY LEHMAN | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ridgway-reports-progress-in-korea-on-truce-parleys-but-says.html | RIDGWAY REPORTS PROGRESS IN KOREA ON TRUCE PARLEYS; But Says Unresolved Issues Must Be Settled Before the Full-Scale Talks Start NEUTRAL ZONE BIG FACTOR Foe Wants Area of 175 Square Miles Instead of 20 as U.N. Liaison Officers Suggest | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/meat-drive-gains-disalle-declares-enforcement-of-controls-begins-to.html | MEAT DRIVE GAINS, DISALLE DECLARES; Enforcement of Controls Begins to Be Effective, He Says-- 2,804 Called Violators | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/roy-r-underwood-killed-national-glass-industry-figure-dies-in.html | ROY R. UNDERWOOD KILLED; National Glass Industry Figure Dies in Pennsylvania Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/marthur-reviews-legion-on-parade-earlier-his-wife-dedicates-miami.html | M'ARTHUR REVIEWS LEGION ON PARADE; Earlier His Wife Dedicates Miami Beach Causeway Named for General | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/keeneland-record-set-heres-hoping-wins-6-furlong-sprint-in-11635.html | KEENELAND RECORD SET; Here's Hoping Wins 6 -Furlong Sprint in 1:163/5 | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-robert-borden-jr-has-son.html | Mrs. Robert Borden Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/steeler-back-leaves-hospital.html | Steeler Back Leaves Hospital | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ruth-shepley-59-a-retired-actress-former-star-for-u-s-o-had-many.html | RUTH SHEPLEY, 59, A RETIRED ACTRESS; Former Star for U. S. O. Had Many Leading Roles Here --Dies After Long Illness | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/governor-an-old-grad-orders-arkansas-to-win.html | Governor (an Old Grad) 'Orders' Arkansas to Win | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/notes.html | Notes | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/jack-francis.html | JACK FRANCIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cotton-revolution.html | COTTON REVOLUTION | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/federal-move-to-take-over-regulation-of-states-natural-resources-is.html | Federal Move to Take Over Regulation Of State's Natural Resources Is Opposed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/thatcher-to-acquire-mkee-glass-shares.html | THATCHER TO ACQUIRE M'KEE GLASS SHARES | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/graham-hopeful-on-kashmir-split-asks-for-renewal-of-talks-by-india.html | GRAHAM HOPEFUL ON KASHMIR SPLIT; Asks for Renewal of Talks by India and Pakistan in Report to U. N. Security Council | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/defense-road-plan-outlined-in-jersey.html | DEFENSE ROAD PLAN OUTLINED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/union-asks-return-of-plane-strikers-uaw-chiefs-heed-wage-board-on.html | UNION ASKS RETURN OF PLANE STRIKERS; U.A.W. Chiefs Heed Wage Board on Douglas and Wright, but Bar Bong-Warner Truce | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stoneham-doubts-report-polo-grounds-is-for-sale.html | Stoneham Doubts Report Polo Grounds Is for Sale | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/youth-guidance-urged-catholic-group-hears-young-persons-bear-brunt.html | YOUTH GUIDANCE URGED; Catholic Group Hears Young Persons Bear Brunt of Crisis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/inadequate-jails-in-city-deplored-state-correction-board-and-court.html | 'INADEQUATE JAILS IN CITY DEPLORED; State Correction Board and Court Officials Discuss 'Alleviative Measures' THEY MEET INFORMALLY Group Lays Condition to Rise in Crime and Increase in Arrests and Indictments | True | | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/lehigh-names-department-head.html | Lehigh Names Department Head | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/winnipeg-ballet-seen-by-royalty-elizabeth-and-the-duke-of-edinburgh.html | WINNIPEG BALLET SEEN BY ROYALTY; ELIZABETH AND THE DUKE OF EDINBURGH IN WINNIPEG | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031847 | B00000324111 |
| 1951-10-17 | 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/troth-made-known-of-miss-ruth-kalt.html | TROTH MADE KNOWN OF MISS RUTH KALT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031847 | B00000324111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/wood-field-and-stream-shots-that-bag-2-bears-explode-theory-women.html | Wood, Field and Stream; Shots That Bag 2 Bears Explode Theory Women Are Bad Luck in Hunting | True | By Raymond R. Camp | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/books-authors.html | Books Authors | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/syndicates-obtain-city-apartments-groups-buy-multifamily-houses-on.html | SYNDICATES OBTAIN CITY APARTMENTS; Groups Buy Multi-Family Houses on East 31st St. and West Fifty-seventh Street | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/suffolk-enrolls-164728-registration-of-voters-shows-gains-over-1950.html | SUFFOLK ENROLLS 164,728; Registration of Voters Shows Gains Over 1950 and 1949 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hunt-for-missing-baby-pushed.html | Hunt for Missing Baby Pushed | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/argentina-gets-us-cruiser.html | Argentina Gets U.S. Cruiser | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dr-robert-j-may.html | DR. ROBERT J. MAY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/housing-forms-ready-applications-available-today-for-breukelen.html | HOUSING FORMS READY; Applications Available Today for Breukelen Houses | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/parents-to-meet-dean.html | Parents to Meet Dean | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/attack-on-barkley-by-cain-is-assailed.html | ATTACK ON BARKLEY BY CAIN IS ASSAILED | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/two-yugoslav-pilots-flee.html | Two Yugoslav Pilots Flee | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/imacomin-7-to-10-scores-at-camden-mare-victor-over-mr-buster-at-6.html | IMACOMIN, 7 TO 10, SCORES AT CAMDEN; Mare Victor Over Mr. Buster at 6 Furlongs by Length --Let's Buz Pays $140 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/4th-from-state-on-judiciary-unit.html | 4th From State on Judiciary Unit | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/fordham-has-scrimmage-offensive-platoon-works-out-without-halfback.html | FORDHAM HAS SCRIMMAGE; Offensive Platoon Works Out Without Halfback Hyatt | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/regina-freezeup-marks-royal-visit-many-children-faint-in-street.html | REGINA FREEZE-UP MARKS ROYAL VISIT; Many Children Faint in Street Mounties' Musical Ride Delights the Princess Wears Her Mink Coat Witnesses Musical Ride ELIZABETH INSPECTING CUB SCOUTS IN SASKATCHEWAN | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/jewish-veterans-hail-sharkey.html | Jewish Veterans Hail Sharkey | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/wallace-defends-his-china-mission-testifies-his-recommendations.html | WALLACE DEFENDS HIS CHINA MISSION; Testifies His Recommendations Were Not Pro-Communist but Favored Chiang Project Outlined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/buying-of-insurance-drops.html | Buying of Insurance Drops | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-head-lowenstein-division.html | To Head Lowenstein Division | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-school-aid-bill-advanced.html | U.S. School Aid Bill Advanced | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/news-of-food-dieting-discussion-makes-it-certain-you-must-watch-you.html | News of Food; Dieting Discussion Makes It Certain You Must Watch Your 'Appetstat' It Starts With the Baby Fear Causes Some to Diet | True | By June Owen | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/boxers-collide-come-out-ever.html | Boxers Collide, Come Out Ever | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/katherine-kelly-honored.html | Katherine Kelly Honored | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sharkey-gives-up-job-with-supply-concern-sharkey-resigns-job-as.html | Sharkey Gives Up Job With Supply Concern; SHARKEY RESIGNS JOB AS SALESMAN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-policy-ready-on-amortizations-tax-grants-statement-awaited-as.html | NEW POLICY READY ON AMORTIZATIONS; Tax Grants Statement Awaited as Moratorium Ends Today Sulphur Quotas Disclosed Allocation on Supplier Open End" Licensing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/accounts.html | Accounts | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/attack-on-jessup-scored-envoy-to-canada-warns-us-to-back-up-its.html | ATTACK ON JESSUP SCORED; Envoy to Canada Warns U.S. to Back Up Its Diplomats | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tellanrun-second-in-chase.html | Tellanrun Second in Chase | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/shadows-start-triumphs-takes-rockingham-park-purse-in-nearrecord.html | SHADOWS START TRIUMPHS; Takes Rockingham Park Purse in Near-Record Time | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-spy-evidence-in-mcarthy-case-mcarthy-informant-convicted-as-a.html | NEW SPY EVIDENCE IN M'CARTHY CASE; M'CARTHY INFORMANT CONVICTED AS A SPY IN SWITZERLAND | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/becomes-sales-manager-of-sperry-gyrescope-co.html | Becomes Sales Manager Of Sperry Gyrescope Co. | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/britain-pays-5-years-early-425000000-rfc-loan-funds-obtained.html | Britain Pays, 5 Years Early, $425,000,000 R.F.C. Loan; Funds Obtained Largely From Income From American Securities Owned by British Concerns, Pledged as Collateral | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/597-millions-voted-for-floods-rivers-congress-adopts-compromise.html | 597 MILLIONS VOTED FOR FLOODS, RIVERS; Congress Adopts Compromise Lehman Scores Omission of Niagara Power Survey | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sweden-rejects-polish-bid.html | Sweden Rejects Polish Bid | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/herlands-delays-trial-in-richmond-woman-seized-by-methfessel-to-be.html | HERLANDS DELAYS TRIAL IN RICHMOND; Woman Seized by Methfessel to Be Heard Nov. 13 at the Request of Investigator Charges by Defendant | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bengurion-reports-on-crisis.html | Ben-Gurion Reports on Crisis | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gets-presbyterian-post-the-rev-la-gilbraith-elected-clerk-of-jersey.html | GETS PRESBYTERIAN POST; The Rev. L.A. Galbraith Elected Clerk of Jersey Synod | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/jersey-bond-issue-opposed.html | Jersey Bond Issue Opposed | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/yale-names-admissions-head.html | Yale Names Admissions Head | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/19600-in-yonkers-public-schools.html | 19,600 in Yonkers Public Schools | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/three-get-5-years-on-draft-charges-maximum-sentences-are-given-two.html | THREE GET 5 YEARS ON DRAFT CHARGES; Maximum Sentences Are Given Two Contend They Are Conscientious Objectors | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-promote-textile-bags.html | To Promote Textile Bags | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/red-admits-move-to-bar-bonn-arms-eisler-says-offers-on-unity-were.html | RED ADMITS MOVE TO BAR BONN ARMS; Eisler Says Offers on Unity Were Designed to Sabotage Western Defense Program | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/alp-rally-slated-for-today.html | A.L.P. Rally Slated for Today | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dumont-peps-up-team.html | Dumont Peps Up Team | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dewey-demands-smoke-curb-here-city-controls-official-replies-that.html | DEWEY DEMANDS SMOKE CURB HERE; City Controls Official Replies That Albany Is Dirty, Too, but Still Doing Nothing Albany Bad, Says Christy | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/singher-is-heard-in-cycle-of-songs-french-baritone-gives-first-in.html | SINGHER IS HEARD IN CYCLE OF SONGS; French Baritone Gives First in Series of Concerts on Program at Town Hall | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/in-the-army-again.html | IN THE ARMY AGAIN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/12-die-in-mediterranean-gale.html | 12 Die in Mediterranean Gale | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-carll-tuckers-jr-have-son.html | The Carll Tuckers Jr. Have Son | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/shipping-news-and-notes-lines-operating-from-atlantic-and-gulf.html | Shipping News and Notes; Lines Operating From Atlantic and Gulf Ports to South America to Raise Freight Rates | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/obsolete-kiosks.html | OBSOLETE KIOSKS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/four-seized-in-colombia.html | Four Seized in Colombia | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/heath-returns-to-saigon.html | Heath Returns to Saigon | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/rally-by-leaf-six-checks-bruins-42-toronto-gets-two-counters-in.html | RALLY BY LEAF SIX CHECKS BRUINS, 4-2; Toronto Gets Two Counters in Third Period, Second With No Goalie in Boston Net EASTERN HOCKEY LEAGUE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-harriet-townsend.html | MISS HARRIET TOWNSEND | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paris-hails-new-ballet-revenge-by-ruth-page-adapts-story-of-ii.html | PARIS HAILS NEW BALLET; 'Revenge,' by Ruth Page, Adapts Story of 'Il Trovatore' | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/three-cheers-172-wins-cesarewitch-english-3yearold-triumphs-over.html | THREE CHEERS, 17-2, WINS CESAREWITCH; English 3-Year-Old Triumphs Over Vidi Vici by Head at Newmarket Pyrgos 3d | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-u-n.html | Texts of Day's Official Reports of the War Operations in Korea; U. N. FORCES CLOSING ON RED BASE IN KOREA | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/nehru-again-urges-pakistan-accord-hopes-for-a-new-approach-in.html | NEHRU AGAIN URGES PAKISTAN ACCORD; Hopes for a New Approach in Relations as He Sorrows for Liaquat Ali's Death | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/cotton-consumption-off-september-average-is-down-in-month-and-in.html | COTTON CONSUMPTION OFF; September Average is Down in Month and in Year | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/secretary-condemns-egypt-but-avoids-talk-of-arms-aid-to-the-british.html | Secretary Condemns Egypt but Avoids Talk of Arms Aid to the British; U.S. BACKS BRITAIN ON EGYPT TREATIES Defends British Position | True | By Walter H. Waggoner Special To The New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/average-sale-50-cents-men-60-of-drug-store-patrons-doerr-heads.html | AVERAGE SALE 50 CENTS; Men 60 % of Drug Store Patrons Doerr Heads Wholesalers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/condition-of-reserve-member-banks-in-94-cities-oct-10-1951.html | Condition of Reserve Member Banks in 94 Cities Oct. 10, 1951 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/whistlestop-swing-is-ended-by-attlee.html | WHISTLE-STOP SWING IS ENDED BY ATTLEE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/british-writer-to-speak.html | British Writer to Speak | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/elected-to-the-presidency-of-patriotic-society-here.html | Elected to the Presidency Of Patriotic Society Here | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/layne-out-for-90-days-pennsylvania-suspends-boxer-knocked-out-by.html | LAYNE OUT FOR 90 DAYS; Pennsylvania Suspends Boxer Knocked Out by Charles | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bert-clancy.html | BERT CLANCY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/logan-m-kerr.html | LOGAN M. KERR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/benjamin-proud-a-rayon-official-retired-general-manager-of-a-new.html | BENJAMIN PROUD, A RAYON OFFICIAL; Retired General Manager of a New Bedford Company Is Dead at the Age of 67 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mary-armstrong-to-be-wed-nov-17-three-girls-whose-engagements-are.html | MARY ARMSTRONG TO BE WED NOV. 17; THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/at-the-capitol.html | At the Capitol | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gets-national-chautauqua-bank.html | Gets National Chautauqua Bank | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/marine-midland-subscriptions.html | Marine Midland Subscriptions | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/at-translux-sixtieth-st.html | At Trans-Lux Sixtieth St. | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-agency-speeds-export-applications.html | U.S. AGENCY SPEEDS EXPORT APPLICATIONS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/electromagnetic-foods-may-permit-largescale-output-m-i-t-professor.html | ELECTROMAGNETIC FOODS; May Permit Large-Scale Output, M. I. T. Professor Reports | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-lineup.html | The Line-Up | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gen-wedemeyer-to-speak-here.html | Gen. Wedemeyer to Speak Here | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dr-john-l-wallace.html | DR. JOHN L. WALLACE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/drama-seminar-planned-personnel-of-seventeen-to-aid-students-of.html | DRAMA SEMINAR PLANNED; Personnel of 'Seventeen' to Aid Students of High School | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/plea-made-to-oust-magistrate-sala-city-anticrime-body-asks-the.html | PLEA MADE TO OUST MAGISTRATE SALA; City Anti-Crime Body Asks the Appellate Court to Act on Charges of Misconduct HE ANSWERS ALL COUNTS Being Tardy and Taking Coffee on Bench He Lays to Illness Defends Puglist as Guest Sala's View of the Charges Held Not a Case for Mayor | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mme-schiaparelli-enters-new-field-minktrimmed-gown.html | MME. SCHIAPARELLI ENTERS NEW FIELD; MINK-TRIMMED GOWN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/robinsons-nine-wins-76-dodgers-third-double-defeats-negro-allstars.html | ROBINSON'S NINE WINS, 7-6; Dodger's Third Double Defeats Negro All-Stars in Tenth | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-cavalrymen-take-a-hill.html | U.S. Cavalrymen Take a Hill | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/cab-edict-defined-recent-action-is-held-beneficial-in-determining.html | C.A.B. EDICT DEFINED; Recent Action Is Held Beneficial in Determining Mail Costs | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/2-charge-flouting-of-mcarran-law-state-department-under-attack-as.html | 2 CHARGE FLOUTING OF M'CARRAN LAW; State Department Under Attack as Senators Cite Case of Woman U.N. Writer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/winters-milder-in-this-climate-cottonplanting-new-yorkers.html | WINTERS MILDER IN THIS CLIMATE; Cotton-Planting New Yorkers, Corn-Growing Ontarians Seen as a Possibility | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/washer-beats-bergelin.html | Washer Beats Bergelin | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/othello-opens-classics-series.html | 'Othello' Opens Classics Series | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/opens-5500000-drive-brooklyn-unit-of-philanthropic-group-honors.html | OPENS $5,500,000 DRIVE; Brooklyn Unit of Philanthropic Group Honors Harry Zeitz | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/iranian-oil-dispute-in-un-sets-up-law-of-total-loss-britain-iran.html | Iranian Oil Dispute in U.N. Sets Up 'Law' of Total Loss; Britain, Iran, Big and Small Powers, and World Court All Suffer in 'No-Way' Case Role of Court Also at Stake U.S. Tries to Prop Rule of Law Iran, Saved by U.N., Defies Council | True | By James Reston | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/telephone-group-elects-carolina-executive-named-head-of-independent.html | TELEPHONE GROUP ELECTS; Carolina Executive Named Head of Independent Association | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paratroopers-flown-from-cyprus-cairo-charges-london-acts-illegally.html | Paratroopers Flown From Cyprus Cairo Charges London Acts Illegally; BRITISH TAKE OVER SUEZ COMMUNICATIONS | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/acheson-assails-red-offers.html | Acheson Assails Red Offers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-exhibit-forrestal-bust.html | To Exhibit Forrestal Bust | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-henry-l-wilder.html | MRS. HENRY L. WILDER | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sea-manpower-an-issue-n-m-u-parley-due-to-weigh-problem-of.html | SEA MANPOWER AN ISSUE; N. M. U. Parley Due to Weigh Problem of Shortages | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-malti-saksena-sirdar-singh-marry.html | MISS MALTI SAKSENA, SIRDAR SINGH MARRY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/jeannette-e-julich-married.html | Jeannette E. Julich Married | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/u-s-plywood-expands.html | U. S. Plywood Expands | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/milan-red-marcher-dispersed.html | Milan Red Marcher Dispersed | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truce-errors-laid-to-air-guides-lack-pilot-on-101-missions-in-korea.html | TRUCE ERRORS LAID TO AIR GUIDES LACK; Pilot on 101 Missions in Korea Says Fliers Miss Usual Aids to Navigation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mill-to-get-sulphur-from-copper-waste-berlin-nh-oct-17-ap-one-of.html | MILL TO GET SULPHUR FROM COPPER WASTE; BERLIN, N.H., Oct 17 (AP) One of the Northeast's biggest pulp and paper-making concerns has an answer to the industry's sulphur shortage it's going to get it from copper-mine waste ore. | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/colombian-congress-to-meet.html | Colombian Congress to Meet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/films-for-children.html | Films for Children | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/schiff-filly-takes-turf-writers-cup-triomphe-first-by-2-lengths.html | SCHIFF FILLY TAKES TURF WRITERS' CUP; Triomphe First by 2 Lengths Over Hyvania at Belmont Snob Tourist Runs Third NULLIFY WINS FLAT RACE Uncle Miltie Fourth in Field of Six in Mile Errolford Victor in Cherry Malotte Unbeaten As Jumper | True | By Joseph C. Nichols | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/quits-us-wage-board-to-join-liebmann-here.html | Quits U.S. Wage Board To Join Liebmann Here | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/leaders-card-77s-in-fort-smith-test-miss-faulk-and-miss-downey-top.html | LEADERS CARD 77s IN FORT SMITH TEST; Miss Faulk and Miss Downey Top Field by Two Shots in Qualifying for Tourney ONLY AMATEURS COMPETE Hardscrabble Open Minus Pros First Time Miss Lindsay and Mrs. Breault at 79 Pros Changed Minds Only Four Break 80 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/free-in-husbands-death-queens-woman-released-when-jury-fails-to.html | FREE IN HUSBAND'S DEATH; Queens Woman Released When Jury Fails to Indict | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/celanese-issue-on-market-today-50000000-of-debentures-will-be.html | CELANESE ISSUE ON MARKET TODAY; $50,000,000 of Debentures Will Be Offered by Dillon Read Banking Group Celanese CELANESE ISSUE ON MARKET TODAY Louisville Gas and Electric | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pakistan-gets-new-premier-says-afghan-slew-liaquat-leading-figures.html | Pakistan Gets New Premier; Says Afghan Slew Liaquat; LEADING FIGURES IN PAKISTAN'S CRISIS | True | By Robert Trumbull Special To the New York Times.the New York Times | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/william-r-damon.html | WILLIAM R. DAMON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/requiem-mass-for-msgr-lavelle.html | Requiem Mass for Msgr. Lavelle | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hartshorne-named-us-judge-in-jersey.html | HARTSHORNE NAMED U.S. JUDGE IN JERSEY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/army-takes-soviet-title-annexes-football-final-again-without-help.html | ARMY TAKES SOVIET TITLE; Annexes Football Final Again, Without Help of Referee | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/roller-derby-result.html | ROLLER DERBY RESULT | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/two-poles-get-death-9-others-including-4-priests-jailed-for.html | TWO POLES GET DEATH; 9 Others Including 4 Priests Jailed for Sabotage | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paris-would-prefer-more-economic-aid.html | PARIS WOULD PREFER MORE ECONOMIC AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/filipino-gets-visa-to-australia.html | Filipino Gets Visa to Australia | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tactical-bomb-test-secrets-open-to-thousands-but-not-to-news-men.html | Tactical Bomb Test 'Secrets' Open To Thousands but Not to News Men; Atomic Board's 'No Information' Policy Brings Comic Situation Where Details Known Widely in Area Are Withheld A Matter of Public Interest Secretive Policy Resumed Explosion Ground Named Office Here to Guide Monitoring | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-helen-hill.html | MISS HELEN HILL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/marthur-assails-defense-timidity-tells-legion-he-wrecked-plan-to.html | M'ARTHUR ASSAILS DEFENSE 'TIMIDITY'; Tells Legion He Wrecked Plan to Yield Formosa Favors Atom Bomb Use if Needed M'ARTHUR ASSAILS DEFENSE 'TIMIDITY' Charges Petty Politics Need for Aiding Europe Offers 15-Point Program HIS GROUP REPORTS | True | By John N. Popham Special To the New York Times.the New York Times | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/parents-teachers-advocate-umt-state-session-favors-6-months-for-all.html | PARENTS, TEACHERS ADVOCATE U.M.T.; State Session Favors 6 Months for All at 18 Youth Forum Held on Moral Guidance Moral Responsibility for Youth Goldstein on Government Role | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-plauts-nuptials-former-gertrude-weill-is-wed-to-benjamin-j.html | MRS. PLAUT'S NUPTIALS; Former Gertrude Weill Is Wed to Benjamin J. Kallen | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/morrison-dreads-churchill-victory-says-he-fears-for-british-ties-in.html | MORRISON DREADS CHURCHILL VICTORY; Says He Fears for British Ties in Asia if Conservatives Win in the Elections Says World Has Changed Calls for Strong West | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-vote-on-new-stock-granite-city-steel-will-hold-special-meeting.html | TO VOTE ON NEW STOCK; Granite City Steel Will Hold Special Meeting on Nov. 14 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ralph-j-cory.html | RALPH J. CORY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truman-rail-car-overhauled.html | Truman Rail Car Overhauled | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mainliner-takes-coast-trot.html | Mainliner Takes Coast Trot | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/steel-union-calls-parley.html | Steel Union Calls Parley | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/indonesian-leader-sees-reds-set-back-sukiman-says-arrests-have.html | INDONESIAN LEADER SEES REDS SET BACK; Sukiman Says Arrests Have Crippled Leftists-- Is Sure Japan Pact Will Be Backed Communism Not Popular | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/report-stresses-danger-in-actionladen-area.html | Report Stresses Danger In 'Action-Laden' Area | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/show-to-aid-fresh-air-fund.html | Show to Aid Fresh Air Fund | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dutch-ask-us-for-transcript.html | Dutch Ask U.S. for Transcript | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-casualties-toll-in-korea-up-by-1553-killed-in-action-wounded.html | U.S. CASUALTIES TOLL IN KOREA UP BY 1,553; KILLED IN ACTION WOUNDED | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/daughter-to-mrs-jp-cohane.html | Daughter to Mrs. J.P. Cohane | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hyde-park-rooseveltiana-consigned-for-sale-here.html | Hyde Park Rooseveltiana Consigned for Sale Here | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sanitation-men-vote-to-stay-out-workers-suspended-for-being-in.html | SANITATION MEN VOTE TO STAY OUT; Workers Suspended for Being in Slowdown or 'Sick Strike' Spurn Offer to Return Subject to Dismissal 17 'Sick' Men Suspended | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/at-the-paramount.html | At the Paramount | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/frederick-bezner-dead-of-exposure-founder-of-hudson-motor-car.html | FREDERICK BEZNER DEAD OF EXPOSURE; Founder of Hudson Motor Car Company Found on Beach at Darien After Search A Founder of Hudson Company DIES IN CONNECTICUT | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/picketing-ban-sought-matson-appeals-to-circuit-court-to-enjoin.html | PICKETING BAN SOUGHT; Matson Appeals to Circuit Court to Enjoin Union in Baltimore | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/23-die-in-canada-plane-crash.html | 23 Die in Canada Plane Crash | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/a-bribe-is-only-a-bribe-a-good-cigar-is-a-smoke.html | A Bribe Is Only a Bribe, A Good Cigar Is a Smoke | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/columbia-adds-pitt-five-lions-to-open-season-against-new-york-ac-on.html | COLUMBIA ADDS PITT FIVE; Lions to Open Season Against New York A.C. on Nov. 30 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/equity-acts-on-loyalty-issue.html | Equity Acts on Loyalty Issue | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/spring-shoe-show-opened-in-boston-new-england-manufacturers-see-no.html | SPRING SHOE SHOW OPENED IN BOSTON; New England Manufacturers See No Material Shortages, Offer Substitutes Anyway SPRING SHOE SHOW OPENED IN BOSTON | True | By William M. Freeman Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gustavo-lobo.html | GUSTAVO LOBO | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/schools-steel-curb-held-unrealistic-materials-policy-shortsighted.html | SCHOOLS STEEL CURB HELD 'UNREALISTIC'; Materials Policy 'Shortsighted' and Will Harm U. S., House Inquiry Is Warned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/forced-sales-hit-low-level-in-city-37-foreclosures-in-manhattan-in.html | FORCED SALES HIT LOW LEVEL IN CITY; 37 Foreclosures in Manhattan in First Nine Months of 1951 Met Liens of $949,380 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/wholesale-grocers-report-rise-for-1950.html | WHOLESALE GROCERS REPORT RISE FOR 1950 | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/many-entertain-at-awvs-fete-annual-benefit-luncheon-and-style-show.html | MANY ENTERTAIN AT A.W.V.S. FETE; Annual Benefit Luncheon and Style Show of Organization Is Held in Starlight Roof | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/national-hockey-league.html | National Hockey League | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ethics-inquiry-bluntly-scores-executive-congress-public-inquiry-on.html | Ethics Inquiry Bluntly Scores Executive, Congress, Public; INQUIRY ON ETHICS SPREADS CENSURE Urges Special Commission Restrictions Advocated Erroneous Assumption" | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/international-bank-bonds.html | INTERNATIONAL BANK BONDS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/300-return-to-work-without-pay-in-bid-to-aid-firm-in-receivership.html | 300 Return to Work Without Pay In Bid to Aid Firm in Receivership; WORKERS GAMBLE ON FIRM TO SAVE IT Price Agency Policies Blamed | True | By Elie Abel Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ge-on-subcontracting-jet-plant-report-it-got-least-of-air-force.html | G. E. ON SUBCONTRACTING; Jet Plant Report It Got Least of Air Force Dollar | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/free-tours-of-us-but-house-bill-says-you-must-be-from-iron-curtain.html | FREE TOURS OF U.S., BUT ; House Bill Says You Must Be From Iron Curtain Nation | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bigelowdowse-controller.html | Bigelow-Dowse Controller | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tax-chief-ready-to-bite-but-finds-hes-toothless.html | Tax Chief Ready to Bite, But Finds He's Toothless | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gas-association-elects-head-of-peoples-gas-and-coke-chicago-named.html | GAS ASSOCIATION ELECTS; Head of People's Gas and Coke, Chicago, Named President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/heads-drew-university-drive.html | Heads Drew University Drive | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/canada-to-back-big-pact-force.html | Canada to Back Big Pact Force | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/college-and-school-results.html | College and School Results | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/trilane-buys-bid-service.html | Trilane Buys Bid Service | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/u-n-forces-drive-close-to-kumsong-moving-day-at-kaesong.html | U. N. FORCES DRIVE CLOSE TO KUMSONG; MOVING DAY AT KAESONG | True | By Greg McGregor Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/churchill-to-seek-3power-world-tie-shapes-plea-to-us-france-for.html | CHURCHILL TO SEEK 3-POWER WORLD TIE; Shapes Plea to U.S., France for Strategic Coordination on Global Basis if Party Wins Large Areas Not Included | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/un-puts-off-vote-on-iran-oil-dispute-at-yesterdays-un-session-on.html | U.N. Puts Off Vote On Iran Oil Dispute; AT YESTERDAY'S U.N. SESSION ON THE IRANIAN OIL DISPUTE British 'Reluctance' Voiced | True | By Walter Sullivanthe New York Times | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/segal-lock-group-to-meet.html | Segal Lock Group to Meet | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-vote-on-name-change.html | To Vote on Name Change | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-dutch-resent-defense-criticism-they-follow-danes-in-protest.html | THE DUTCH RESENT DEFENSE CRITICISM; They Follow Danes in Protest Over Publicized Testimony by U.S. Army Director Figures Estimated Unilaterally | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/unitarians-for-merger-first-steps-for-tie-with-universalists-are.html | UNITARIANS FOR MERGER; First Steps for Tie With Universalists Are Taken | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-zealand-studies-aid-will-consider-sending-troops-to-middle-east.html | NEW ZEALAND STUDIES AID; Will Consider Sending Troops to Middle East, Report Says | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sharkey-ready-to-aid-child-care-pay-rise.html | SHARKEY READY TO AID CHILD CARE PAY RISE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bartell-for-paytax-curb.html | Bartell for Pay-Tax Curb | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/princess-ida-at-jan-hus-house.html | 'Princess Ida' at Jan Hus House | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dye-clue-to-missing-c97-air-base-reports-latest-sign-of-craft.html | DYE CLUE TO MISSING C-97; Air Base Reports Latest Sign of Craft Overdue With 11 Men | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bank-boxes-yield-hidden-narcotics-14000-haul-made-as-search-of.html | BANK BOXES YIELD HIDDEN NARCOTICS; $14,000 Haul Made as Search of Suspects' Room Turns Up Safe Deposit Keys Narcotics Discovered Three Are Arraigned | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/latham-sees-a-rise-in-sales-tax-slated.html | LATHAM SEES A RISE IN SALES TAX SLATED | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bvd-lines-for-1952-undercut-1951-prices.html | B.V.D. LINES FOR 1952 UNDERCUT 1951 PRICES | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/vietminh-rebel-points-taken.html | Vietminh Rebel Points Taken | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/latinamerican-aid-urged-state-department-official-calls-for-private.html | LATIN-AMERICAN AID URGED; State Department Official Calls for Private Investment | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/amphitheater-burns-new-delhi-plant-for-congress-party-session.html | AMPHITHEATER BURNS; New Delhi Plant for Congress Party Session Destroyed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/million-screaming-fans-in-tokyo-jam-traffic-to-acclaim-dimaggio.html | Million Screaming Fans in Tokyo Jam Traffic to Acclaim DiMaggio; Shouting 'Banzai,' They Send Up Flares and Shower Paper on Clipper and other Touring American Baseball Stars Flares Brighten Sky Glad to Be Back | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/3-israeli-bond-rallies-meetings-open-brooklyn-part-in-new-yorks.html | 3 ISRAELI BOND RALLIES; Meetings Open Brooklyn Part in New York's Drive | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/text-of-macarthurs-legion-address-criticizing-defense-policies.html | Text of MacArthur's Legion Address Criticizing Defense Policies; GENERAL SUMMERALL GETS LEGION AWARD | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/2-named-to-leads-in-new-fox-drama-widmark-and-marilyn-monroe-will.html | 2 NAMED TO LEADS IN NEW FOX DRAMA; Widmark and Marilyn Monroe Will Co-Star for Studio in 'Night Without Sleep' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/7-more-docks-shut-3000-men-now-out-as-peace-hopes-dim-using.html | 7 MORE DOCKS SHUT, 3,000 MEN NOW OUT AS PEACE HOPES DIM; USING PERSUASION ON LONGSHOREMEN 7 MORE DOCKS SHUT AS PEACE HOPES DIM 3 More Locals Join Strike Norwegian Liner Hopes to Sail 20 Ships Idle in Brooklyn Local Seeks Original Demands | True | By George Cable Wrightthe New York Timesthe New York Times (BY MEYER LIEBOWITZ) | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/lirr-trains-slowed-schedule-on-port-washington-branch-to-change.html | L.I.R.R. TRAINS SLOWED; Schedule on Port Washington Branch to Change Monday | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-un-truce-bid-allied-compromise-plan-on-safe-zones-given-red.html | NEW U.N. TRUCE BID; Allied Compromise Plan on Safe Zones Given Red Liaison Aides IT FOLLOWS A WARNING Communists Must Cease to Stall Armistice or Face a Winter War, Ridgway Says U.N. OFFERS PLAN ON TRUCE SAFETY | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/taft-picks-truman-as-1952-opponent-says-race-against-president.html | TAFT PICKS TRUMAN AS 1952 OPPONENT; Says Race Against President, Would Make Issues Clearer Sees South Aiding G.O.P. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/heir-denies-deal-for-polo-grounds-jay-coogan-is-quoted-by-giant.html | HEIR DENIES DEAL FOR POLO GROUNDS; Jay Coogan Is Quoted by Giant Official as Saying Field Is Not Up for Sale Giants Own Plant Heirs Must Approve Sale | True | By Roscoe McGowen | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/child-harm-seen-in-excess-giving-dr-welsch-warns-parents-of-anxiety.html | CHILD HARM SEEN IN EXCESS GIVING; Dr. Welsch Warns Parents of Anxiety and Insecurity From Confused Idea of Love | True | By Dorothy Barclay | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/lehman-bros-win-issue-bankers-get-contract-for-consumers-power.html | LEHMAN BROS. WIN ISSUE; Bankers Get Contract for Consumers Power Shares | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dickson-henn.html | Dickson Henn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/further-aid-slash-hinted-by-knowland.html | FURTHER AID SLASH HINTED BY KNOWLAND | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/russians-arrest-binder-of-afl-slave-camp-map.html | Russians Arrest Binder Of A.F.L. Slave Camp Map | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/moslem-guilty-in-draft-case.html | Moslem Guilty in Draft Case | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/saved-by-200mile-call-man-rescued-from-gasfilled-home-after-wife.html | SAVED BY 200-MILE CALL; Man Rescued From Gas-Filled Home After Wife Phones | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/fire-records.html | Fire Records | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/lazarus-hails-gain-in-war-on-bias-as-he-receives-interfaith-award.html | Lazarus Hails Gain in War on Bias as He Receives Interfaith Award | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/25-un-experts-aid-salvador.html | 25 U.N. Experts Aid Salvador | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/protests-steel-allocation-delay-to-withdraw-the-de-grasse-santa.html | Protests Steel Allocation Delay ; To Withdraw the De Grasse Santa Clara Joins U. S. N. R. Heads South American Line | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/at-the-theatre-jay-robinson-the-featured-performer-in-his-own.html | AT THE THEATRE; Jay Robinson the Featured Performer in His Own Production of 'Buy Me Blue Ribbons' | True | By Brooks Atkinson | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/convention-begun-by-propeller-club-government-slash-in-building-and.html | CONVENTION BEGUN BY PROPELLER CLUB; Government Slash in Building and Longshore Strike Here Mar. 25th Anniversary Call Shipping "Stepchild" | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/easier-turn-taken-in-cotton-futures-market-closes-24-to-37-points.html | EASIER TURN TAKEN IN COTTON FUTURES; Market Closes 24 to 37 Points Lower on Active Months October Off the Board | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dawson-mcauliffe.html | Dawson McAuliffe | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/3200-minimum-pay-proposed-in-schools.html | $3,200 MINIMUM PAY PROPOSED IN SCHOOLS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/col-j-e-johnston.html | COL. J. E. JOHNSTON | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/william-h-meyer.html | WILLIAM H. MEYER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/cubs-owner-asks-law-clarification-games-place-under-monopoly.html | CUBS' OWNER ASKS LAW CLARIFICATION; Game's Place Under Monopoly Statutes Should Be Spelled Out, Wrigley Declares SEES THIRD MAJOR LEAGUE Tells House Group Coast Can Reach Top if Given Chance Backs Reserve Clause Reserve Clause Involved Some Prefer Coast Sees Television a Boon | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dr-hugo-newman-educator-is-dead-he-headed-teachers-training-college.html | DR. HUGO NEWMAN, EDUCATOR, IS DEAD; He Headed Teachers Training College and Was Assistant Superintendent of Schools 29 Years at Training College Was Inventor and Musician | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/fleming-quits-trans-world-post.html | Fleming Quits Trans World Post | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/7-athletes-mother-dies-mrs-minnie-crowe-stricken-at-76-sons-active.html | 7 ATHLETES' MOTHER DIES; Mrs. Minnie Crowe Stricken at 76 Sons Active at Notre Dame | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-dorothy-eaton-wed-bride-of-george-e-stamm-justice-pette.html | MRS. DOROTHY EATON WED; Bride of George E. Stamm Justice Pette Officiates | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/loans-to-business-jump-143000000-us-government-deposits-off-by.html | LOANS TO BUSINESS JUMP $143,000,000; U.S. Government Deposits Off by $677,000,000 in Week--Borrowings Down | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paul-masson-champagne-subjeted-to-allocations.html | Paul Masson Champagne Subjeted to Allocations | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/texts-of-us-approach-and-reply-by-the-soviet-statement-by.html | Texts of U.S. Approach and Reply by the Soviet; Statement by Department Ambassador Kirk's Statement Statement by Vishinsky REPLIES TO U.S. | True | The New York Times | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/peiping-adds-trade-curb-orders-steps-to-end-hoarding-profiteering.html | PEIPING ADDS TRADE CURB; Orders Steps to End Hoarding, Profiteering and Speculation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/driver-crackdown-urged-jersey-judges-told-to-enforce-license.html | DRIVER CRACKDOWN URGED; Jersey Judges Told to Enforce License Revocation Authority | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/israeli-rail-strike-ends-140-return-to-jobs-as-cabinet-orders-army.html | ISRAELI RAIL STRIKE ENDS; 140 Return to Jobs as Cabinet Orders Army to Move Goods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/metals-society-elects-dr-chipman-of-mit-is-named-at-annual-meeting.html | METALS SOCIETY ELECTS; Dr. Chipman of M.I.T. Is Named at Annual Meeting in Detroit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/brown-named-to-exchange-post.html | Brown Named to Exchange Post | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mcgrath-acknowledges-call.html | McGrath Acknowledges Call | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/thunder-mountain.html | THUNDER MOUNTAIN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-tax-aides-here-called-by-inquiry-house-unit-will-question-them.html | U.S. TAX AIDES HERE CALLED BY INQUIRY; House Unit Will Question Them on Unsatisfactory Replies on Finances Some Try to Quit Cites Reasons for Refusals One-Man Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pronto-don-heads-field-in-rich-trot-hayes-fair-acres-star-will-bid.html | PRONTO DON HEADS FIELD IN RICH TROT; Hayes Fair Acres' Star Will Bid for Record in $25,000 Yonkers Test Tonight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/trust-company-executive-named-to-ny-life-board.html | Trust Company Executive Named to N.Y. Life Board | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/churchill-renews-soviet-talk-plea-tells-glasgow-audience-it-is-not.html | CHURCHILL RENEWS SOVIET TALK PLEA; Tells Glasgow Audience It Is 'Not Too Late' to Negotiate Assails Laborite 'Waste' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/70000000-offered-in-farm-loan-bonds.html | $70,000,000 OFFERED IN FARM LOAN BONDS | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/eva-peron-quits-sickbed-to-receive-plaudits-as-100000-argentines.html | Eva Peron Quits Sickbed to Receive Plaudits As 100,000 Argentines Mass on Loyalty Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/youth-plunges-to-death-cornell-student-falls-150-feet-into-gorge-on.html | YOUTH PLUNGES TO DEATH; Cornell Student Falls 150 Feet Into Gorge on Campus | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/post-given-to-architect-g-s-stillman-named-secretary-of-museum-of.html | POST GIVEN TO ARCHITECT; G. S. Stillman Named Secretary of Museum of Modern Art | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/james-f-garneau-54-brooklyn-importer.html | JAMES F. GARNEAU, 54, BROOKLYN IMPORTER | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/books-of-the-times-tall-talk-and-small-talk-emphasis-on-sententious.html | Books of The Times; Tall Talk and Small Talk Emphasis on Sententious | True | By Charles Poore | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/for-rise-in-sportswear-doniger-predicts-doubling-of-mens-output-in.html | FOR RISE IN SPORTSWEAR; Doniger Predicts Doubling of Men's Output in 5 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/plans-draw-opposition.html | Plans Draw Opposition | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ludwig-cramer.html | LUDWIG CRAMER | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/charles-f-belden.html | CHARLES F. BELDEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-york-telephone-co-elects-li-area-manager.html | New York Telephone Co. Elects L.I. Area Manager | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/teachers-of-slavic-to-meet.html | Teachers of Slavic to Meet | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/library-annex-to-be-dedicated.html | Library Annex to Be Dedicated | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/west-penn-electric-expanding.html | West Penn Electric Expanding | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tigers-appoint-ruel-to-succeed-kennedy-as-head-of-farm-chain.html | Tigers Appoint Ruel to Succeed Kennedy as Head of Farm Chain; Detroit Club Continues Shake-Up by Naming Former Player and Manager to Post He Will See Gehringer Next Week Evans Shake-Up Victim | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-labor-avoids-yugoslav-parley-afl-and-cio-decide-not-to-send.html | U.S. LABOR AVOIDS YUGOSLAV PARLEY; A.F.L. and C.I.O. Decide Not to Send Delegates and Thus Not Embarrass Tito | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/columbia-shifts-to-air-price-limbers-up-passing-arm-in-long-workout.html | COLUMBIA SHIFTS TO AIR; Price Limbers Up Passing Arm in Long Workout on Offense | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/fiesta-day-for-school-fund.html | Fiesta Day for School Fund | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pennsylvania-leads-in-steelmaking-gain.html | PENNSYLVANIA LEADS IN STEEL-MAKING GAIN | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time-reports.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bronx-opens-car-safety-tests.html | Bronx Opens Car Safety Tests | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/james-smith.html | JAMES SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/commodities-off-in-markets-here-domestic-sugar-contract-alone-moves.html | COMMODITIES OFF IN MARKETS HERE; Domestic Sugar Contract Alone Moves Against Trend, Steady to 2 Points Up Mixed Prices in Coffee Commodity Exchange Inactive COFFEE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gain-for-st-regis-paper-records-in-sales-earnings-set-in-first-nine.html | GAIN FOR ST. REGIS PAPER; Records in Sales, Earnings Set in First Nine Months | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/willie-shoemaker-booting-home-a-winner-at-belmont.html | WILLIE SHOEMAKER BOOTING HOME A WINNER AT BELMONT | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/conferees-seeking-accord-on-tax-rise-first-effort-fails-however.html | CONFEREES SEEKING ACCORD ON TAX RISE; FIRST EFFORT FAILS; However, There Is Considerable Optimism That Agreement Will Be Reached Today 'APPEASING' G.O.P. SEEN House Leaders Would Soften Bill to Induce Switch in Many Republican Votes CONFEREES SEEKING ACCORD ON TAX RISE | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/zakhary-oleinik.html | ZAKHARY OLEINIK | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/testifying-at-washington-inquiry.html | TESTIFYING AT WASHINGTON INQUIRY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/average-is-155-on-new-tax-bills-treasury-accepts-bids-to-buy.html | AVERAGE IS 1.55% ON NEW TAX BILLS; Treasury Accepts Bids to Buy $1,250,958,000 of Its 144-Day Income Anticipation Issue Interest Rate 1.55% | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/by-winston-churchill-the-second-world-war-installment-12-teheran.html | By Winston Churchill: The Second World War; INSTALLMENT 12 TEHERAN: THE OPENING | True | The New York Times | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/robert-l-pascoe.html | ROBERT L. PASCOE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pvt-dixon-outpoints-king.html | Pvt. Dixon Outpoints King | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/defense-test-is-set-in-week-of-nov-25-citywide-surprise-rehearsal.html | DEFENSE TEST IS SET IN WEEK OF NOV. 25; City-Wide Surprise Rehearsal Designed to Show What Can Be Done, Wallander Says Subway's Due to Halt Orders for Public Assembly | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bradley-game-canceled-florida-state-eleven-refuses-to-play-against.html | BRADLEY GAME CANCELED; Florida State Eleven Refuses to Play Against Negroes | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/huks-release-18-filipinos.html | Huks Release 18 Filipinos | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ad-rejection-case-heard-supreme-court-to-rule-later-on-ohio.html | AD REJECTION CASE HEARD; Supreme Court to Rule Later on Ohio Newspaper Test | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/football-giants-stress-blocking-hold-light-contact-workout-for.html | FOOTBALL GIANTS STRESS BLOCKING; Hold Light Contact Workout for Eagles Yanks to Start Toth Against Lions | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/charge-is-untrue-jessup-declares-ambassador-closes-defense-but-end.html | CHARGE IS UNTRUE, JESSUP DECLARES; Ambassador Closes Defense, but End of Congress is Seen to Bar Any Verdict Record Is Closed 2 Main Charges Answered Stassen Continues Attack | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/charles-g-grattan.html | CHARLES G. GRATTAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-house-tax-muddle.html | THE HOUSE TAX MUDDLE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sewer-rent-charges-by-city-ruled-valid.html | SEWER RENT CHARGES BY CITY RULED VALID | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tax-bill-rejection-seen-hurting-met-official-says-action-of-house.html | TAX BILL REJECTION SEEN HURTING 'MET'; Official Says Action of House 'Jeopardizes' Opera Bill Ended Admissions Levy | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/in-the-nation-the-secret-plan-to-yield-on-korea-the-authors.html | In The Nation; The Secret Plan to Yield on Korea" The Authors' Identities The Word "Consider" The Issue of Morals The Need for Plain Talk | True | By Arthur Krock | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/owensillinois-profit-off-earnings-of-glass-company-for-year-equal.html | OWENS-ILLINOIS PROFIT OFF; Earnings of Glass Company for Year Equal $7.09 a Share | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-observe-founders-day.html | To Observe Founder's Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/1300-end-prison-mutiny-west-virginia-convicts-give-up-on-promise-of.html | 1,300 END PRISON MUTINY; West Virginia Convicts Give Up on Promise of Food | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/electric-output-up-10-7160380000-kilowatts-is-rise-for-both-week.html | ELECTRIC OUTPUT UP 10%; 7,160,380,000 Kilowatts Is Rise for Both Week and Year | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/net-profits-of-us-manufacturers-slumped-in-quarter-despite-highest.html | Net Profits of U.S. Manufacturers Slumped In Quarter Despite Highest Sales in History | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hardware-makers-advised-on-metals-scarcities-will-force-trickle-to.html | HARDWARE MAKERS ADVISED ON METALS; Scarcities Will Force 'Trickle' to Less Essential Producers, Manly Fleischmann Warns ALUMINUM OUTLOOK 'DARK' N. P. A. Executive Urges Users to Convert to Something Else Than Copper, if They Can Aluminum Picture 'Dark' Civilian Cuts 'Inevitable' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/yugoslav-troops-impress-collins-us-army-chief-praises-units-in.html | YUGOSLAV TROOPS IMPRESS COLLINS; U.S. Army Chief Praises Units in Maneuvers as He Ends Mission to Yugoslavia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/for-the-home-new-furniture-that-is-adaptable-collection-designed-by.html | For the Home: New Furniture That Is Adaptable; Collection Designed by Cornell Instructor Stresses Woods | True | By Betty Pepis | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/coffin-mcclung.html | Coffin McClung | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/a-dogs-best-friend-boy-swimmer-14-rescues-a-mongrel-in-harlem-river.html | A DOG'S BEST FRIEND; Boy Swimmer, 14, Rescues a Mongrel in Harlem River | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/33d-barricini-shop-opening.html | 33d Barricini Shop Opening | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dividend-news-pan-american-petroleum-plymouth-oil.html | DIVIDEND NEWS; Pan American Petroleum Plymouth Oil | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pope-keeps-own-counsel-remains-silent-on-report-he-saw-vision.html | POPE KEEPS OWN COUNSEL; Remains Silent on Report He Saw Vision During Holy Year | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/peace-linked-to-point-4-truman-terms-program-real-foundation-for.html | PEACE LINKED TO POINT 4; Truman Terms Program 'Real Foundation' for World Amity | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/designs-for-fabrics-wallpapers-shown.html | DESIGNS FOR FABRICS, WALLPAPERS SHOWN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/rhode-island-names-forester.html | Rhode Island Names Forester | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/property-changes-told-punta-alegre-sugar-corporation-revises-cuban.html | PROPERTY CHANGES TOLD; Punta Alegre Sugar Corporation Revises Cuban Holdings | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/macri-identified-in-lurye-slaying-witness-says-defendant-and-giusto.html | MACRI IDENTIFIED IN LURYE SLAYING; Witness Says Defendant and Giusto Were at Scene When Union Man Was Stabbed Heard Outcry in Next Booth | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truman-helps-taft-disprove-forrestal.html | TRUMAN HELPS TAFT DISPROVE FORRESTAL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/named-as-first-recipient-of-sou-chan-scholarship.html | Named as First Recipient Of Sou Chan Scholarship | True | Warman | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/houdry-official-wins-award.html | Houdry Official Wins Award | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/players-foot-removed-klipa-of-marshall-was-injured-during-football.html | PLAYER'S FOOT REMOVED; Klipa of Marshall Was Injured During Football Contest | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bache-going-to-japan-he-will-explore-possibilities-of-longterm.html | BACHE GOING TO JAPAN; He Will Explore Possibilities of Long-Term Investments | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-clara-ogrady.html | MISS CLARA O'GRADY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/state-chamber-essay-contest.html | State Chamber Essay Contest | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gas-stocks-drop-along-with-output-supplies-of-light-and-heavy-fuel.html | GAS STOCKS DROP ALONG WITH OUTPUT; Supplies of Light and Heavy Fuel Oil Rise Refinery Rate Falls to 92.3% Crude Runs to Stills | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/big-variance-in-bidding-four-groups-offer-4-to-4-interest-on.html | BIG VARIANCE IN BIDDING; Four Groups Offer 4% to 4 % Interest on Utility Bond Issue | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hertel-takes-new-post-now-associate-general-director-of-community.html | HERTEL TAKES NEW POST; Now Associate General Director of Community Service Society | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/topics-and-sidelights-of-the-day-in-wall-street-reinforced-savings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Reinforced Savings Good and Bad Investment Funds Railroad Freight Cars Westinghouse Electric | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bohn-heads-planners.html | Bohn Heads Planners | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/9month-gain-made-by-johnsmanville-net-is-19294927-or-610-on-common.html | 9-MONTH GAIN MADE BY JOHNS-MANVILLE; Net Is $19,294,927 or $6.10 on Common $15,826,140 or $5.07 a Year Ago $19,568,029 PAID IN TAXES Compares With $9,562,775 in 1950 Period Siles Rose to $178,371,950 Total | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tool-importer-gets-new-queens-building.html | TOOL IMPORTER GETS NEW QUEENS BUILDING | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/babson-cheerful-on-1952-business-observer-of-financial-trends-gives.html | BABSON CHEERFUL ON 1952 BUSINESS; Observer of Financial Trends Gives Favorable Forecast Stock Outlook Gloomy Changes In Specific Lines | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/theodore-r-schofield.html | THEODORE R. SCHOFIELD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/morgan-dividend-approved.html | Morgan Dividend Approved | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pay-increase-plan-is-tied-to-output-wage-board-asked-to-allow-rises.html | PAY INCREASE PLAN IS TIED TO OUTPUT; Wage Board Asked to Allow Rises Based on Efficiency to Correct Inequities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/a-disappointing-conference.html | A DISAPPOINTING CONFERENCE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/woman-denies-charge.html | Woman Denies Charge | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hunting-season-to-open.html | Hunting Season to Open | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sec-sets-deadline-to-request-hearing.html | S.E.C. SETS DEADLINE TO REQUEST HEARING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/arabs-would-discuss-uns-palestine-plan.html | ARABS WOULD DISCUSS U.N.'S PALESTINE PLAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/staten-island-homesite-bought.html | Staten Island Homesite Bought | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/plan-board-backs-columbia-housing-nine-institutions-supporting.html | PLAN BOARD BACKS COLUMBIA HOUSING; Nine Institutions Supporting Morningside-Manhattanville $12,500,000 Project BARNARD ADDS TO CAMPUS Block in 119th St. to Be Closed Park and Bridge Plans Also Pass Commission Barnard Plan Approved | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/swede-arrives-in-iran-technician-will-help-teheran-operate-oil.html | SWEDE ARRIVES IN IRAN; Technician Will Help Teheran Operate Oil Refinery | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/faithfully-yours-to-arrive-tonight-sothern-and-cummings-head-cast.html | 'FAITHFULLY YOURS' TO ARRIVE TONIGHT; Sothern and Cummings Head Cast of Comedy at Coronet --Krakeur Is Producer | True | By Louis Calta | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/giles-to-be-honored.html | Giles to Be Honored | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truman-agrees-with-julianas-refugee-plea-but-dims-hope-us-will-take.html | Truman Agrees With Juliana's Refugee Plea, But Dims Hope U.S. Will Take the Initiative | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-building-for-yale-designs-approved-for-physics-structure-to.html | NEW BUILDING FOR YALE; Designs Approved for Physics Structure to Cost 5 Million | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/eisenhower-drive-grows-in-michigan.html | EISENHOWER DRIVE GROWS IN MICHIGAN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/wagner-asks-city-employ-economy-says-necessary-services-are-not.html | WAGNER ASKS CITY EMPLOY ECONOMY; Says Necessary Services Are Not Provided, Wants Bigger Share of State Aid Entitled to Fair Share" | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/st-marks-eleven-lacks-speed-depth-illness-of-coach-howarth-has.html | ST. MARK'S ELEVEN LACKS SPEED, DEPTH; Illness of Coach Howarth Has Hindered Team Which Still Seeks First Triumph ISELIN STARS IN BACKFIELD 130-Pound Ace Directs Single Wing Attack Six Veterans Bulwarks of Green Squad Two 1950 Starters Back Renshaw to Play End | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-stern-married-graduate-of-barnard-becomes-bride-of-morris-l.html | MISS STERN MARRIED; Graduate of Barnard Becomes Bride of Morris L. Kaplan | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/joined-industry-in-1903.html | Joined Industry in 1903 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sports-of-the-times-just-listening-hey-krauthead-nothing-personal.html | Sports of The Times; Just Listening Hey, Krauthead" Nothing Personal" To Help a Friend" | True | By Arthur Daley | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/former-revenue-aide-indicted.html | Former Revenue Aide Indicted | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paraplegics-donate-to-blood-program.html | PARAPLEGICS DONATE TO BLOOD PROGRAM | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/attorney-general-aide-named.html | Attorney General Aide Named | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/atomic-bomb-held-delayed-one-year-lack-of-complete-usbritish.html | ATOMIC BOMB HELD DELAYED ONE YEAR; Lack of Complete U.S.-British Cooperation Was Cause, Says Winner of Franklin Medal Would Limit Restrictions Other Recipients of Medals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/margaret-shanks-becomes-engaged-fiancee-of-william-e-moore-jr.html | MARGARET SHANKS BECOMES ENGAGED; Fiancee of William E. Moore Jr., Marine Corps Veteran, Was Graduated From Vassar | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/luxury-fabrics-used-in-dress-collection.html | LUXURY FABRICS USED IN DRESS COLLECTION | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/credit-restraint-program-says-martin-confounds-those-cynical-about.html | Credit Restraint Program, Says Martin, Confounds Those Cynical About Self-Rule | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/seer-104-takes-laurel-futurity-as-bogie-man-is-set-back-by-foul.html | Seer, $104, Takes Laurel Futurity As Bogie Man Is Set Back by Foul; Latter, Home First by Nose, Is Placed Third for Interfering With Espantoon in the Stretch Victor Earns $6,025 | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/laborites-stage-tv-rally.html | Laborites Stage TV Rally | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-odonnell-yields-role.html | Miss O'Donnell Yields Role | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/winners-of-art-prizes.html | Winners of Art Prizes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/american-woolen-profit-soars-in-9month-period.html | American Woolen Profit Soars in 9-Month Period | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/deals-in-westchester-homes-sold-in-bedford-village-pelham-manor-and.html | DEALS IN WESTCHESTER; Homes Sold in Bedford Village, Pelham Manor and White Plains. | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/raising-moral-standards.html | RAISING MORAL STANDARDS | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-asks-soviet-cooperate-on-korea-moscow-is-sharp-but-offers-to.html | U.S. ASKS SOVIET COOPERATE ON KOREA; MOSCOW IS SHARP BUT OFFERS TO STUDY ALL THE UNSETTLED WORLD PROBLEMS; EFFORT IS 'SERIOUS' Vishinsky Told Failure of Truce Talk Might Bring 'Undesirable' Events REPLY HELD 'PROPAGANDA' Russian Publicity on Exchange Impels State Department to Give Its 'Side of Story' Hope for Amicable Ties U.S. URGES SOVIET AID KOREAN PEACE Asks About Consequences Officials See Nothing New Discuss Other Measures Disappointment Cited | True | By Jay Walz Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/note.html | Note | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/barnard-is-host-today-100-westchester-high-school-girls-will-visit.html | BARNARD IS HOST TODAY; 100 Westchester High School Girls Will Visit College | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/will-aid-crusade-for-freedom.html | Will Aid Crusade for Freedom | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/benners-dillon-chosen-best-backs-of-the-week.html | Benners, Dillon Chosen Best Backs of the Week | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pressure-on-norway.html | PRESSURE ON NORWAY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/advertising-news-and-notes-direct-mail-assn-elects.html | Advertising News and Notes; Direct Mail Assn. Elects | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/guatemala-asked-to-bar-reds.html | Guatemala Asked to Bar Reds | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/girl-scouts-honor-3-give-thanks-badges-to-men-who-have-aided.html | GIRL SCOUTS HONOR 3; Give 'Thanks Badges' to Men Who Have Aided Organization | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-screen-quartet-of-newcomers-here-the-desert-fox-film-dealing.html | THE SCREEN: QUARTET OF NEWCOMERS HERE; 'The Desert Fox,' Film Dealing With Career of Rommel, Shown at the Globe 'Angels in the Outfield' New Bill at Capitol Paramount Features Crime Picture | True | By Bosley Crowther | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/medina-denounces-obscurity-in-suit-again-bids-government-call-live.html | MEDINA DENOUNCES 'OBSCURITY' IN SUIT; Again Bids Government Call 'Live Witnesses' in Trial of Anti-Trust Charges Thinks It'S All Wrong | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bonds-and-shares-on-london-market-many-early-losses-replaced-by.html | BONDS AND SHARES ON LONDON MARKET; Many Early Losses Replaced by Small Gains, but Volume Continues Light in Day | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/exmayor-withdraws-suit.html | Ex-Mayor Withdraws Suit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/letters-to-the-times-judges-in-the-armed-forces-passage-of.html | Letters to The Times; Judges in the Armed Forces Passage of Amendment Favored to Permit Retention of Office New Housing Project Commended Re-employing Retired Engineers Return of Greek Children U.N. Report Praised Quick Fare Increase Asked | True | JAMES B.M. McNALLY,RUTH M. SENIOR,ALLEN B. McDANIEL,HARI BRISSIMI.WILBUR LA ROE Jr.,FRANK FOX. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hearing-on-crane-plea-deferred.html | Hearing on Crane Plea Deferred | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-fell-married-to-army-officer-westfield-girl-bride-of-lieut.html | MISS FELL MARRIED TO ARMY OFFICER; Westfield Girl Bride of Lieut. Howard H. Council in Chapel of Presbyterian Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-1-to-be-shifted-in-greenwich-with-tiein-to-new-york-thruway-us-1.html | U.S. 1 to Be Shifted in Greenwich, With Tie-In to New York Thruway; U.S. 1 IN GREENWICH WILL BE RELOCATED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/2-un-plans-cover-southwest-africa.html | 2 U.N. PLANS COVER SOUTH-WEST AFRICA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/salvage-impostors-reported.html | Salvage Impostors Reported | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sergeant-bosses-air-police-for-day-top-kick-takes-over-unit-at.html | SERGEANT BOSSES AIR POLICE FOR DAY; 'Top Kick' Takes Over Unit at Mitchel Base in New Type of Training Program Better Understanding Seen Weekly Two-Hour Briefing NEW TRAINING SYSTEM AT MITCHEL AIR BASE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/cornog-to-replace-quaker-aerial-ace-penn-to-depend-on-sophomore.html | CORNOG TO REPLACE QUAKER AERIAL ACE; Penn to Depend on Sophomore Passer--Warren Ready for Full Duty in Backfield Columbia Eleven Strong Cornog Sparked Rally | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/clear-rules-asked-on-censoring-news-editors-call-on-president.html | CLEAR RULES ASKED ON CENSORING NEWS; EDITORS CALL ON PRESIDENT TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/lois-v-gildersleeve-a-prospective-bride.html | LOIS V. GILDERSLEEVE A PROSPECTIVE BRIDE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/akins-defeats-rawlings-receives-a-split-decision-in-st-louis.html | AKINS DEFEATS RAWLINGS; Receives a Split Decision in St. Louis 10-Rounder | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/congress-to-weigh-atomic-expansion-joint-group-asks-estimates-on-a.html | CONGRESS TO WEIGH ATOMIC EXPANSION; Joint Group Asks Estimates on a Maximum Program From Agencies Involved by Jan. 3 CONGRESS TO WEIGH ATOMIC EXPANSION Senator Sees Advantages | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-parcel-post-limits-voted.html | New Parcel Post Limits Voted | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pressure-politics-is-seen-cracking-traditional-rule.html | Pressure Politics Is Seen Cracking Traditional Rule | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/grains-in-chicago-turn-reactionary-wheat-unchanged-to-58c-down-and.html | GRAINS IN CHICAGO TURN REACTIONARY; Wheat Unchanged to 5/8c Down and Others Are Lower, but Bullish News Holds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/jersey-turnpike-sells-bond-issue-authority-completes-financing-of.html | JERSEY TURNPIKE SELLS BOND ISSUE; Authority Completes Financing of 118-Mile Toll Expressway That Opens Next Month Colorado Springs, Colo. New Orleans Nashville, Tenn. JERSEY TURNPIKE SELLS BOND ISSUE Montgomery County, Va. Plaquemine, La. Hartford County, Conn. Miami, Fla. Warwick, R. I. Cranston, R. I. New London, Conn. | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/rio-de-janeiro-prays-for-rain.html | Rio de Janeiro Prays for Rain | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/czech-aide-seeks-asylum.html | Czech Aide Seeks Asylum | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/6-inches-of-snow-in-montana.html | 6 Inches of Snow in Montana | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/calcutta-moslems-stay-open.html | Calcutta Moslems Stay Open | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/prosecutor-is-named-for-atlantic-county.html | PROSECUTOR IS NAMED FOR ATLANTIC COUNTY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/william-e-ridenour.html | WILLIAM E. RIDENOUR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/four-ruffians-at-city-center.html | 'Four Ruffians' at City Center | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/f-cederholm-71-bridgeport-leader.html | F. CEDERHOLM, 71, BRIDGEPORT LEADER | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/eisenhower-says-atom-inspection-inside-soviet-is-minimum-demand.html | Eisenhower Says Atom Inspection Inside Soviet Is Minimum Demand; Disarmament Could Also Be Aided If West Would Build and Maintain Strength to 'Stabilize Situation,' He Says Hope to Build Strength Too Risky" in Storm | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/woollike-cotton-developed-by-dye-government-scientist-tells-textile.html | WOOL-LIKE COTTON DEVELOPED BY DYE; Government Scientist Tells Textile Convention of New Ether Linkage Process SESSION HAS 85 DISPLAYS Production of Synthetic Fibers Is Reported Now to Exceed 250 Million Pounds a Year New Color Index on Way New Fibers Seen Competitive | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-hannah-griffin.html | MISS HANNAH GRIFFIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-louis-p-evans.html | MRS. LOUIS P. EVANS. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/korea-death-inquiry-set-vermont-residents-charge-gi-fought-after-8.html | KOREA DEATH INQUIRY SET; Vermont Residents Charge G.I. Fought After 8 Days' Training | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/a-courageous-decision.html | A COURAGEOUS DECISION | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/crippled-plane-landed-gear-collapses-at-philadelphia-but-48-persons.html | CRIPPLED PLANE LANDED; Gear Collapses at Philadelphia, but 48 Persons Escape Injury | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/jockey-standings.html | Jockey Standings | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/french-decoration-awarded.html | French Decoration Awarded | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/strasberg-to-speak-on-israel.html | Strasberg to Speak on Israel | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/el-paso-conversion-authorized.html | El Paso Conversion Authorized | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/industry-and-labor-form-church-group.html | INDUSTRY AND LABOR FORM CHURCH GROUP | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/negro-allstars-score-campanella-team-beats-hodges-club-95-at-durham.html | NEGRO ALL-STARS SCORE; Campanella Team Beats Hodges' Club, 9-5, at Durham | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/alumni-to-hear-dooley.html | Alumni to Hear Dooley | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/first-day-proceeds-18765-in-ford-sale.html | FIRST DAY PROCEEDS $18,765 IN FORD SALE | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bibles-in-120-tongues-given-to-president.html | BIBLES IN 120 TONGUES GIVEN TO PRESIDENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/acheson-backs-norway-says-moscow-is-trying-to-drive-nation-from.html | ACHESON BACKS NORWAY; Says Moscow Is Trying to Drive Nation From Atlantic Pact | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/back-fair-trade-druggists-urged-heads-drug-group.html | BACK FAIR TRADE, DRUGGISTS URGED; HEADS DRUG GROUP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/named-head-of-nedicks-tells-his-plans-for-chain.html | Named Head of Nedick's, Tells His Plans for Chain | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/marine-morale-report-delayed.html | Marine Morale Report Delayed | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/college-deans-to-meet.html | College Deans to Meet | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hospital-funds-asked-cullman-opens-queens-drive-for-100000-of-city.html | HOSPITAL FUNDS ASKED; Cullman Opens Queens Drive for $100,000 of City Goal | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/a-parade-of-geese-in-a-new-england-town.html | A PARADE OF GEESE IN A NEW ENGLAND TOWN | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-gerald-s-lee-novelist-teacher-former-professor-of-english-at.html | MRS. GERALD S. LEE, NOVELIST, TEACHER; Former Professor of English at Smith College Is Dead Widow of Noted Author | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/promoted-by-legion-of-honor.html | Promoted by Legion of Honor | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/business-world-to-stockpile-kenaf-vacuum-cleaner-sales-up.html | BUSINESS WORLD; To Stockpile Kenaf Vacuum Cleaner Sales Up | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gas-plan-offered-to-fortify-supply-system-of-conversion-plants.html | GAS PLAN OFFERED TO FORTIFY SUPPLY; System of Conversion Plants, Interconnected Pipelines Proposed for Industry | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/fumbles-concern-nyu-coach-devore-tries-to-teach-players-how-to-hold.html | FUMBLES CONCERN N.Y.U.; Coach Devore Tries to Teach Players How to Hold Ball | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/absence-of-buying-lets-stocks-sink-losses-of-fractions-general.html | ABSENCE OF BUYING LETS STOCKS SINK; Losses of Fractions General Through List, Price Index Declining 0.62 Point PETROLEUM GROUP STRONG Business Shrinks as Traders Back Away, in Belief Tax Bill Will Be Enacted List Drags All Day Oils Also Under Pressure ABSENCE OF BUYING LETS STOCKS SINK | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/czechs-shoot-way-to-west-germany-party-of-10-makes-dash-when.html | CZECHS SHOOT WAY TO WEST GERMANY; Party of 10 Makes Dash When Armored Truck Is Halted 2 Yugoslav Pilots Flee Finally Spotted by Guards | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/british-curb-red-goods-will-control-transshipment-of-strategic.html | BRITISH CURB RED GOODS; Will Control Transshipment of Strategic Materials | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dead-heat-at-keeneland.html | Dead Heat at Keeneland | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bronx-apartments-sold-to-operators.html | BRONX APARTMENTS SOLD TO OPERATORS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mexican-political-riot-reported.html | Mexican Political Riot Reported | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/financing-deals.html | FINANCING DEALS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/caterpillar-tractor-off-9month-net-cut-to-10182470-from-25412997-a.html | CATERPILLAR TRACTOR OFF; 9-Month Net Cut to $10,182,470 From $25,412,997 a Year Ago | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/aide-at-hospital-building-toy-zoo-technician-uses-discarded-medical.html | AIDE AT HOSPITAL BUILDING TOY ZOO; Technician Uses Discarded Medical Materials to Make Miniatures | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/daughter-to-the-alan-perrys.html | Daughter to the Alan Perrys | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/travel-wardrobe-shown-mme-brune-offers-custommade-evening-and.html | TRAVEL WARDROBE SHOWN; Mme. Brune Offers Custom-Made Evening and Daytime Dresses | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/douglas-aircraft-gains-5249513-net-for-nine-months-against-4748230.html | DOUGLAS AIRCRAFT GAINS; $5,249,513 Net for Nine Months, Against $4,748,230 in 1950 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/white-house-gets-bridge-bill.html | White House Gets Bridge Bill | True | | 1979-07-24 | RE0000031846 | B00000324618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/advertising-america-declared-a-poor-job.html | ADVERTISING AMERICA DECLARED A POOR JOB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/college-league-sought-football-circuit-to-include-ccny-and-queens.html | COLLEGE LEAGUE SOUGHT; Football Circuit to Include C.C.N.Y. and Queens Urged | True | | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-18 | 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/george-g-green.html | GEORGE G. GREEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031846 | B00000324618 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/easing-of-curbs-on-imports-asked-panel-at-propeller-clubs.html | EASING OF CURBS ON IMPORTS ASKED; Panel at Propeller Club's Convention Also Urges Customs Bill Action Import and Export Balance | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/president-delays-word-on-52-again-he-will-announce-his-plans-at.html | PRESIDENT DELAYS WORD ON '52 AGAIN; He Will Announce His Plans at Some Expedient Time After Congress Messages Truman Against Sin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/weather-and-war-raise-grain-prices-sharp-gains-shown-in-futures-in.html | WEATHER AND WAR RAISE GRAIN PRICES; Sharp Gains Shown in Futures in Chicago Due to Snow in Prairies, Fighting in Egypt Broad Inquiry for Wheat, Corn | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-unit-votes-to-reject-jessup-as-delegate-to-un-subcommittee.html | SENATE UNIT VOTES TO REJECT JESSUP AS DELEGATE TO U.N.; Subcommittee Ballot Is 3 to 2 Recess Appointment by Truman May Be Possible ENVOY'S LOYALTY BACKED But He Lacks the 'Confidence' of Public, Say Two of Those Who Oppose Confirmation Can Reverse or Concur SENATE UNIT VOTES TO REJECT JESSUP How Senators Voted Called "Controversial" Mrs. Roosevelt Disappointed | True | By William S. White Special To the New York Times.special to The New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/edmund-f-humm.html | EDMUND F. HUMM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/operators-active-in-bronx-market-traders-figure-in-housing-deals-on.html | OPERATORS ACTIVE IN BRONX MARKET; Traders Figure in Housing Deals on Buchanan Place and Beach Avenue | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-witherspoons-new-post.html | Mrs. Witherspoon's New Post | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/h-earl-hoover-reveals-wedding.html | H. Earl Hoover Reveals Wedding | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/polio-off-20-in-week.html | Polio Off 20% in Week | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/lincoln-national-official-to-head-reliance-life-co.html | Lincoln National Official To Head Reliance Life Co. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/seamen-need-held-acute-shortage-has-delayed-some-ships-federal.html | SEAMEN NEED HELD ACUTE; Shortage Has Delayed Some Ships, Federal Agency Says | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/waves-pound-vessel-on-cape-henry-beach.html | WAVES POUND VESSEL ON CAPE HENRY BEACH | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/truman-sees-no-need-for-underfed-world.html | TRUMAN SEES NO NEED FOR UNDERFED WORLD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/a-24000-baby-sitter-girl-and-5-companions-gone-and-cash-from-strong.html | A $24,000 BABY SITTER; Girl and 5 Companions Gone And Cash From Strong Box | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ceilings-on-wool-may-be-lowered-56c-a-pound-cut-suggested-63c-for.html | CEILINGS ON WOOL MAY BE LOWERED; 56c a Pound Cut Suggested, 63c for Tops With Reduction for Futures Also Likely Present Ceiling $3.35 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/john-f-bartlett.html | JOHN F. BARTLETT | True | Special to THE NEW YOK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/daughter-to-mrs-wm-geer-3d.html | Daughter to Mrs. W.M. Geer 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/acheson-condemns-reckless-attacks-they-wreck-public-confidence-in.html | ACHESON CONDEMNS 'RECKLESS ATTACKS'; They Wreck Public Confidence in Government, He Says at Presentation of Awards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/taipei-premier-to-resign.html | Taipei Premier to Resign | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/polio-victim-flies-ocean-iron-lung-is-used-for-woman-stricken-in.html | POLIO VICTIM FLIES OCEAN; Iron Lung Is Used for Woman Stricken in Hawaii | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/books-and-authors.html | Books and Authors | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/baseball-fans-in-tokyo.html | BASEBALL FANS IN TOKYO | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/state-appeals-court-bans-miracle-film-state-high-court-bans-the.html | State Appeals Court Bans 'Miracle' Film; STATE HIGH COURT BANS 'THE MIRACLE' Appeal to Supreme Court Set Contrast in Dissent | True | By Warren Weaver Jr. Special To The New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-jp-garvey-has-daughter.html | Mrs. J.P. Garvey Has Daughter | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/free-speech-peril-is-seen-by-hoffman.html | FREE SPEECH PERIL IS SEEN BY HOFFMAN | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ohio-school-takes-negro-cincinnati-conservatory-of-music-strikes.html | OHIO SCHOOL TAKES NEGRO; Cincinnati Conservatory of Music Strikes Blow at Barrier | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/red-cross-short-of-plasma-quota-new-directors-of-the-american-red.html | RED CROSS SHORT OF PLASMA QUOTA; NEW DIRECTORS OF THE AMERICAN RED CROSS HERE | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/curb-on-news-decried-editorial-group-exhorts-truman-to-modify.html | CURB ON NEWS DECRIED; Editorial Group Exhorts Truman to Modify 'Security' Order | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/3-schoolboys-die-in-crash-two-others-hurt-as-car-rams-into-tree.html | 3 SCHOOLBOYS DIE IN CRASH; Two Others Hurt as Car Rams Into Tree Near Troy | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/draft-act-defendant-wins-right-to-trial.html | DRAFT ACT DEFENDANT WINS RIGHT TO TRIAL | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/business-world-glassware-increases-limited-gray-cloth-sales-slow.html | Business World; Glassware Increases Limited Gray Cloth Sales Slow Scrip Fluid Sales Increase Professorship in Chemistry | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/zagging-annexes-second-straight-185-shot-defeats-romantype-by.html | ZAGGING ANNEXES SECOND STRAIGHT; 18-5 Shot Defeats Romantype by Half-Length in Sprint at Garden State Park | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/flirting-costs-red-five-years.html | Flirting Costs Red Five Years | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/macarthur-wrong-on-formosa-and-knew-it-truman-declares-marthur.html | MacArthur Wrong on Formosa And Knew It, Truman Declares; M'ARTHUR CHARGE DENIED BY TRUMAN U.N. Effort Seen Blocked General Challenges Truman | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/cleveland-six-signs-carveth.html | Cleveland Six Signs Carveth | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/liner-washington-is-at-crossroads-whither-does-popular-ship-co.html | LINER WASHINGTON IS AT CROSSROADS; Whither Does Popular Ship Co. Marine Men Ask, as U.S. Lines Give Her Up Long a Popular Ship | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-virgin-isles-aide-st-croix-native-named-to-head-rehabilitation.html | NEW VIRGIN ISLES AIDE; St. Croix Native Named to Head Rehabilitation Corporation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/nuptials-are-held-for-miss-lewisohn-bride-has-three-attendants-at.html | NUPTIALS ARE HELD FOR MISS LEWISOHN; Bride Has Three Attendants at Marriage in Sherry's to Sten Heyman of Stockholm Bloom Friedlander | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/elpidio-gonzalez-argentine-aide-76-former-vice-president-and-war.html | ELPIDIO GONZALEZ, ARGENTINE AIDE, 76; Former Vice President and War Minister Dead Declined Pension Although Poor | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/soviet-peace-terms.html | SOVIET PEACE TERMS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-sprint-use-up-2-last-month-over-5o.html | NEW SPRINT USE UP 2% LAST MONTH OVER '5O | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/us-loses-appeal-on-rko-director-appellate-court-denies-plea-for.html | U.S. LOSES APPEAL ON R.K.O. DIRECTOR; Appellate Court Denies Plea for Ouster on Bankers Trust Dealings With Hughes | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/w-h-foster-dies-industrialist-85-general-fireproofing-official-held.html | W. H. FOSTER DIES; INDUSTRIALIST, 85; General Fireproofing Official Held Annual Cornroast for Eastern Executives | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/brutality-inquiry-is-on-prisoners-at-air-force-base-say-guards.html | BRUTALITY INQUIRY IS ON; Prisoners at Air Force base Say Guards Struck Them | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/living-standards-improve-in-soviet-but-observer-back-in-us-says.html | LIVING STANDARDS IMPROVE IN SOVIET; But Observer, Back in U.S., Says Conditions Are Still Far Below Those in the West Stores Lack Refrigeration Crowding Is Called Critical | True | By Harry Schwartz | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miss-gertrude-carlisle.html | MISS GERTRUDE CARLISLE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-sheldon-b-bradley.html | MRS. SHELDON B. BRADLEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yales-birthday.html | YALE'S BIRTHDAY | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/prices-of-cotton-steady-at-close-rise-9-to-18-points-on-the-day.html | PRICES OF COTTON STEADY AT CLOSE; Rise 9 to 18 Points on the Day Market Firms as Hedge Sales Dry Up | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/decline-persists-in-stock-market-slow-trading-is-accompanied-by.html | DECLINE PERSISTS IN STOCK MARKET; Slow Trading Is Accompanied by Narrowness in Dealings, Index Ending Off 0.28 BUT TWO GROUPS STIFFEN Strong Tobaccos and Textiles Give Better Appearance to Final Quotations News Extremely Thin. Close Irregularly Lower | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/how-to-win-the-us-senate-in-14th-simplelessons-if-they-laugh-when.html | How to Win the U.S. Senate In 14--Ah, Simple-Lessons; If They Laugh When You Sit at the Piano You Can Always Play 'America' Can You Get Baruch? Look to the Future | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/kotler-cohan.html | Kotler Cohan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/tug-sent-to-disabled-tanker.html | Tug Sent to Disabled Tanker | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pakistan-premier-gay-but-forceful-nazimuddins-friarlike-looks-mask.html | PAKISTAN PREMIER GAY BUT FORCEFUL; Nazimuddin's Friar-Like Looks Mask Astute Leader, Stout Religionist and Teetotaler Made Pilgrimage to Mecca Entered Politics at 22 | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/chapman-sees-oil-lasting-centuries-tells-closing-drug-session-of.html | CHAPMAN SEES OIL LASTING CENTURIES; Tells Closing Drug Session of Vast Reserves Available in Shale, Coal Deposits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yankee-thruway-nears-beginning-routes-for-sections-of-thruway.html | 'YANKEE THRUWAY NEARS BEGINNING; ROUTES FOR SECTIONS OF THRUWAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miss-faulk-victor-with-a-record-71-sets-links-mark-in-beating-miss.html | MISS FAULK VICTOR WITH A RECORD 71; Sets Links Mark in Beating Miss Rich by 7 and 6 and Taking Medal Play-Off | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/vicious-criminal-sentenced.html | 'Vicious Criminal' Sentenced | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/7-officers-broken-in-police-shakeup-7-in-ranks-ousted-monaghan-says.html | 7 OFFICERS BROKEN IN POLCE SHAKE-UP; 7 IN RANKS OUSTED; Monaghan Says Weeding Out Is Not Tied to Gross Case Wants Aides He Trusts THREE INSPECTORS RETIRE Four Deputies Face Demotion Today Detective Chief and Commissioner Confer Had Called In Aides 7 OFFICERS BROKEN IN POLICE SHAKE-UP Ousts 7 and Fines 2 Reilly Among Ousted Men | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/navy-to-let-trabert-play-on-us-davis-cup-team.html | Navy to Let Trabert Play On U.S. Davis Cup Team | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/barbara-curtis-to-wed-virginia-girl-betrothed-to-sgt-john-bonnell.html | BARBARA CURTIS TO WED; Virginia Girl Betrothed to Sgt. John Bonnell Jr. of Marines | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bonds-and-shares-on-london-market-prices-gain-on-rise-in-british.html | BONDS AND SHARES ON LONDON MARKET; Prices Gain on Rise in British Funds Industrials Firm on Conservative Hopes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/municipal-loans-ny-state-school-districts-oklahoma-college-amarillo.html | MUNICIPAL LOANS; N.Y. State School Districts Oklahoma College Amarillo, Tex. Ware, Mass. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/michaelson-schuster.html | Michaelson Schuster | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ships-sinks-in-sarnia-bay.html | Ships Sinks in Sarnia Bay | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/towers-of-abadan-stand-silently-like-monument-of-ancient-persia.html | Towers of Abadan Stand Silently Like Monument of Ancient Persia; Idle Giant Reffinery, Left by British, Looks From the Iranian Plains Like Relics of Great Palaces of King Xerxes | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rookies-goal-tops-blue-shirts-by-32-gambles-thirdperiod-tally-for.html | ROOKIE'S GOAL TOPS BLUE SHIRTS BY 3-2; Gamble's Third-Period Tally for Canadiens Pins Second Loss on the Rangers MICKOSKI NETS NEAR END New York Attack Gets Going Toy Late Red Wings Beat Black Hawk Six, 6-1 McNeil Kept Busy Penalties Hurt Rangers Wings Win Easily | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/celanese-issue-placed.html | Celanese Issue Placed | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/radiotv-notes.html | Radio-TV Notes. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/fox-planning-film-on-story-by-harte-anne-baxter-dale-robertson-are.html | FOX PLANNING FILM ON STORY BY HARTE; Anne Baxter, Dale Robertson Are Named to Play Leads in 'Outcasts of Poker Flat' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/un-action-on-iran-up-for-vote-today-shift-in-policy-by-yugoslavia.html | U.N. ACTION ON IRAN UP FOR VOTE TODAY; Shift in Policy by Yugoslavia on British Proposal Makes Immediate Move Unlikely so MOSSADEGH TO STAY AWAY Resolution Appears Likely to Be Shelved as the Security Council Moves to Paris Domestic Issue, Iran Holds | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/two-new-juilliard-scholarships.html | Two New Juilliard Scholarships | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miss-rogers-back-on-stage-tonight-last-seen-here-21-years-ago-film.html | MISS ROGERS BACK ON STAGE TONIGHT; Last Seen Here 21 Years Ago, Film Star Is Returning in 'Love and Let Love' | True | By Sam Zolotow | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/extreme-silhouettes-mark-luncheon-show.html | EXTREME SILHOUETTES MARK LUNCHEON SHOW | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/press-club-marks-times-centennial.html | PRESS CLUB MARKS TIMES CENTENNIAL | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miss-gleason-affianced-student-in-paris-will-be-bride-of-william.html | MISS GLEASON AFFIANCED; Student in Paris Will Be Bride of William Northrup Center | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-players-home-is-robbed-of-800-3-thugs-take-cash-but-ignore.html | THE PLAYERS HOME IS ROBBED OF $800; 3 Thugs Take Cash, but Ignore Treasures of Edwin Booth's Heirs in Gramercy Park | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/air-force-nomination-gains.html | Air Force Nomination Gains | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/canadian-force-is-set-cabinet-favors-sending-12000-men-to-western.html | CANADIAN FORCE IS SET; Cabinet Favors Sending 12,000 Men to Western Europe | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/johnston-seeking-to-resign-nov15-administration-fails-so-far-to.html | JOHNSTON SEEKING TO RESIGN NOV.15; Administration Fails So Far to Find a Successor for Economic Stabilizer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/graham-appeals-to-india-and-pakistan-to-end-5yearold-dispute-over.html | Graham Appeals to India and Pakistan To End 5-Year-Old Dispute Over Kashmir | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/judges-dimock-murphy-honored.html | Judges Dimock, Murphy Honored | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/short-position-up-on-stock-exchange-rise-of-13287-shares-noted-from.html | SHORT POSITION UP ON STOCK EXCHANGE; Rise of 13,287 Shares Noted From Month Ago With Gain for Curb 24,579 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pennsylvania-salt-net-3149129-for-nine-months-fails-to-reflect-rise.html | PENNSYLVANIA SALT NET; $3,149,129 for Nine Months Fails to Reflect Rise in Sales | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/in-the-nation-a-day-out-for-some-troubled-senators-obstacles-to-a.html | In The Nation; A day Out for Some Troubled Senators Obstacles to a Showdown The Prior Warnings | True | By Arthur Krock | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/events-of-interest-in-shipping-world-indonesian-merchant-marine.html | EVENTS OF INTEREST IN SHIPPING WORLD; Indonesian Merchant Marine Acquires 5,649-Ton Vessel for Inter-Island Trade American Islands Mapped Reduced Fare Offered Maritime Board Elects Williams | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wood-field-and-stream-half-million-new-yorkers-awaits-opening-of.html | Wood, Field and Stream; Half Million New Yorkers Awaits Opening of Upland Game, Duck Seasons Today | True | By Raymond R. Camp | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-john-t-morahan-sr.html | MRS. JOHN T. MORAHAN SR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/plastic-tablecloth-prices-cut.html | Plastic Tablecloth Prices Cut | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/philadelphia-jury-ties-bets-to-graft-estate-police-heads-summoned.html | PHILADELPHIA JURY TIES BETS TO GRAFT; ESTATE POLICE HEADS SUMMONED TO BALSTON SPA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/truman-vetoes-cars-for-disabled-gis.html | TRUMAN VETOES CARS FOR DISABLED G.I.'S | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/vatican-airstrip-is-foreseen.html | Vatican Airstrip Is Foreseen | True | By Religious News Service. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/kimpton-is-inducted-as-chicago-u-head.html | KIMPTON IS INDUCTED AS CHICAGO U. HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/forest-to-aid-students-1200acre-laboratory-tract-is-given-to.html | FOREST TO AID STUDENTS; 1,200-Acre 'Laboratory' Tract Is Given to Massachusetts U. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/adolph-e-peinecke-retires.html | Adolph E. Peinecke Retires | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-vice-presidents-of-curtisswright.html | NEW VICE PRESIDENTS OF CURTISS-WRIGHT | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/no-patents-at-stake-skiatron-corp-says.html | NO PATENTS AT STAKE, SKIATRON CORP. SAYS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/belmont-park-chart-shoemaker-bringing-home-a-21to1-shot-at-belmont.html | BELMONT PARK CHART; SHOEMAKER BRINGING HOME A 21-TO-1 SHOT AT BELMONT | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/town-hails-ambassador-pennsylvanians-honor-dr-gies-during-the.html | TOWN HAILS 'AMBASSADOR'; Pennsylvanians Honor Dr. Gies During the State's 'Week' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/governor-to-welcome-skiers.html | Governor to Welcome Skiers | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/how-much-secrecy.html | HOW MUCH SECRECY? | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/store-sales-show-5-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% GAIN IN NATION; Increase Reported for Week Compares With Year Ago Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/belgian-reds-are-bombed.html | Belgian Reds Are Bombed | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/barbers-manicurists-vote-strike-monday.html | BARBERS, MANICURISTS VOTE STRIKE MONDAY | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wc-mtarnahan-fuel-oil-leader-exhead-of-petroleum-heat-and-power.html | W.C. M'TARNAHAN, FUEL OIL LEADER; Ex-Head of Petroleum Heat and Power Dies Equipped Largest Commercial Users | True | Fabian Bachrach | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/utility-reports.html | UTILITY REPORTS | | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ops-holds-charge-of-75c-on-tickets-maximum-brokers-here-may-request.html | O.P.S. Holds Charge of 75c on Tickets Maximum Brokers Here May Request | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/b-kellermann-72-novelist-is-dead-author-of-tunnel-and-song-of.html | B. KELLERMANN, 72, NOVELIST, IS DEAD; Author of "Tunnel" and 'Song of Friendship' Was Honored by Communist Group 'Song of Friendship' Translated | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rival-union-assails-sanitation-strike.html | RIVAL UNION ASSAILS SANITATION 'STRIKE' | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/2-hardware-groups-elect-new-officers.html | 2 HARDWARE GROUPS ELECT NEW OFFICERS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wallaces-policy-defended-by-alsop-columnist-testifies-former-vice.html | WALLACE'S POLICY DEFENDED BY ALSOP; Columnist Testifies Former Vice President Struck Blow at Reds, Repudiates Budenz 2 Cablegrams Quoted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rev-william-d-amos.html | REV. WILLIAM D. AMOS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/theatre-showing-here-halted.html | Theatre Showing Here Halted | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/advertising-news-valentine-program-approved-aaaa-names-new.html | Advertising News; Valentine Program Approved AAAA Names New Committee Accounts. Personnel Notes | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/james-mkinney.html | JAMES M'KINNEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/letter-scoring-sala-goes-to-full-court.html | LETTER SCORING SALA GOES TO FULL COURT | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rockefeller-fund-lists-new-grants-844000-given-in-3d-quarter.html | ROCKEFELLER FUND LISTS NEW GRANTS; $844,000 Given in 3d Quarter Science, Islamic Studies, Theatre Are Benefited Scholars to Be Invited Dramatists Aided | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bush-terminal-sets-revamping-meeting.html | BUSH TERMINAL SETS REVAMPING MEETING | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pascal-to-film-gandhis-life.html | Pascal to Film Gandhi's Life | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bank-club-holds-dinner.html | Bank Club Holds Dinner | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/russians-ease-berlin-curbs.html | Russians Ease Berlin Curbs. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/taft-in-talk-here-asks-policy-study-senator-taft-in-new-york.html | TAFT IN TALK HERE ASKS POLICY STUDY; SENATOR TAFT IN NEW YORK | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/eight-centuries-of-french-art-on-display-at-the-carnegie-institute.html | Eight Centuries of French Art on Display At the Carnegie Institute in Pittsburgh | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/soviet-atomic-song-issued.html | Soviet Atomic Song Issued | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-fiber-sales-official-named-by-chemstrand.html | New Fiber Sales Official Named by Chemstrand | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/willing-groton-football-squad-improves-as-season-progresses.html | Willing Groton Football Squad Improves as Season Progresses; Inexperienced Team Gets on Victory Road After Losing First Two Games Faces Keen Test With Belmont Hill Next Heard Lone 1950 Starter Geary to Call Signals | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sprint-at-laurel-to-ocean-breeze-sears-color-bearer-is-victor-over.html | SPRINT AT LAUREL TO OCEAN BREEZE; Sears' Color Bearer Is Victor Over Fancy Gent by One Length Irony Third | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-rosenberg-off-for-korea.html | Mrs. Rosenberg Off for Korea | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/duchess-carafa.html | DUCHESS CARAFA | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/french-councils-elect-socialists-lose-presidencies-in-ten.html | FRENCH COUNCILS ELECT; Socialists Lose Presidencies in Ten Departments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/hospital-entertainer-conceals-his-tears-show-for-200-wheelchair.html | Hospital Entertainer Conceals His Tears, Show for 200 Wheelchair Patients Goes On | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-keeps-cuts-in-foreign-aid-bill-votes-7208401400-outlay-after.html | SENATE KEEPS CUTS IN FOREIGN AID BILL; Votes $7,208,401,400 Outlay After Adding $100,000,000 for Bolstering Spain $8,500,000,000 Was Asked McMahon Denounces Cut | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/army-calls-kingsman-net-ace.html | Army Calls Kingsman Net Ace | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rains-cause-floods-on-malta.html | Rains Cause Floods on Malta | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/historic-maps-offer-ideas-in-decoration.html | HISTORIC MAPS OFFER IDEAS IN DECORATION | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/charges-employers-pierce-pay-ceilings.html | CHARGES EMPLOYERS PIERCE PAY CEILINGS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/four-unions-suspended-crossing-race-track-picket-lines-punished-by.html | FOUR UNIONS SUSPENDED; Crossing Race Track Picket Lines Punished by A.F.L. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/former-curb-broker-indicted.html | Former Curb Broker Indicted | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ge-net-slashed-by-huge-tax-bill-9-months-profit-cut-24-to-85936435.html | G.E. NET SLASHED BY HUGE TAX BILL; 9 Months Profit Cut 24% to $85,936,435, or $2.98 a Share, Against $3.91 SALES ARE $1,694,084,373 Cordiner Says Actions by the Government Are Curbing Effective Management Tax Deductions Explained. Government Actions Deplored | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wife-to-divorce-odets.html | Wife to Divorce Odets | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/raschi-and-mantle-set-for-checkups-yankee-pitcher-to-have-knee.html | RASCHI AND MANTLE SET FOR CHECK-UPS; Yankee Pitcher to Have Knee Examined at Hopkins Today Mickey Goes Tomorrow Statement by Coogan | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/priority-on-tools-in-tax-writeoffs-dpa-listing-gives-categories-of.html | PRIORITY ON TOOLS IN TAX WRITE-OFFS; D.P.A. Listing Gives Categories of Industries in Preference for Future Amortizations PRIORITY ON TOOLS IN TAX-WRITE-OFFS List Subject to Change | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/deadline-for-federal-school-aid.html | Deadline for Federal School Aid | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sisters-of-charity-sell-seton-school-in-yonkers.html | Sisters of Charity Sell Seton School in Yonkers | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dulles-acclaims-treaty-with-japan-in-newark-speech-he-calls-it-step.html | DULLES ACCLAIMS TREATY WITH JAPAN; In Newark Speech He Calls it Step in Allied Unity to Regain 'Initiative for Peace' Elements of Treaty Success Unity" Role of MacArthur | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/smear-and-big-lie-held-perils-in-us-gov-mckeldin-of-maryland.html | SMEAR AND 'BIG LIE' HELD PERILS IN U.S.; Gov. McKeldin of Maryland, Republican, Lashes Out at Threats to Freedom | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/alp-pledges-peace-speakers-at-union-square-rally-say-korea-is-city.html | A.L.P. PLEDGES PEACE; Speakers at Union Square Rally Say Korea Is City Issue | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/murtagh-wins-out-on-neglect-charge-ruling-only-over-jurisdiction.html | MURTAGH WINS OUT ON NEGLECT CHARGE; Ruling Only Over Jurisdiction Complaint in Brooklyn but Office Was in Manhattan Verdict Unanimous Murtagh Arrested May 18 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/this-snake-was-real-9foot-35pound-python-caught-in-coney-shooting.html | THIS SNAKE WAS REAL; 9-Foot, 35-Pound Python Caught in Coney Shooting Gallery | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bevan-repudiates-machiavelli-role-laborite-says-he-would-not-end.html | BEVAN REPUDIATES MACHIAVELLI ROLE; Laborite says He Would Not End House of Lords but Keep It as Ancient Monument Hits at Building Speculators Would "Preserve" the Lords | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/anderson-accepts-redskins-berth-but-he-states-chicago-bears-are.html | ANDERSON ACCEPTS REDSKINS BERTH; But He States Chicago Bears Are Preventing Him From Succeeding Coach Ball | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/veteran-in-advertising-joins-mccannerickson.html | Veteran in Advertising Joins McCann-Erickson | True | Fabian Bachrach | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/baksi-is-favored-to-beat-buonvino-heavyweight-champion-honored.html | BAKSI IS FAVORED TO BEAT BUONVINO; HEAVYWEIGHT CHAMPION HONORED | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/member-bank-reserves-gain-129000000-money-in-circulation-drops.html | Member Bank Reserves Gain $129,000,000; Money in Circulation Drops $63,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/gordon-p-burby.html | GORDON P. BURBY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/hearing-on-rockaway-line.html | Hearing on Rockaway Line | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/official-reports-of-the-days-operations-in-korea-reds-fight-back-as.html | Official Reports of the Day's Operations in Korea; REDS FIGHT BACK AS U. N. UNITS NEAR BASE | True | The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/books-of-the-times-good-text-weak-sermon-an-excess-of-ruckus.html | Books of the Times; Good Text, Weak Sermon An Excess of Ruckus | True | By Orville Prescott | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/biltmore-theatre-sold-to-investor-irving-maidman-buys-property-on.html | BILTMORE THEATRE SOLD TO INVESTOR.; Irving Maidman Buys Property on 47th St. 7th Ave. Corner in Harlem Purchased | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/inland-steel-strike-ends-company-and-union-agree-to-arbitrate-the.html | INLAND STEEL STRIKE ENDS; Company and Union Agree to Arbitrate the Dispute | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-walter-ayer.html | MRS. WALTER AYER | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/herlands-to-open-manhattan-office-many-staten-island-witnesses-to.html | HERLANDS TO OPEN MANHATTAN OFFICE; Many Staten Island Witnesses to Be Questioned Here Staff Sworn In by Goldstein | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/appointed-a-director-of-social-work-group.html | Appointed a Director Of Social Work Group | True | Fabian Bachrach | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/specialty-sales-down-3-here.html | Specialty Sales Down 3% Here | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/didnt-know-bet-ban-wu-lawyer-admits.html | DIDN'T KNOW BET BAN, W.U. LAWYER ADMITS | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/british-captain-reports-his-ship-bombed-ten-miles-off-soviet-port.html | British Captain Reports His Ship Bombed Ten Miles Off Soviet Port of Archangel; Believed in Maneuver Area | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/area-in-berlin-is-seized-by-police-of-soviet-zone.html | Area in Berlin Is Seized By Police of Soviet Zone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bench-held-spurned-by-jersey-democrat.html | BENCH HELD SPURNED BY JERSEY DEMOCRAT | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/business-realty-in-jersey-trading-two-store-properties-sold-in.html | BUSINESS REALTY IN JERSEY TRADING; Two Store Properties Sold in Hoboken Houses Bought in Rumson and Other Areas | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/el-salvador-names-un-group.html | El Salvador Names U.N. Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/horton-bristol-co-sold-inventing-group-acquires-stock-of.html | HORTON BRISTOL CO. SOLD; Inventing Group Acquires Stock of Manufacturing Concern | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/prensa-fails-to-reopen-buenos-aires-paper-was-set-to-start-under.html | PRENSA FAILS TO REOPEN; Buenos Aires Paper Was Set to Start Under Labor Auspices | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/labor-lends-a-hand.html | LABOR LENDS A HAND | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/city-hospitals-act-for-curb-on-smoke-kogel-tells-of-plan-to-install.html | CITY HOSPITALS ACT FOR CURB ON SMOKE; Kogel Tells of Plan to Install New Incinerators in All 33 Municipal Structures BUT START IS 3 YEARS OFF Commissioner Outlines the Project to Smoke Board in Explaining 'Slowness' Those at the Meeting | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/britons-wife-denies-moscow-kidnapping.html | BRITON'S WIFE DENIES MOSCOW KIDNAPPING | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/quarter-horse-mutuels-set.html | Quarter Horse Mutuels Set | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/unesco-lists-bars-to-world-travel-iron-curtain-restrictions-and.html | UNESCO LISTS BARS TO WORLD TRAVEL; Iron Curtain Restrictions and Bars in South America Are Described in Survey Easing of Curbs Urged Iron Curtain Rules Listed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sports-of-the-times-strictly-guesswork-eeny-meeny-miney-mo-still.html | Sports of The Times; Strictly Guesswork Eeny, Meeny Miney, Mo Still Fumbling | True | By Arthur Daley | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/program-for-children-opens.html | Program for Children Opens | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/us-issues-freezing-guide.html | U.S. Issues Freezing Guide | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/albert-rohrer-95-recruited-for-ge-advisory-engineer-who-brought.html | ALBERT ROHRER, 95, RECRUITED FOR G.E.; Advisory Engineer Who Brought 3,000 Collegians to Company Dies Trained Personnel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/fania-chapiro-plays-program-for-piano.html | FANIA CHAPIRO PLAYS PROGRAM FOR PIANO | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bucceroni-defeats-jones.html | Bucceroni Defeats Jones | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/benintende-denies-fix-charge.html | Benintende Denies Fix Charge | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/kirk-urges-might-to-handle-soviet-envoy-tells-smith-memorial-dinner.html | KIRK URGES MIGHT TO HANDLE SOVIET; Envoy Tells Smith Memorial Dinner We Must Also Be Firm and Consistent KIRK URGES MIGHT TO HANDLE SOVIET | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yoshida-sees-arms-delay-declares-recovery-must-take-precedence-in.html | YOSHIDA SEES ARMS DELAY; Declares Recovery Must Take Precedence in Japan | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/louis-ferkiss.html | LOUIS FERKISS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/how-the-senate-voted-on-foreign-aid-outlay.html | How the Senate Voted On Foreign Aid Outlay | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-fabric-styles-for-spring-in-show-gown-of-striped-silk.html | NEW FABRIC STYLES FOR SPRING IN SHOW; GOWN OF STRIPED SILK | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/british-circulation-off-decline-of-2869000-in-week-for-total-of.html | BRITISH CIRCULATION OFF; Decline of 2,869,000 in Week for Total of 1,349,238,000 | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/big-military-fund-signed-by-truman-measure-contains-50-billions-for.html | BIG MILITARY FUND SIGNED BY TRUMAN; Measure Contains 50 Billions for the Fiscal Year and 37 Billions Obligated Contention Believed Ahead | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/murder-witness-in-pay-of-gross-lurye-trial-figure-admits-he-got.html | MURDER WITNESS IN PAY OF GROSS; Lurye Trial Figure Admits He Got Weekly Salary While in Custody of Police Paid by Bookmaking Associate Was In Employ of Gross | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/albany-drops-manager-mays-release-linked-to-bid-for-status-as-farm.html | ALBANY DROPS MANAGER; May's Release Linked to Bid for Status as Farm Club | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/edwin-piper.html | EDWIN PIPER | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/by-winston-churchill-the-second-world-war-installment-13.html | By Winston Churchill: The Second World War; INSTALLMENT 13 CONVERSATIONS AND CONFERENCES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/columbia-adds-six-aides-azary-named-coach-of-jayvee-five-ferrarini.html | COLUMBIA ADDS SIX AIDES; Azary Named Coach of Jayvee Five Ferrarini Appointed | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/duplex-coop-suite-bought.html | Duplex 'Co-op' Suite Bought | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/us-allstars-idolized-3000-at-tokyo-theatre-cheer-dimaggios-and.html | U.S. ALL-STARS IDOLIZED; 3,000 at Tokyo Theatre Cheer DiMaggios and Tourist Mates | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pier-walkout-leapfrogs-some-docks-on-hudson.html | Pier Walkout Leapfrogs Some Docks on Hudson | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/radio-and-television-carry-moore-and-cohorts-try-nighttime-antics.html | RADIO AND TELEVISION; Carry Moore and cohorts Try Nighttime Antics on TV in Half-Hour of Music, Gags, Drama | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yanks-get-6446-giants-4951-each-losers-set-record-for-full-world.html | YANKS GET $6,446, GIANTS $4,951 EACH; Losers Set Record for Full World Series Share Brooks Collect $1,345 Apiece Kramer Share an Oddity How Others Split Money YANKEES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/labor-council-opposed-cincinnati-bids-workers-shun-red-move-to.html | 'LABOR COUNCIL' OPPOSED; Cincinnati Bids Workers Shun 'Red' Move to Enroll Negroes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/tax-agent-here-suspended-for-defying-house-inquiry-internal-revenue.html | Tax Agent Here Suspended For Defying House Inquiry; INTERNAL REVENUE AGENT TESTIFYING | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/charles-fraser-jr.html | CHARLES FRASER JR. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wright-employes-to-recess-strike-workers-in-jersey-airplane-plants.html | WRIGHT EMPLOYES TO 'RECESS STRIKE'; Workers in Jersey Airplane Plants Heed Truman Plea and Return to Jobs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bright-and-shears-may-share-duties-conway-at-halfback-on-attack-and.html | BRIGHT AND SHEARS MAY SHARE DUTIES; Conway, at Halfback on Attack and Safety Man, Suffering Bad Shoulder Bruise CHANGES MADE IN LINE Aimed to Strengthen Defense Yale Morale High Despite Injuries, Tough Breaks Ribs Bother Senay Quick Kicks Effective | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/court-bans-picketing-of-ship.html | Court Bans Picketing of Ship | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/associates-investment-net-8769451-or-811-a-share-against-8004095-or.html | ASSOCIATES INVESTMENT; Net $8,769,451, or $8.11 a Share, Against $8,004,095, or $7.65 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/avoid-overhiring-managers-warned-standard-oil-executive-cites.html | AVOID OVERHIRING, MANAGERS WARNED; Standard Oil Executive Cites 'Hysteria' in Rush to Sign Up Unneeded Office Employes | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/executive-of-burroughs-is-named-vice-president.html | Executive of Burroughs Is Named Vice President | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yeager-to-aid-marthur-named-chairman-of-new-jersey-group-backing.html | YEAGER TO AID M'ARTHUR; Named Chairman of New Jersey Group Backing General | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/scrap-emergency-called-national-fleischmann-names-warner-to-head.html | SCRAP EMERGENCY CALLED NATIONAL; Fleischmann Names Warner to Head Salvage Operations to Spur Flow for Defense Salvage Chief Named Cooperage Order Issued | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/poland-accuses-sweden.html | Poland Accuses Sweden | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bank-stock-is-subscribed.html | Bank Stock Is Subscribed | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/currier-ives-prints-sold.html | Currier & Ives Prints Sold | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/cornell-and-ge-announce-plans-for-advanced-electronics-center.html | Cornell and G.E. Announce Plans For Advanced Electronics Center; Laboratory Ready for Opening in February at Ithaca to Permit Research on Projects to Serve Both Industry and Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/richter-becomes-rector-us-citizen-takes-over-as-head-of-university.html | RICHTER BECOMES RECTOR; U.S. Citizen Takes Over as Head of University of Bonn | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ma-hanna-net-is-up-9month-profit-of-9666859-is-equal-to-911-a-share.html | M.A. HANNA NET IS UP; 9-Month Profit of $9,666,859 Is Equal to $9.11 a Share | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/joseph-h-henderson.html | JOSEPH H. HENDERSON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/presenting-the-sword-of-honour-designed-to-commemorate-the-defense.html | Presenting the Sword of Honour Designed to Commemorate the Defense of Stalingrad | True | The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/allies-to-abolish-main-ruhr-boards-will-liquidate-international.html | ALLIES TO ABOLISH MAIN RUHR BOARDS; Will Liquidate International Authority and Coal and Steel Control Units Shortly OUTPUT CURBS ALSO TO GO Move Set as Legislatures Are About to Open Debates on Schuman Pool Plan | True | By Jack Raymond Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/olympic-medals-to-be-silver.html | Olympic Medals to Be Silver | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/protest-made-to-truman-gio-shipbuilding-union-asks-for-end-of-steel.html | PROTEST MADE TO TRUMAN; G.I.O. Shipbuilding Union Asks for End of Steel Cutback | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/350000-gi-fraud-charged-to-schools.html | $350,000 G.I. FRAUD CHARGED TO SCHOOLS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rev-er-williams.html | REV. E.R. WILLIAMS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/opposition-voiced-to-capital-budget-proposed-52-outlay-a-record-for.html | OPPOSITION VOICED TO CAPITAL BUDGET; Proposed '52 Outlay, a Record for City, Decried at Hearing as Inflationary, Unrealistic Cites Examples of Rises | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/eca-nations-act-on-belgian-trade-payments-union-aims-to-ease.html | E.C.A. NATIONS ACT ON BELGIAN TRADE; Payments Union Aims to Ease Brussels' Creditor Status by Altering Flow of Goods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bradley-back-in-washington.html | Bradley Back in Washington | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dodgers-place-4-on-allstar-team-3-giants-picked-in-u-p-poll-musial.html | DODGERS PLACE 4 ON ALL-STAR TEAM; 3 Giants Picked in U. P. Poll --Musial and Campanella Chosen Unanimously Two Unanimous Selections Thomson Beats Out Cox. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-an-chase.html | MRS. A.N. CHASE | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/hoffman-not-candidate-ford-foundation-head-shies-at-presidential.html | HOFFMAN NOT CANDIDATE; Ford Foundation Head Shies at Presidential 'Boom' | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/topics-and-sidelights-of-the-day-in-wall-street-new-curb-book-cars.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Curb Book Cars Unlike Hearses Further Expansion Bankers Acceptances Commercial Paper Treasury Funds Bonds Heavy | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/halley-denounces-sharkeys-queries-irresponsible-insinuations-ill.html | HALLEY DENOUNCES SHARKEY'S QUERIES; 'Irresponsible Insinuations, 'ill Candidate Labels His Opponent's Five Questions | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/peter-f-smyth.html | PETER F. SMYTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/carney-confident-on-mediterranean-says-recent-maneuvers-show.html | CARNEY CONFIDENT ON MEDITERRANEAN; Says Recent Maneuvers Show Atlantic Forces Are Ready to Cope With Any Threat Doubts Big Soviet Maneuvers Allied Cooperation Stressed | True | By Camille M. Cianfarra Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-screen-in-review-red-badge-of-courage-based-on-stephen-cranes.html | THE SCREEN IN REVIEW; 'Red Badge of Courage,' Based on Stephen Crane's Novel, at Trans-Lux 52d St. | True | By. Bosley Crowther | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-demands-rise-in-steel-for-schools.html | SENATE DEMANDS RISE IN STEEL FOR SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dance-to-aid-marymount-college.html | Dance to Aid Marymount College | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mayor-urged-to-oust-aide-who-banned-film.html | MAYOR URGED TO OUST AIDE WHO BANNED FILM | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/girl-scouts-elect-mrs-roy-f-layton-new-girl-scouts-head.html | GIRL SCOUTS ELECT MRS. ROY F. LAYTON; NEW GIRL SCOUTS HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rev-james-l-gildea.html | REV. JAMES L. GILDEA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-votes-end-of-german-war-rejects-amendment-on-properties.html | Senate Votes End of German War, Rejects Amendment on Properties | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dorothy-hall-a-bride-missouri-girl-is-wed-in-kansas-city-to-john-r.html | DOROTHY HALL A BRIDE; Missouri Girl Is Wed in Kansas City to John R. McDonnell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/stengels-wife-says-baseball-needs-him.html | STENGEL'S WIFE SAYS BASEBALL NEEDS HIM | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/vietnam-assured-of-us-arms.html | Vietnam Assured of U.S. Arms | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pronto-don-1-to-5-wins-gotham-trot-favorite-defeats-darn-flashy-in.html | PRONTO DON,1 TO 5, WINS GOTHAM TROT; Favorite Defeats Darn Flashy in $25,000 Yonkers Test Jenko Hanover Is Third Jenko Hanover Starts Well Double Pays $172.50 | True | By Louis Effrat Special To the New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ten-die-in-india-rail-accident.html | Ten Die in India Rail Accident | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/peiping-bids-tibet-confiscate-riches.html | PEIPING BIDS TIBET CONFISCATE RICHES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/british-protest-irans-bank-curb.html | British Protest Iran's Bank Curb | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/another-official-quits-health-job-dr-barnard-district-director-said.html | ANOTHER OFFICIAL QUITS HEALTH JOB; Dr. Barnard, District Director, Said to Have Been Hampered by Low Pay for Her Aides 8 SUPERVISORY VACANCIES Department Is Reported Bitter Over Losses Attributed to Uninviting Salary Schedules See the Job Hard to Fill District Post Pays $7,150 | True | By Arthur Gelb | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/aluminum-output-higher-shipments-also-rise-as-stocks-dwindle-to.html | ALUMINUM OUTPUT HIGHER; Shipments Also Rise as Stocks Dwindle to 10,968 Tons | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/council-proposed-to-promote-fibers-unified-industrywide-efforts.html | COUNCIL PROPOSED TO PROMOTE FIBERS; Unified Industry-Wide Efforts Urged by Burlington Official on Man-Made Products CHEMISTS AT SYMPOSIUM Critical of 'Publicizing' Given Synthetics Before They Are Yet in Volume Production Serve as Clearinghouse | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/eisenhowers-on-trip-to-attend-el-alamein-reunion-and-visit-in.html | EISENHOWERS ON TRIP; To Attend El Alamein Reunion and Visit in Scotland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/evidence-of-deals-liven-at-trust-trial.html | EVIDENCE OF 'DEALS' LIVEN AT TRUST TRIAL | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/lundy-beats-roy-on-points.html | Lundy Beats Roy on Points | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/edison-writ-hearing-delayed.html | Edison Writ Hearing Delayed | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/chicken-and-turkey-prices-cut-eggs-up-a-gain-to-seasons-peak.html | Chicken and Turkey Prices Cut; Eggs Up A gain to Season's Peak. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/minors-halligan-hits-farm-system-central-league-chief-asks-its.html | MINORS' HALLIGAN HITS FARM SYSTEM; Central League Chief Asks Its Abolition and Modification of the Reserve Clause VIEWS OF WRITERS VARY Celler Sees No Need to Force Anti-Trust Laws on Baseball Japanese at Hearing Halligan Starts a Story Radio-Video Ban Proposed No Objections by Players | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dr-ole-nelson-in-front-french-admiral-next-and-suffki-third-at.html | DR. OLE NELSON IN FRONT; French Admiral Next and Suffki Third at Keeneland | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/united-paramount-has-9537000-net-month-profit-equal-to-293-a-share.html | UNITED PARAMOUNT HAS $9,537,000 NET; Month Profit, Equal to $2.93 a Share, Compares With $7,963,000 in '50 Period Third Quarter Net | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/hennock-case-waits-truman-refuses-to-withdraw-nomination-for.html | HENNOCK CASE WAITS; Truman Refuses to Withdraw Nomination for Judgeship | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/coffee-roasters-hopeful-on-brazil-but-news-of-stevedore-strike-here.html | COFFEE ROASTERS HOPEFUL ON BRAZIL; But News of Stevedore Strike Here Is Bearish Sugar, Cocoa Off, Wool Up Decline in Sugar Prices Rise in Wool Market | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miceli-halts-anderson.html | Miceli Halts Anderson | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sterns-team-sets-pace-quaker-ridge-golfer-hutchings-lead-by-2-shots.html | STERN'S TEAM SETS PACE; Quaker Ridge Golfer, Hutchings Lead by 2 Shots in Bermuda | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/gross-set-to-appeal-12year-prison-term.html | GROSS SET TO APPEAL 12-YEAR PRISON TERM | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ad-volume-seen-rising-gamble-bases-his-forecast-on-need-to-move.html | 'AD' VOLUME SEEN RISING; Gamble Bases His Forecast on Need to Move Inventories | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rules-cited-in-rail-crash-icc-says-failure-to-obey-them-gaused.html | RULES CITED IN RAIL CRASH; I.C.C. Says Failure to Obey Them Gaused Louisiana Wreck | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/swedish-cup-pair-loses-bergelindavidsson-bow-at-net-to-washer-and.html | SWEDISH CUP PAIR LOSES; Bergelin-Davidsson Bow at Net to Washer and Nielsen | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/freight-loadings-show-slight-rise-shipments-up-12-less-than-year.html | FREIGHT LOADINGS SHOW SLIGHT RISE; Shipments Up 1.2%, Less Than Year Ago but 48.8% Above Similar Week of '49 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/brooklyn-college-backs-hurt.html | Brooklyn College Backs Hurt | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/indians-call-up-2-outfielders.html | Indians Call Up 2 Outfielders | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/william-s-dean.html | WILLIAM S. DEAN | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/state-institute-graduates-275.html | State Institute Graduates 275 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/reds-stiffen-line-in-kumsong-fight-battles-grow-on-the-central-and.html | REDS STIFFEN LINE IN KUMSONG FIGHT; Battles Grow on the Central and Eastern Korean Fronts Allies Advance in West Foe's Western Lines Crumble | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ridgway-and-yoshida-confer.html | Ridgway and Yoshida Confer | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/at-the-theatre-ann-sothern-and-robert-cummings-appear-in-satire-of.html | AT THE THEATRE; Ann Sothern and Robert Cummings Appear in Satire of Psychoanalysis, Entitled 'Faithfully Yours' | True | By Brooks Atkinson | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/richardson-larsen-win-beat-japanese-in-singles-but-lose-in-tennis.html | RICHARDSON, LARSEN WIN; Beat Japanese in Singles but Lose in Tennis Doubles | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/tribute-paid-to-mrs-sloane.html | Tribute Paid to Mrs. Sloane | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/canadian-air-toll-is-23.html | Canadian Air Toll Is 23 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/a-bride-two-engaged-girls-and-two-benefit-aides.html | A BRIDE, TWO ENGAGED GIRLS AND TWO BENEFIT AIDES | True | Bradford BachrachThomasDorothy Wilding | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/upholding-the-un.html | UPHOLDING THE U.N. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/giant-eleven-uses-scott-and-griffith-injured-players-run-at-full.html | GIANT ELEVEN USES SCOTT AND GRIFFITH; Injured Players Run at Full Speed in Drill Yanks Will Start Averno at Guard Ready for Anything Averno Guard on Defense | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/convicted-nazi-is-moved-canada-transferring-meyer-to-prison-in.html | CONVICTED NAZI IS MOVED; Canada Transferring Meyer to Prison in Germany | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/indicted-in-income-tax-fraud.html | Indicted in Income Tax Fraud | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/warren-m-smith.html | WARREN M. SMITH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/postcard-rate-rise-voted-by-conferees.html | POSTCARD RATE RISE VOTED BY CONFEREES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/nobel-prize-won-by-new-yorker-for-work-on-yellow-fever-virus-new.html | Nobel Prize Won by New Yorker For Work on Yellow Fever Virus; NEW YORKER WINS 1951 NOBEL PRIZE 17-D Used in World War | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/5-in-gridiron-roundrobin-pennprinceton-cornellrutgers-150pound.html | 5 IN GRIDIRON ROUND-ROBIN; Penn-Princeton, Cornell-Rutgers 150-Pound Openers Tomorrow | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/fairless-defends-giants-of-industry-at-dedication-of-national.html | FAIRLESS DEFENDS GIANTS OF INDUSTRY; At Dedication of National Radiator Plant He Says Critics 'Think Small' Ingredients of Success FAIRLESS DEFENDS GIANTS OF INDUSTRY Cites New Products, Wealth | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/troth-announced-of-dianne-wilson-beaver-college-alumna-to-be-bride.html | TROTH ANNOUNCED OF DIANNE WILSON; Beaver College Alumna to Be Bride of John R.W. Batten, Who Served in the Navy Steinberg Dennison Harvey Wuestenhoefer | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/worthington-pump-report-net-of-4357041-is-equal-to-411-a-share-on.html | WORTHINGTON PUMP REPORT; Net of $4,357,041 is Equal to $4.11 a Share on Common | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bank-clearings-rise-15380858000-total-is-35-gain-over-week-before.html | BANK CLEARINGS RISE; $15,380,858,000 Total Is 3.5% Gain Over Week Before | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/william-r-gardiner.html | WILLIAM R. GARDINER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/house-slashes-fund-for-cadets-display.html | HOUSE SLASHES FUND FOR CADETS' DISPLAY | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ball-here-to-open-sale-of-yule-seals-blue-cotillion-event-on-nov19.html | BALL HERE TO OPEN SALE OF YULE SEALS; Blue Cotillion Event on Nov.19 Will Begin Tuberculosis Unit's 45th Annual Campaign | True | Irwin Dribben | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/joins-continental-oil-board.html | Joins Continental Oil Board | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/school-children-get-identification-tags.html | SCHOOL CHILDREN GET IDENTIFICATION TAGS | True | The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/calgary-displays-west-to-princess-elizabeth-eats-chuckwagon-stew.html | CALGARY DISPLAYS 'WEST' TO PRINCESS; Elizabeth Eats Chuckwagon Stew, Rides in Stagecoach and Witnesses Stampede Roast Duck and Partridge Children Voice Gratitude Dionnes to Meet Princess | True | By Laurie Johnston Special To the New York Times.the New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/criticism-of-rivals-renewed-by-latham.html | CRITICISM OF RIVALS RENEWED BY LATHAM | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wedemeyer-charges-weak-us-leadership.html | WEDEMEYER CHARGES WEAK U.S. LEADERSHIP | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bigger-role-in-far-east-seen-for-britain-if-churchill-wins-direct.html | Bigger Role in Far East Seen For Britain if Churchill Wins; Direct Participation in a Pacific Pact and Closer U.S. Ties Would Be Likely Role in Pacific Pact Do the Job Better" | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/food-news-dishes-of-many-nations-for-your-fare-iceland-belgium-and.html | Food News: Dishes of Many Nations for Your Fare; Iceland, Belgium and Yugoslavia Chosen for Three Courses Dishes From Three Nations FLEMISH CARBONADES BEEF AND BEER CASSEROLE SLOVENIAN PLUM PIE (Yugoslavia) | True | The New York Times Studio | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/to-build-big-metal-plant-tenntex-corp-of-houston-gets-contract-for.html | TO BUILD BIG METAL PLANT; Tenn-Tex Corp. of Houston Gets Contract for $1,000,000 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-harlie-norris.html | MRS. HARLIE NORRIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/simonetti-is-aided-by-kreutzer-report.html | SIMONETTI IS AIDED BY KREUTZER REPORT | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/peruvian-is-honored-mendoza-minister-of-education-receives-fordham.html | PERUVIAN IS HONORED; Mendoza, Minister of Education, Receives Fordham Degree | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/two-carpet-mills-to-hold-prices-for-balance-of-51.html | Two Carpet Mills to Hold Prices for Balance of '51 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/loans-to-business-continue-advance-92000000-gain-is-reported-during.html | LOANS TO BUSINESS CONTINUE ADVANCE; $92,000,000 Gain Is Reported During Week, Bringing Total to $7,527,000,000 Record EARNINGS ASSETS HIGHER $118,000,000 Increase Noted for Member Institutions by Reserve Bank Repayments Are Outlined Certificates Show Rise | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/1-dead-in-train-crash-headon-collision-near-asheville-injures-at.html | 1 DEAD IN TRAIN CRASH; Head-On Collision Near Asheville Injures at Least 6 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/freeport-auto-racing-tonight.html | Freeport Auto Racing Tonight | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/san-francisco-team-here-37-on-squad-that-arrives-for-game-with.html | SAN FRANCISCO TEAM HERE; 37 on Squad That Arrives for Game With Fordham Eleven | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/plans-filed-by-city-for-harlem-housing.html | PLANS FILED BY CITY FOR HARLEM HOUSING | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/boy-16-is-found-hanged.html | Boy, 16, Is Found Hanged | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/city-takes-a-hand-to-end-pier-strike-as-longshoremen-continued.html | CITY TAKES A HAND TO END PIER STRIKE; AS LONGSHOREMEN CONTINUED THEIR WILDCAT STRIKE | True | By George Cable Wrightthe New York Times | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/889-give-blood-in-day-2632-pints-donated-this-week-toward-national.html | 889 GIVE BLOOD IN DAY; 2,632 Pints Donated This Week Toward National Goal | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/at-national-nov-8.html | AT NATIONAL NOV. 8 | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/utility-plans-bond-issus.html | Utility Plans Bond Issus | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/two-satie-works-have-local-bows-szymanowski-mahler-pieces-also.html | TWO SATIE WORKS HAVE LOCAL BOWS; Szymanowski, Mahler Pieces Also Played by Philharmonic Corigliano Is Soloist | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/richard-c-patterson-honored.html | Richard C. Patterson Honored | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/jessie-pennoyer-engaged-to-wed-granddaughter-of-late-jp-morgan-will.html | JESSIE PENNOYER ENGAGED TO WED; Granddaughter of Late J.P. Morgan Will Be Married to Frank Snyder, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-darwin-musgrave.html | MRS. DARWIN MUSGRAVE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-4-ruffians-in-premiere-here-wolfferrari-work-presented-by-the.html | 'THE 4 RUFFIANS' IN PREMIERE HERE; Wolf-Ferrari Work Presented by the City Opera Company Under Laszlo Halasz A Simple Plot As of a Venetian Serenade | True | By Olin Downes | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dr-harriet-hartley-child-health-expert.html | DR. HARRIET HARTLEY, CHILD HEALTH EXPERT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/flying-congressman-in-osio.html | 'Flying Congressman' in Osio | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/phiblant-palaja-trail-in-dead-heat-navy-gun-beats-pair-by-1-lengths.html | PHIBLANT, PALAJA TRAIL IN DEAD HEAT; Navy Gun Beats Pair by 1 Lengths in Gwathmey Chase Boom Boom Destroyed TRIPLE FOR TWO JOCKEYS Arcaro and Shoemaker Ride Three Each Beaupre First Jamaica Opens Today Victor Timed in 4:18 4-5 Knocks Twice Is Second Season Ends Nov. 15 | True | By Joseph C. Nichols | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/move-for-oil-merger-wichita-corp-exploration-co-agree-in-principle.html | MOVE FOR OIL MERGER; Wichita Corp., Exploration Co. Agree in Principle on Terms | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sohio-registers-issue-files-364727-shares-with-sec-for-sale-to.html | SOHIO REGISTERS ISSUE; Files 364,727 Shares With S.E.C. for Sale to Stockholders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/price-agency-accuses-packer.html | Price Agency Accuses Packer | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/locomotive-buying-heavy-459-orders-placed-in-september-top-those-of.html | LOCOMOTIVE BUYING HEAVY; 459 Orders Placed in September Top Those of Any Prior Month | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/india-and-liaquat-ali-khan.html | INDIA AND LIAQUAT ALI KHAN | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/afl-to-raise-funds-officers-called-to-plan-drive-for-political.html | A.F.L. TO RAISE FUNDS; Officers Called to Plan Drive for Political Donations | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-fur-shop-opened.html | New Fur Shop Opened | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/crime-inquiry-asked-for-westchester.html | CRIME INQUIRY ASKED FOR WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sawyer-dedicates-population-center-secretary-unveils-marker-near.html | SAWYER DEDICATES POPULATION CENTER; Secretary Unveils Marker Near Olney, Ill., Where Celebration Is Held Sawyer Unveils Marker Douglas Hails Progress | True | By Gene Currivan Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/lady-from-turkey-is-avid-politician-legislator-on-a-visit-thrilled.html | LADY FROM TURKEY IS AVID POLITICAN; Legislator, on a Visit, 'Thrilled' to Be Only Woman at Press Luncheon for Taft Helped Organize the Party | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-civil-service.html | The Civil Service | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/letters-to-the-times-desire-for-peace-seen-belief-stated-that.html | Letters to The Times; Desire for Peace Seen Belief Stated That Almost All Americans Are Opposed to War Egypt's Democracy Questioned Community Services Outlined Need for Health and Welfare Programs in Defense Areas Discussed. Endorsement of Hoover Report | True | HERBERT PELL, Hopewell Junction, N.Y., Oct. 9, 1951.KARL LOEWENSTEIN. Amherst, Mass., Oct. 15, 1951.JOHN H. MOORE, Executive Director, United Community Defense Services. New York, Oct. 8, 1951.MARTIN MERSON. Easton, Pa., Oct. 12, 1951. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/conferees-agree-on-tax-bill-and-senate-promptly-votes-it-final.html | Conferees Agree on Tax Bill And Senate Promptly Votes It; Final Action Is Still in Doubt, With House Set to Take Up $5,691,000,000 Measure Today--Minor Changes Made TAX BILL REVISED, PASSED BY SENATE Rise Set at 11 Per Cent G. O. P. Change Accepted | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/strike-shuts-a-ford-plant.html | Strike Shuts a Ford Plant | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/nehru-insists-un-must-admit-peiping-tells-congress-party-world.html | NEHRU INSISTS U.N. MUST ADMIT PEIPING; Tells Congress Party World Organization Has Suffered in Rebuff to Red China Asks Reconsideration | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/2-new-arrests-made-in-killing-of-moretti.html | 2 NEW ARRESTS MADE IN KILLING OF MORETTI | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/for-school-internship-marshall-group-would-train-assistant.html | FOR SCHOOL 'INTERNSHIP'; Marshall Group Would Train Assistant Superintendents | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wage-unit-grants-rises-for-inequity-favors-increase-for-worker-if.html | WAGE UNIT GRANTS RISES FOR INEQUITY; Favors Increase for Worker if Comparable Job Pays More Panel Reports on Pensions Raids on Workers Factor Require Board Approval | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/italian-mediation-is-offered-on-suez-conflict-subsides-in-the-suez.html | ITALIAN MEDIATION IS OFFERED ON SUEZ; CONFLICT SUBSIDES IN THE SUEZ CANAL ZONE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/three-jockeys-injured-summers-and-powell-in-hospital-after-tanforan.html | THREE JOCKEYS INJURED; Summers and Powell in Hospital After Tanforan Spill | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ordnance-contracts-due-bulk-to-be-placed-in-the-hands-of-industry.html | ORDNANCE CONTRACTS DUE; Bulk to Be Placed in the Hands of Industry by Dec. 31 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/50-deaf-children-at-synagogue.html | 50 Deaf Children at Synagogue. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/capital-decree-ignored-colombians-fail-to-bring-home-100000000-held.html | CAPITAL DECREE IGNORED; Colombians Fail to Bring Home $100,000,000 Held Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/roy-rogers-ruling-bars-film-sale-to-tv.html | ROY ROGERS RULING BARS FILM SALE TO TV | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/cutback-in-steel-for-shipbuilding-fought-by-the-maritime-industry.html | Cutback in Steel for Shipbuilding Fought by the Maritime Industry; Propeller Club Session Here Unanimously Adopts Protest to Washington on Basis of Loss to National Defense Stand Taken on Defense Basis Plea for Informing America Decline of Cargoes Under Flag | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/meyer-verdict-by-dec-1-rickey-to-decide-on-keeping-pirate-manager.html | MEYER VERDICT BY DEC. 1; Rickey to Decide on Keeping Pirate Manager by Then | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mcloy-for-moves-to-unify-germany-says-us-would-endorse-vote-if-reds.html | M'CLOY FOR MOVES TO UNIFY GERMANY; Says U.S. Would Endorse Vote if Reds Accepted Program Proposed by Adenauer Stresses Need of Interrgation Denies Lands Are Polish Germans Lean to Arming | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/iron-ore-consumption-gains.html | Iron Ore Consumption Gains | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/city-college-run-tomorrow.html | City College Run Tomorrow | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/big-utility-issue-on-market-today-6115000-bonds-of-new-england-gas.html | BIG UTILITY ISSUE ON MARKET TODAY; $6,115,000 Bonds of New England Gas Offered Stock for Consumers Power Consumers Power | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/columbia-aims-for-first-victory-over-penn-since-1937-tomorrow-the.html | Columbia Aims for First Victory Over Penn Since 1937 Tomorrow; THE LIONS TUNING UP FOR THE QUAKER ELEVEN | True | By Lincoln A. Werden the New York Times | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/flares-seen-in-sea-hunt-hope-revived-for-11-airmen-of-downed.html | FLARES SEEN IN SEA HUNT; Hope Revived for 11 Airmen of Downed Stratofreighter | True | | 1979-07-24 | RE0000031845 | B00000324619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/british-await-sign-on-york-shire-v0te-labor-hopes-party-stronghold.html | BRITISH AWAIT SIGN ON YORK SHIRE V0TE; Labor Hopes Party Stronghold Will Resist Inroads Expected by Conservative Foes Trigger" Theme Hammered Home | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wiley-for-peace-moves-says-us-should-continue-efforts-for-world.html | WILEY FOR PEACE MOVES; Says U.S. Should Continue Efforts for World Amity | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/gulf-directors-to-meet-in-texas.html | Gulf Directors to Meet in Texas | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/us-clings-to-hope-for-big-4-parleys-after-soviet-reply-despite.html | U.S. CLINGS TO HOPE FOR BIG 4 PARLEYS AFTER SOVIET REPLY; Despite Moscow's Curt Answer to Kirk, Way Is Seen Open to Settle World Issues PARIS MEETING POSSIBLE Confidence Felt Even Though Truman Reiterates Opinion About Russian Pacts Propaganda Effort Foreseen U.S. CLINGS TO HOPE FOR A BIG 4 PARLEY Korea Viewed as Test Case British Endorse U.S. Action French Also Support U.S. Allies Checked on East Front | True | By Walter H. Waggoner Special To the New York Times.by Harrison E. Salisbury Special To the New York Times.special To the New York Times. | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/two-groups-name-luhrs.html | Two Groups Name Luhrs | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/helen-jacobsen-engaged-hunter-alumna-will-be-married-to-elton.html | HELEN JACOBSEN ENGAGED; Hunter Alumna Will Be Married to Elton Hector Closs. Jr. | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/witty-bros-to-sell-dacron-suit-at-825o.html | WITTY BROS. TO SELL DACRON SUIT AT $82.5O | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-zealands-budget-rises.html | New Zealand's Budget Rises | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/12-table-settings-are-put-on-display.html | 12 TABLE SETTINGS ARE PUT ON DISPLAY | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-19 | 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031845 | B00000324619 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fbi-agents-foiled-by-man-with-pistol-fugitive-fatherinlaw-flees-as.html | F.B.I. AGENTS FOILED BY MAN WITH PISTOL; Fugitive Father-in-Law Flees as Veteran Threatens 2 in Presence of Wife, Children | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-jessup-nomination.html | THE JESSUP NOMINATION | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/car-kills-wf-kammerer-79.html | Car Kills W.F. Kammerer, 79 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/horse-in-tax-aides-double-held-loser-of-all-51-starts.html | Horse in Tax Aide's Double Held Loser of All '51 Starts | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bankruptcy-rise-fewer-goods-seen-congressional-group-assesses.html | BANKRUPTCY RISE, FEWER GOODS SEEN; Congressional Group Assesses Defense Program's 'Toll' --Inquiry on Steel Set | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/church-men-hear-duff-tells-presbyterian-parley-we-must-punish.html | CHURCH MEN HEAR DUFF; Tells Presbyterian Parley We Must Punish Corrupt Officials | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/how-many-sharkey-jobs.html | HOW MANY SHARKEY JOBS? | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/walter-e-mackley.html | WALTER E. MACKLEY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rigoletto-to-open-city-opera-5th-week.html | 'RIGOLETTO' TO OPEN CITY OPERA 5TH WEEK | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/marines-hurling-rockets-at-enemy-lines-in-korea.html | MARINES HURLING ROCKETS AT ENEMY LINES IN KOREA | True | Department of Defense | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/20-fewer-on-relief-rolls-state-aide-says-but-inflation-holds.html | 20% Fewer on Relief Rolls, State Aide Says But 'Inflation' Holds Financial Gain to 8.5% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/howard-van-winkle-dies-said-washington-irving-had-been-guest-at.html | HOWARD VAN WINKLE DIES; Said Washington Irving Had Been Guest at Forebear's Home | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/lie-departing-hopes-for-a-stronger-un.html | LIE, DEPARTING, HOPES FOR A STRONGER U.N. | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wilson-asks-pooling-mineral-resources.html | WILSON ASKS POOLING MINERAL RESOURCES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/lumber-production-off-46-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 4.6% Decline Reported in Week Compared With Year Ago | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/minute-maid-plans-5050-growers-deal.html | MINUTE MAID PLANS 50-50 GROWERS DEAL | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/free-import-of-twine-favored.html | Free Import of Twine Favored | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/furman-routs-citadel-pedricks-passes-suttons-runs-pave-way-to-3514.html | FURMAN ROUTS CITADEL; Pedrick's Passes, Sutton's Runs Pave Way to 35-14 Victory | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/north-africa-viewed-as-next-tinder-box.html | NORTH AFRICA VIEWED AS NEXT TINDER BOX | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/35-liberty-ships-assigned.html | 35 Liberty Ships Assigned | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-group-charges-a-yugoslav-rebuff-antistalinists-report-norman.html | U.S. GROUP CHARGES A YUGOSLAV REBUFF; Anti-Stalinists Report Norman Thomas Was Only Member Invited to Conference | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-net-ace-bows-in-japan.html | U.S. Net Ace Bows in Japan | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/stassen-draft-launched-nebraska-publisher-maps-drive-to-enter-name.html | STASSEN DRAFT LAUNCHED; Nebraska Publisher Maps Drive to Enter Name in Primary | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miss-lack-heard-in-violin-recital-saintsaens-concerto-is-chief-work.html | MISS LACK HEARD IN VIOLIN RECITAL; Saint-Saens Concerto Is Chief Work on Town Hall Program --Berger Duo Presented | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/chinese-movie-berated-canton-theatre-all-apologies-for-its-handling.html | CHINESE MOVIE BERATED; Canton Theatre All Apologies for Its Handling of Russian Film | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/ge-opens-j47-jet-shop.html | G.E. Opens J-47 Jet Shop | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/carmen-amaya-is-married.html | Carmen Amaya Is Married | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sawyer-attacks-budget-practices-commerce-secretary-urges-revised.html | SAWYER ATTACKS BUDGET PRACTICES; Commerce Secretary Urges Revised System and Cut in Non-Essential Service | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/books-closed-on-bond-issue.html | Books Closed on Bond Issue | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/alexander-marx.html | ALEXANDER MARX | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-german-snag-hits-schuman-plan-bonn-representatives-favor.html | NEW GERMAN SNAG HITS SCHUMAN PLAN; Bonn Representatives Favor Centralized Coal Control Opposed by French | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-fusiliers-on-guardjubilant-egyptians.html | BRITISH FUSILIERS ON GUARD-- JUBILANT EGYPTIANS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rates-for-steel-works-set.html | Rates for Steel Works Set | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miss-downey-defeated-mrs-riedel-scores-golf-upset-miss-faulk.html | MISS DOWNEY DEFEATED; Mrs. Riedel Scores Golf Upset-- Miss Faulk Advances | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/happy-birthday-to-gi-hell-get-capitol-flag.html | Happy Birthday to G.I.: He'll Get Capitol Flag | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/100-greek-reds-on-trial.html | 100 Greek Reds on Trial | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fanelli-drives-home-first.html | Fanelli Drives Home First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/singapore-dooms-6-for-murder.html | Singapore Dooms 6 for Murder | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/coastal-oil-bill-put-off-senators-sidetrack-it-7-to-6-early-52.html | COASTAL OIL BILL PUT OFF; Senators Sidetrack It, 7 to 6-- Early '52 Action Sought | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/boston-college-bows-to-detroit-titans-score-3-times-in-2d-period.html | BOSTON COLLEGE BOWS TO DETROIT; Titans Score 3 Times in 2d Period, Then Eagles' Late Rally Falls Short, 19-13 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/22-geese-get-way-off-beam.html | 22 Geese Get Way Off Beam | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/india-to-cooperate-with-un-on-kashmir-if-the-world-body-continues.html | India to Cooperate With U.N. on Kashmir If the World Body Continues in Its Effort | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-week-planned-in-citys-churches-special-services-will-be-held.html | U.N. WEEK PLANNED IN CITY'S CHURCHES; Special Services Will Be Held Next Week-- Protestants to Mark Laymen's Sunday | True | By Preston King Sheldon | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/howard-steitz.html | HOWARD STEITZ | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/big-cornell-team-choice-over-yale-40000-to-see-ithacans-seek-4th.html | BIG CORNELL TEAM CHOICE OVER YALE; 40,000 to See Ithacans Seek 4th Straight by Defeating Injury-Riddled Elis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/agreement-on-ad-policy-urged.html | Agreement on Ad Policy Urged | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tj-birmingham-48-a-federal-attorney.html | T.J. BIRMINGHAM, 48, A FEDERAL ATTORNEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/identifying-the-foe.html | IDENTIFYING THE FOE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/international-fair-at-baumanns.html | International Fair at Baumann's | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sallie-sloan-betrothed-skidmore-alumna-will-be-bride-of-howard.html | SALLIE SLOAN BETROTHED; Skidmore Alumna Will Be Bride of Howard Morris Teaf 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/5-airmen-rescued-in-swamp-12-hours.html | 5 AIRMEN RESCUED; IN SWAMP 12 HOURS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/va-to-sift-notices-to-public.html | V.A. to Sift Notices to Public | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/contemporary-design-on-wall-covering.html | CONTEMPORARY DESIGN ON WALL COVERING | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/abroad-an-election-that-is-almost-too-decorous.html | Abroad; An Election That Is Almost Too Decorous | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/season-for-small-game-opens-in-state-at-least-seven-hunters-are.html | Season for Small Game Opens in State; At Least Seven Hunters Are Wounded | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/thomas-ed-darling.html | THOMAS E.D. DARLING | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sharp-drop-shown-by-western-union-tax-rise-cuts-8month-profit-to.html | SHARP DROP SHOWN BY WESTERN UNION; Tax Rise Cuts 8-Month Profit to $3,666,873 as Against $4,825,738 Year Ago | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/news-of-food-a-chicken-pie-lives-up-to-its-name-international-menus.html | News of Food; A Chicken Pie Lives Up to Its Name-- International Menus for U.N. Week | True | By Jane Nickerson | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mario-bacchelli-artist-killed.html | Mario Bacchelli, Artist, Killed | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/jersey-gas-war-ends-price-of-motor-fuel-returns-to-239-cents-a.html | JERSEY 'GAS' WAR ENDS; Price of Motor Fuel Returns to 23.9 Cents a Gallon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/12-in-keeneland-race-sub-fleet-seen-as-favorite-in-breeders.html | 12 IN KEENELAND RACE; Sub Fleet Seen as Favorite in Breeders Futurity Today | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/italian-cyclist-claims-record.html | Italian Cyclist Claims Record | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/soviet-and-china-believed-planning-sensational-trade-offer-to-west.html | Soviet and China Believed Planning 'Sensational' Trade Offer to West | True | By Harry Schwartz | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/archives/malay-reds-held-doomed-macdonald-says-the-communists-have-been.html | MALAY REDS HELD DOOMED; MacDonald Says the Communists Have Been Checked in Asia | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-allies-sending-officers.html | New Allies Sending Officers | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/nymacarteret-tie.html | N.Y.M.A.-Carteret Tie | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/walrus-at-bronx-zoo-240pound-animal-makes-itself-at-home-with-2.html | WALRUS AT BRONX ZOO; 240-Pound Animal Makes Itself at Home With 2 Seals | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/by-winston-churchill-the-second-world-war-installment-14teheran-the.html | By Winston Churchill: The Second World War; INSTALLMENT 14--TEHERAN: THE CRUX | True | The New York Times | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/neil-newman.html | NEIL NEWMAN | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/toy-sales-in-1951-to-rise-30000000-330000000-is-shipped-or-on-way.html | TOY SALES IN 1951 TO RISE $30,000,000; $330,000,000 Is Shipped or on Way to Retailers--Prices 10% Higher Than in 1950 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/utility-seeking-capital-new-hampshire-public-service-also-files-for.html | UTILITY SEEKING CAPITAL; New Hampshire Public Service Also Files for Rate Rise | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/house-vote-on-new-tax-bill.html | House Vote on New Tax Bill | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/freethinkers-suits-dismissed-by-court.html | FREETHINKER'S SUITS DISMISSED BY COURT | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-backs-job-shifts-approves-move-to-send-50000-workers-from.html | SENATE BACKS JOB SHIFTS; Approves Move to Send 50,000 Workers From Capital Area | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/television-backs-a-code-of-ethics-broadcasters-group-endorses-rules.html | TELEVISION BACKS A CODE OF ETHICS; Broadcasters' Group Endorses Rules in Chicago--Final Action Yet to Be Taken | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/greenewalt-assails-federal-tax-policies-as-a-big-barrier-to.html | Greenewalt Assails Federal Tax Policies As a Big Barrier to Incentives in Industry | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/william-d-mahony.html | WILLIAM D. MAHONY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/reds-hit-back-in-west.html | Reds Hit Back in West | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/walter-j-mmurray.html | WALTER J. M'MURRAY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/to-dedicate-science-unit.html | To Dedicate Science Unit | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/warns-on-extension-of-controls-over-oil.html | WARNS ON EXTENSION OF CONTROLS OVER OIL | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-indicts-soviet-by-quoting-stalin-russians-own-words-are-used-to.html | U.S. INDICTS SOVIET BY QUOTING STALIN; Russians' Own Words Are Used to Show That Their 'Peace' Is Just Proselyting Bait | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-aide-for-holding-formosa.html | U.S. Aide for Holding Formosa | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miss-florence-biggin.html | MISS FLORENCE BIGGIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/historical-pattern-held-handy-phrase.html | 'HISTORICAL PATTERN' HELD 'HANDY PHRASE' | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/excerpts-from-yale-anniversary-ode.html | Excerpts From Yale Anniversary Ode | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/policeman-is-held-for-a-perjury-trial-as-trying-to-deceive-kings.html | Policeman Is Held for a Perjury Trial As Trying to Deceive Kings Grand Jury | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fund-for-indians-gains-senate-approves-aid-for-water-relief-on.html | FUND FOR INDIANS GAINS; Senate Approves Aid for Water Relief on Navajo Range | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/silex-to-vote-on-stock-meeting-on-nov-5-to-act-on-plan-to-increase.html | SILEX TO VOTE ON STOCK; Meeting on Nov. 5 to Act on Plan to Increase Shares | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/vote-for-freedom-urged-vogeler-tells-young-presidents-of-importance.html | VOTE FOR FREEDOM URGED; Vogeler Tells Young Presidents of Importance of Politics | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/southern-pacific-head-to-retire.html | Southern Pacific Head to Retire | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/japan-and-korea-confer-meet-as-equals-in-effort-to-settle.html | JAPAN AND KOREA CONFER; Meet as Equals in Effort to Settle Long-Disputed Issues | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/park-mural-gift-in-health-center-two-artists-transplant-scene-to.html | PARK MURAL GIFT IN HEALTH CENTER; Two Artists Transplant Scene to Judson Basement to Brighten Up Clinic | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/navy-flier-rescued-pulled-from-flaming-craft-by-4-men-after-jersey.html | NAVY FLIER RESCUED; Pulled From Flaming Craft by 4 Men After Jersey Crash | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/kansas-state-loses-guard.html | Kansas State Loses Guard | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/suit-prices-at-spring-level.html | Suit Prices at Spring Level | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/greek-death-sentences-assaile.html | Greek Death Sentences Assaile | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/canadian-arming-gains-production-chief-reports-on-rise-in-output-of.html | CANADIAN ARMING GAINS; Production Chief Reports on Rise in Output of Aircraft | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/leaflets-study-problems-of-boys-ymca-publications-intended-to-help.html | LEAFLETS STUDY PROBLEMS OF BOYS; Y.M.C.A. Publications Intended to Help Parents Interpret Needs of Youngsters | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/edmund-f-arras.html | EDMUND F. ARRAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/royalty-excites-british-columbia-the-royal-couple-at-stampede-in.html | ROYALTY EXCITES BRITISH COLUMBIA; THE ROYAL COUPLE AT 'STAMPEDE' IN ALBERTA | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/truman-and-taft-top-press-poll-for-52.html | TRUMAN AND TAFT TOP PRESS POLL FOR '52 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/ithaca-upsets-cortland.html | Ithaca Upsets Cortland | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3000-breakfast-to-help-bostonians-donate-enough-to-send-25000-meals.html | 3,000 BREAKFAST TO HELP; Bostonians Donate Enough to Send 25,000 Meals Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rothengast-succeeds-flath-as-chief-police-inspector-monaghan.html | ROTHENGAST SUCCEEDS FLATH AS CHIEF POLICE INSPECTOR; MONAGHAN OVERHAULS FORCE; COMMANDS SHIFTED Deputy Inspectors Head Plainclothes Squads in Drive on Gaming, Vice 300 OFFICERS AT MEETING Applaud Retiring Chief, Whose 'Unfailing Loyalty' Wins Commissioner's Praise | True | By Alexander Feinberg | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/soviet-homebreaking-charged.html | Soviet Home-Breaking Charged | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/plant-wage-rule-issued-stabilization-board-regulation-is-to.html | PLANT WAGE RULE ISSUED; Stabilization Board Regulation Is to Eliminate Inequities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-votes-fund-for-military-bases.html | SENATE VOTES FUND FOR MILITARY BASES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/gillettawagner-excel-pace-second-round-of-bermuda-bestball-golf.html | GALLETTA-WAGNER EXCEL; Pace Second Round of Bermuda Best-Ball Golf With 62 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3year-hitch-for-wafs-minimum-enlistment-reduced-year-as-recruits.html | 3-YEAR 'HITCH' FOR WAFS; Minimum Enlistment Reduced Year as Recruits Are Sought | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/auction-sale-nets-173600.html | Auction Sale Nets $173,600 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/forum-for-parents-at-school.html | Forum for Parents at School | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/austerity-project-offered-in-france-finance-minister-urges-higher.html | AUSTERITY PROJECT OFFERED IN FRANCE; Finance Minister Urges Higher Output and Taxes, Tariff Cut and Scrapping of Cartels | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/typhoid-strikes-alberta-town.html | Typhoid Strikes Alberta Town | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-president-turning-over-chair-to-the-general.html | THE PRESIDENT TURNING OVER CHAIR TO THE GENERAL | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-probable-lineup.html | The Probable Line-Up | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-carl-c-carstens.html | MRS. CARL C. CARSTENS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/venezuela-controls-university.html | Venezuela Controls University | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/davis-quits-switzerland-today.html | Davis Quits Switzerland Today | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-confirms-hartshorn.html | Senate Confirms Hartshorn | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/al-corwins-father-dies.html | Al Corwin's Father Dies | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/cincinnati-hails-miss-seefried.html | Cincinnati Hails Miss Seefried | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/truman-choice-shelved-senators-plan-further-study-of-nominee-for.html | TRUMAN CHOICE SHELVED; Senators Plan Further Study of Nominee for Capital Job | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/aluminum-expansion-ban-invoked-on-big-3-by-us.html | Aluminum Expansion Ban Invoked on 'Big 3' by U.S. | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/two-holy-cross-backs-out.html | Two Holy Cross Backs Out | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/napoleons-mask-sought-writer-seeks-missing-portion-of-emperors.html | NAPOLEON'S MASK SOUGHT; Writer Seeks Missing Portion of Emperor's Likeness | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/trophy-to-woman-accountant.html | Trophy to Woman Accountant | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/banner-year-in-sales-but-addressographmultigraph-profit-is-cut-by.html | BANNER YEAR IN SALES; But Addressograph-Multigraph Profit Is Cut by Taxes | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/iran-and-the-council.html | IRAN AND THE COUNCIL | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/el-paso-electric-stock-split.html | El Paso Electric Stock Split | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/1630for2-shot-defeats-delegate-squared-away-first-by-length-and-a.html | $1630-FOR-$2 SHOT DEFEATS DELEGATE; Squared Away First by Length and a Half in New Rochelle Dash--Guillotine Third EMPIRE GOLD CUP TODAY Hill Prince and Counterpoint in Rich Race at Jamaica--Shoemaker Gets Triple | True | By James Roach | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-deficit-at-peak-board-of-trade-reports-loss-of-2600000000.html | BRITISH DEFICIT AT PEAK; Board of Trade Reports Loss of $2,600,000,000 in 9 Months | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wholesale-prices-advance-slightly-index-up-02-in-week-to-133-above.html | WHOLESALE PRICES ADVANCE SLIGHTLY; Index, Up 0.2% in Week to 13.3% Above Average Before Korean War | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/events-of-interest-in-shipping-world-the-washington-will-reenter.html | EVENTS OF INTEREST IN SHIPPING WORLD; The Washington Will Re-Enter Atlantic Service as Carrier for Displaced Persons | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/browns-sign-coast-schoolboy.html | Browns Sign Coast Schoolboy | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/reassembled-enemy-jet-to-be-tested-soon-in-us.html | Reassembled Enemy Jet To Be Tested Soon in U.S. | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/contempt-citation-faced-by-horwitz-first-deputy-fire-commissioner.html | CONTEMPT CITATION FACED BY HORWITZ; First Deputy Fire Commissioner Taken Into Court for Failing to Answer Grand Jurors | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/industrialists-poll-sees-no-war-in-year.html | INDUSTRIALISTS' POLL SEES NO WAR IN YEAR | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/2-payroll-cars-robbed-redlight-bandit-gets-3200-gunmen-in-auto-2233.html | 2 PAYROLL CARS ROBBED; 'Red-Light' Bandit Gets $3,200, Gunmen in Auto $2,233 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/royals-top-allstars-7670.html | Royals Top All-Stars, 76-70 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/montgomery-bids-british-work-more-warns-that-alternative-is-cut-in.html | MONTGOMERY BIDS BRITISH WORK MORE; Warns That Alternative Is Cut in Living Standards to Meet Threat of Aggression | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/10000-in-gems-stolen-brooklyn-womans-apartment-looted-of-rings.html | $10,000 IN GEMS STOLEN; Brooklyn Woman's Apartment Looted of Rings, Bracelets | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/cigarette-tax-discussed-uniform-levy-by-states-urge-to-curb.html | CIGARETTE TAX DISCUSSED; Uniform Levy by States Urge to Curb Interstate Movement | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/speakers-at-oil-parley-holman-and-bradley-to-address-american.html | SPEAKERS AT OIL PARLEY; Holman and Bradley to Address American Petroleum Institute | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/convicts-hunt-lost-boy-prisoners-in-washington-state-comb-heights.html | CONVICTS HUNT LOST BOY; Prisoners in Washington State Comb Heights for Youth | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/diamond-alkali-of-cleveland-doubles-its-net-for-nine-months-on.html | Diamond Alkali of Cleveland Doubles Its Net For Nine Months on Sharp Increase in Sales | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3-found-dead-in-air-crash-bodies-are-recovered-in-wreck-in-bahaman.html | 3 FOUND DEAD IN AIR CRASH; Bodies Are Recovered in Wreck in Bahaman Waters | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wood-field-and-stream-ringnecks-more-plentiful-as-upland-game.html | Wood, Field and Stream; Ringnecks More Plentiful as Upland Game Season Gets Under Way | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-british-envoy-in-moscow.html | New British Envoy in Moscow | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/acts-to-balk-barber-strike.html | Acts to Balk Barber Strike | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/manual-downed-by-brooklyn-tech-eleven-is-upset-by-266-at-ebbets.html | MANUAL DOWNED BY BROOKLYN TECH; Eleven Is Upset by 26-6 at Ebbets Field—Madison Tops New Utrecht by 19-6 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-weight-gauges-developed.html | New Weight Gauges Developed | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/4-gamblers-sentenced-heads-of-coast-syndicate-get-prison-for-tax.html | 4 GAMBLERS SENTENCED; Heads of Coast Syndicate Get Prison for Tax Frauds | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/war-with-germany-legally-at-an-end-truman-signs-the-resolution-as.html | WAR WITH GERMANY LEGALLY AT AN END; Truman Signs the Resolution as McCarran Seeks Recall—Senator Fear Confiscation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/waxey-gordon-faces-life-term-in-prison-on-narcotics-guilty-plea-to.html | Waxey Gordon Faces Life Term in Prison On Narcotics Guilty Plea to 4th Felony | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/adams-star-back-unable-to-play-against-littles-unbeaten-lions-penn.html | Adams, Star Back, Unable to Play Against Little's Unbeaten Lions; Penn to Start Sophomore Cornog in Game With Columbia—New Yorkers Depending on Price and Hansen for an Upset | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/see-your-hats-in-ring-truman-writes-to-taft.html | 'See Your Hat's in Ring' Truman Writes to Taft | True | By the United Press. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/small-allies-veer-to-greece-turkey-dutch-and-others-are-now-ready.html | SMALL ALLIES VEER TO GREECE, TURKEY; Dutch and Others Are Now Ready to Admit Them to the North Atlantic Alliance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/australian-racer-last.html | Australian Racer Last | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/aid-for-selfhelp-in-east-asia-urged-conference-speakers-advise.html | AID FOR SELF-HELP IN EAST ASIA URGED; Conference Speakers Advise Against 'Americanization' of Newly Freed Lands WOULD HALT COMMUNISM Benefit of Western Technology Held Wisest Demonstration With Least Expenditure | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/housing-rule-broken-elizabeth-board-accepts-family-though-income-is.html | HOUSING RULE BROKEN; Elizabeth Board Accepts Family Though Income Is Over Limit | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/edmond-f-mcarthy.html | EDMOND F. MCARTHY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/loes-released-by-army.html | Loes Released by Army | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/atlantic-refining-increases-profits-net-earnings-of-31988000-after.html | ATLANTIC REFINING INCREASES PROFITS; Net Earnings of $31,988,000 After Taxes Compares With $27,809,000 a Year Ago SUBSIDIARIES ALSO BETTER Reports on Operations Given by Other Corporations, With Comparative Figures. | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/prices-irregular-in-chicago-grains-wheat-strong-and-weak-by-turns.html | PRICES IRREGULAR IN CHICAGO GRAINS; Wheat Strong and Weak by Turns, Closes Off on Heavy Profit-Taking Late | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-honor-us-flier.html | British Honor U.S. Flier | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/abomb-dress-rehearsal-simulated-attack-is-fought-by-east-orange.html | A-BOMB DRESS REHEARSAL; Simulated Attack Is Fought by East Orange Civil Forces | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/municipal-loans-des-moines-iowa.html | MUNICIPAL LOANS; Des Moines, Iowa. | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/koppers-gets-big-houston-job.html | Koppers Gets Big Houston Job | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pacific-telephone-seeks-93327400-utility-files-plan-with-sec-for.html | PACIFIC TELEPHONE SEEKS $93,327,400; Utility Files Plan With S.E.C. for $30,000,000 Debentures, 633,274 Shares of Common | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rn-hockenberry.html | R.N. HOCKENBERRY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pay-rise-other-benefits-won-by-seamens-union.html | Pay Rise, Other Benefits Won by Seamen's Union | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/airline-asks-polar-route-alaskas-jets-would-cross-arctic-on-flights.html | AIRLINE ASKS POLAR ROUTE; Alaska's Jets Would Cross Arctic on Flights to Europe | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/model-in-new-section-of-new-jersey-homes.html | MODEL IN NEW SECTION OF NEW JERSEY HOMES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/hospital-pays-smoke-fine.html | Hospital Pays Smoke Fine | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/hogan-will-study-murtagh-evidence-district-attorney-and-mcdonald.html | HOGAN WILL STUDY MURTAGH EVIDENCE; District Attorney and McDonald Will Confer on Charges Against Chief Magistrate | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/individual-tax-rises.html | Individual Tax Rises | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/soviet-map-seizure-in-vienna-protested.html | SOVIET MAP SEIZURE IN VIENNA PROTESTED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bronx-sales-average-103-of-tax-values.html | Bronx Sales Average 103% of Tax Values | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/ad-council-seeks-blood-donors.html | Ad Council Seeks Blood Donors | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/foliage-in-drapery-designs.html | Foliage in Drapery Designs | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/creoles-venezuela-output-up.html | Creole's Venezuela Output Up | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/links-to-assassin-elude-pakistanis-suspects-held-after-liaqat-alis.html | LINKS TO ASSASSIN ELUDE PAKISTANIS; Suspects Held After Liaquat Ali's Murder Are Freed-- New Regime Installed | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/michigan-state-favored.html | Michigan State Favored | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/end-of-an-escapade.html | END OF AN ESCAPADE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/braden-offers-plan-to-curb-corruption.html | BRADEN OFFERS PLAN TO CURB CORRUPTION | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/egypts-troops-quit-british-area-cairo-is-under-state-of-emergency.html | Egypt's Troops Quit British Area; Cairo Is Under State of Emergency; EGYPTIAN SOLDIERS QUIT BRITISH AREA | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/4-unionists-win-in-court-3-get-new-trials-in-bell-strike-of-1949.html | 4 UNIONISTS WIN IN COURT; 3 Get New Trials in Bell Strike of 1949 and Fourth Is Freed | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/edith-a-lucchini-physicians-bride-former-army-nurse-married-in.html | EDITH A. LUCCHINI PHYSICIAN'S BRIDE; Former Army Nurse Married in Meriden, Conn., to Neil G. Perkinson, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/coffee-sales-price-hold-larger-output-indicates-rise-in-use-in-1952.html | COFFEE SALES, PRICE HOLD; Larger Output Indicates Rise in Use in 1952, Says Group Head | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/james-v-toner-63-boston-edison-head.html | JAMES V. TONER, 63, BOSTON EDISON HEAD | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/chemical-is-found-to-control-births-compound-effective-when-used-in.html | CHEMICAL IS FOUND TO CONTROL BIRTHS; Compound Effective When Used in Diet of Mice, Conference on Population Hears FERTILITY NOT AFFECTED Further Tests Needed Before It Can Be Tried on Humans, Dr. E.D. Goldsmith Says | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mayfair-shops-name-president.html | Mayfair Shops Name President | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/nuptials-on-nov-10-for-miss-kingsland.html | NUPTIALS ON NOV. 10 FOR MISS KINGSLAND | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-elections-a-contest-for-corpse-of-liberal-party-outcome-is.html | British Elections a Contest For Corpse of Liberal Party; Outcome Is Said to Depend on Capture of Its Votes in 'Marginal' Districts | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-acts-to-step-up-aviation-gasoline-limits-use-of-blending-agents.html | U.S. ACTS TO STEP UP AVIATION GASOLINE; Limits Use of Blending Agents to That Fuel and Establishes Tetraethyl Lead Floor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/at-the-theatre-ginger-rogers-returns-to-broadway-in-a-double-role.html | AT THE THEATRE; Ginger Rogers Returns to Broadway in a Double Role in Verneuil's 'Love and Let Love' | True | By Brooks Atkinson | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/transit-safety-is-cited.html | Transit Safety Is Cited | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/dodgers-cancel-2-pacts-drop-farm-agreements-with-asheville.html | DODGERS CANCEL 2 PACTS; Drop Farm Agreements With Asheville, Bisbee-Douglas | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3-german-spies-jailed-terms-for-working-for-soviet-union-aggregate.html | 3 GERMAN SPIES JAILED; Terms for Working for Soviet Union Aggregate 9 Years | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-rd-johnson-has-daughter.html | Mrs. R.D. Johnson Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/employment-record-clarified-by-sharkey.html | EMPLOYMENT RECORD CLARIFIED BY SHARKEY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/city-college-victim-of-bombing-alarm.html | CITY COLLEGE VICTIM OF BOMBING ALARM | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/liu-wins-a-point-in-branch-battle-oyster-bay-amends-zone-law-for.html | L.I.U. WINS A POINT IN BRANCH BATTLE; Oyster Bay Amends Zone Law for School, but Legal Tangles Still Delay Opening | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/maj-gen-illarion-gagua.html | MAJ. GEN. ILLARION GAGUA | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/extradited-gi-cleared-he-was-returned-from-korea-to-face-hitrun.html | EXTRADITED G.I. CLEARED; He Was Returned From Korea to Face Hit-Run Driving Charge | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/poverty-in-italy-held-frightening-aid-money-must-seep-down-to.html | POVERTY IN ITALY HELD 'FRIGHTENING; Aid Money Must 'Seep Down' to People or Reds Will Triumph, Catholic Group Hears | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/peggy-mann-wed-to-frank-houlton-wisconsin-graduate-becomes-bride-of.html | PEGGY MANN WED TO FRANK HOULTON; Wisconsin Graduate Becomes Bride of R.A.F. Veteran in Ceremony at Delmonico | True | West End Photo Studio | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/73-billions-in-aid-set-by-conferees-harriman-confirmedhe-will.html | 7.3 BILLIONS IN AID SET BY CONFEREES; Harriman Confirmed--He Will Administer Foreign Help as Mutual Security Director | True | By Felix Belair Jr. Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miss-dexter-affianced-bryn-mawr-girl-will-be-wed-to-thomas-o.html | MISS DEXTER AFFIANCED; Bryn Mawr Girl Will Be Wed to Thomas O. Bretherton Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/refuse-union-orders-suspended-men-back.html | REFUSE UNION ORDERS SUSPENDED MEN BACK | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wright-plant-resumes-work.html | Wright Plant Resumes Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/chile-jails-plot-group-leaders-in-1950-coup-attempt-draw-up-to.html | CHILE JAILS PLOT GROUP; Leaders in 1950 Coup Attempt Draw Up to Seven Years | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/briton-bars-two-egyptians.html | Briton Bars Two Egyptians | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/english-setter-victor-imbesi-dog-takea-open-derby-stake-at-clinton.html | ENGLISH SETTER VICTOR; Imbesi Dog Takes Open Derby Stake at Clinton Trials | True | Snecial to Tai Nsw YOIIIC Tintu, | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/cabinet-change-in-colombia.html | Cabinet Change in Colombia | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/gifts-for-korean-children.html | Gifts for Korean Children | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fivestory-offices-bought-in-brooklyn.html | FIVE-STORY OFFICES BOUGHT IN BROOKLYN | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-units-in-korea-gain-in-kumsong-drive.html | U.N. UNITS IN KOREA GAIN IN KUMSONG DRIVE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miss-odom-victor-with-miss-mackie-teams-gross-of-75-tops-the.html | MISS ODOM VICTOR WITH MISS MACKIE; Team's Gross of 75 Tops the Cross-County Golf Final-- Mrs. McBride Elected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-rejects-veto-of-veterans-autos.html | SENATE REJECTS VETO OF VETERANS' AUTOS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/washington-square-park-transplanted-to-basement.html | WASHINGTON SQUARE PARK TRANSPLANTED TO BASEMENT | True | The New York Times (by Neal Boenzi) | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/vote-is-185-to-160-earlier-defeat-reversed-as-26-heed-appeal-by.html | VOTE IS 185 TO 160; Earlier Defeat Reversed as 26 Heed Appeal by White House RAYBURN VOICES WARNING Bids Congress Bolster Integrity of Government's Finances --Excises Also to Rise | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/greek-freighter-hard-aground-off-norfolk-va.html | GREEK FREIGHTER HARD AGROUND OFF NORFOLK, VA. | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/drill-designed-for-plastics.html | Drill Designed for Plastics | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/state-pact-bill-gains-senate-backs-aid-agreement-of-new-york-and.html | STATE PACT BILL GAINS; Senate Backs Aid Agreement of New York and New Jersey | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/roger-scaife-dies-book-publisher-76-executive-of-houghton-mifflin.html | ROGER SCAIFE DIES; BOOK PUBLISHER, 76; Executive of Houghton, Mifflin and Little, Brown Retired in '48--Led Harvard Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/utah-power-asks-bids-on-bonds.html | Utah Power Asks Bids on Bonds | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/letters-to-the-times-reform-in-government-urged-partisanship-trend.html | Letters to The Times; Reform in Government Urged Partisanship, Trend Toward Socialism Seen in Present Policies | True | power are doing. SAMUEL GRAYDON. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wake-forest-rally-wins-secondhalf-air-attack-tops-george-washington.html | WAKE FOREST RALLY WINS; Second-Half Air Attack Tops George Washington, 27-13 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/latham-assails-halley-says-fusion-rival-has-big-tv-contract-but-it.html | LATHAM ASSAILS HALLEY; Says Fusion Rival Has Big TV Contract, but It Is Denied | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/yale-traces-start-to-clerics-books-ten-called-by-exharvard-man-made.html | YALE TRACES START TO CLERICS' BOOKS; Ten, Called by Ex-Harvard Man, Made Gift to Found College --It Opened in Parsonage | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/reginald-a-furness.html | REGINALD A. FURNESS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/hospital-cornerstone-dedicated.html | Hospital Cornerstone Dedicated | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/good-time-takes-new-jersey-pace-sets-yonkers-mile-record-of-202-25.html | GOOD TIME TAKES NEW JERSEY PACE; Sets Yonkers Mile Record of 2:02 2/5, Winning $10,000 Race by Five Lengths | True | Special to The New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miami-tops-w-and-l-hurricanes-triumph-by-3212-in-the-orange-bowl.html | MIAMI TOPS W. AND L.; Hurricanes Triumph by 32-12 in the Orange Bowl | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/aid-for-escaped-czechs-spaatz-says-rescue-group-will-help-10-who.html | AID FOR ESCAPED CZECHS; Spaatz Says Rescue Group Will Help 10 Who Shot Way Out | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/everett-e-allen.html | EVERETT E. ALLEN | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/moses-wins-steel-for-7-major-jobs-but-10000ton-allotment-isnt.html | MOSES WINS STEEL FOR 7 MAJOR JOBS; But 10,000-Ton Allotment Isn't Enough, He Complains to Bureau of Public Roads | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/foes-losses-put-at-1373229.html | Foe's Losses Put at 1,373,229 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/if-montana-weds-alaska-it-would-be-montanaska.html | If Montana Weds Alaska, It Would Be 'Montanaska' | True | By the United Press. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bank-notes.html | BANK NOTES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/james-j-strebig-aviation-editor-chief-of-department-for-ap-since.html | JAMES J. STREBIG, AVIATION EDITOR; Chief of Department for A.P. Since 1943 Is Dead-- Won Several Writing Awards | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3-candidates-back-rises-for-firemen-latham-sharkey-and-halley-aide.html | 3 CANDIDATES BACK RISES FOR FIREMEN; Latham, Sharkey and Halley Aide Promise Their Support --Increase in Fees Urged | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mcdougald-of-yankees-is-chosen-league-rookie-of-year-in-up-poll.html | McDougald of Yankees Is Chosen League Rookie of Year in U.P. Poll; Rated First by Group of Writers, Coast Player Rose From Obscurity With Hard Hitting, Sparkling Work on Defense | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/schumacher-urges-potsdam-pact-end-german-socialist-says-allies-can.html | SCHUMACHER URGES POTSDAM PACT END; German Socialist Says Allies Can Show Their Good Faith With Bonn by Such a Step | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/belgian-fishermen-quit-fleet-of-8-ships-going-to-argentina-in-hope.html | BELGIAN FISHERMEN QUIT; Fleet of 8 Ships Going to Argentina in Hope of Bigger Catches | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/lurye-case-upset-by-witness-error-man-asked-to-identify-macri-as.html | LURYE CASE UPSET BY WITNESS ERROR; Man Asked to Identify Macri as Slayer Puts Hand Upon Defense Aide Instead | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rail-plea-to-icc-asks-freight-rise-increase-put-at-72-needed-by.html | RAIL PLEA TO I.C.C. ASKS FREIGHT RISE; Increase Put at 7.2%, Needed by Carriers to Offset Higher Operating Costs | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/train-hits-car-3-die.html | Train Hits Car 3 Die | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/savannah-exchange-confused-by-ruling.html | SAVANNAH EXCHANGE CONFUSED BY RULING | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-bids-russians-free-berlin-area-commandant-demands-reds-return.html | U.S. BIDS RUSSIANS FREE BERLIN AREA; Commandant Demands Reds Return the Isolated Suburb They Seized Thursday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3-jockeys-accused-of-race-track-fix-three-others-also-indicted-in.html | 3 JOCKEYS ACCUSED OF RACE TRACK 'FIX'; Three Others Also Indicted in Rhode Island-- 'Nationwide' Scope of Ring Described | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-probable-lineup-89464040.html | The Probable Line-Up | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/teachers-are-urged-to-discuss-thoughts.html | TEACHERS ARE URGED TO DISCUSS THOUGHTS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/lawless-held-in-chicago.html | Lawless Held in Chicago | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sidelights-in-finance-poland-exults.html | SIDELIGHTS IN FINANCE; Poland Exults | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/flattering-fashions-for-late-afternoon-and-evening.html | FLATTERING FASHIONS FOR LATE AFTERNOON AND EVENING | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/high-seas-hinder-tugs-2-moran-vessels-handicapped-in-operations-off.html | HIGH SEAS HINDER TUGS; 2 Moran Vessels Handicapped in Operations Off Cape Henry | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/taxpayer-planned-on-3d-ave-corner-maidman-buys-plot-at-44th-st-for.html | TAXPAYER PLANNED ON 3D AVE. CORNER; Maidman Buys Plot at 44th St. for a Store Building --Other City Deals | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/guests-at-party-held-up-15-men-and-women-lose-2500-cash-25000-in.html | GUESTS AT PARTY HELD UP; 15 Men and Women Lose $2,500 Cash, $25,000 in Jewelry | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/airlines-expansion-approved.html | Airlines' Expansion Approved | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/steel-asked-for-schools-allocations-for-first-quarter-of-1952-may.html | STEEL ASKED FOR SCHOOLS; Allocations for First Quarter of 1952 May Be Revised | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/raschi-knee-examined-no-decision-on-operation.html | Raschi Knee Examined; No Decision on Operation | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/drama-workshop-opens-tomorrow-elinor-morgenthau-laboratory.html | DRAMA WORKSHOP OPENS TOMORROW; Elinor Morgenthau Laboratory Beginning at City Center-- Mrs. Roosevelt to Speak | True | By Louis Calta | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-to-join-population-talks.html | U.S. to join Population Talks | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/coop-suites-sold-apartments-bought-in-houses-on-east-and-west-side.html | 'CO-OP' SUITES SOLD; Apartments Bought in Houses on East and West Side | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bonds-and-shares-on-london-market-gains-exceed-losses-in-day.html | BONDS AND SHARES ON LONDON MARKET; Gains Exceed Losses in Day-- Undertone Remains Firm, With Surface Dullness | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-confirms-9-un-nominees-but-not-jessup-with-earlier.html | SENATE CONFIRMS 9 U.N. NOMINEES, BUT NOT JESSUP; With Earlier Adjournment Set, Action in Controversial Case Goes Over to 'Next Week' RARE SENATE PROCEDURE Unanimous Consent Is Obtained to Accept Report Without Full Committee's Vote | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/they-may-have-something-there.html | They May Have Something There | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/congress-rushes-final-bills-hopes-to-end-session-today-leaders.html | Congress Rushes Final Bills; Hopes to End Session Today; Leaders Predict Sine Die Adjournment by Nightfall Barring Unexpected Snag-- 13 Billion in Funds Must Be Voted | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-roosevelt-with-mexican-oil-labor-leaders.html | MRS. ROOSEVELT WITH MEXICAN OIL LABOR LEADERS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/heads-universal-match-aaron-fischer-succeeds-sm-rosenberg-as.html | HEADS UNIVERSAL MATCH; Aaron Fischer Succeeds S.M. Rosenberg as President | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/golf-will-benefit-fund.html | Golf Will Benefit Fund | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/color-tv-shelved-as-a-defense-step-wilson-asks-cbs-to-halt-set.html | COLOR TV SHELVED AS A DEFENSE STEP; Wilson Asks C.B.S. to Halt Set Output to Save Materials, and Network Agrees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-envoy-exhorts-greeks.html | U.S. Envoy Exhorts Greeks | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/film-technicians-win-pay-increase-8-major-studios-sign-2year-pact.html | FILM TECHNICIANS WIN PAY INCREASE; 8 Major Studios Sign 2-Year Pact Affecting 17,000-- Wages Pegged to B.L.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-ends-its-sojourn-at-flushing-meadow-security-council-sitting.html | U.N. Ends Its Sojourn at Flushing Meadow; Security Council Sitting Wind-Up of 5 Years | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/auction-bids-total-173600.html | Auction Bids Total $173,600 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/named-by-pabst-division-as-advertising-manager.html | Named by Pabst Division As Advertising Manager | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/stan-kenton-in-program-band-leaders-innovations-in-modern-music.html | STAN KENTON IN PROGRAM; Band Leader's 'Innovations in Modern Music' Heard Here | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/noma-electric-meeting-jan-9.html | Noma Electric Meeting Jan. 9 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/public-buying-agents-to-meet.html | Public Buying Agents To Meet | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/atomic-board-throws-the-switch-for-test-blastnothing-happens-faulty.html | Atomic Board Throws the Switch For Test Blast--Nothing Happens; Faulty Electrical Circuit Between 'Control Point and Tower' Forces Postponement of Explosion at Nevada Proving Ground | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/frank-w-relyea.html | FRANK W. RELYEA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/jl-eads.html | J.L. EADS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/122-jersey-speeders-penalized.html | 122 Jersey Speeders Penalized | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-nelson-ransom.html | MRS. NELSON RANSOM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/no-japanese-un-force-yoshida-says-police-reserve-wont-leave-country.html | NO JAPANESE U.N. FORCE; Yoshida Says Police Reserve Won't Leave Country | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/appling-memphis-pilot-again.html | Appling Memphis Pilot Again | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/late-selling-puts-stocks-into-slump-market-caught-off-balance-index.html | LATE SELLING PUTS STOCKS INTO SLUMP; Market Caught Off Balance, Index Falling 233 Points-- Drop Worst in Months 1,990,000 SHARES TRADED Nearly Half of Sales Are Made in Final Hour, With Ticker Up to 4 Minutes Behind | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/gets-back-1500-lost-in-movie.html | Gets Back $1,500 Lost in Movie | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bird-fancier-goes-free-had-grown-marijuana-to-make-280-canaries.html | BIRD FANCIER GOES FREE; Had Grown Marijuana to Make 280 Canaries Sing Better | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/operator-obtains-lofts-on-14th-st-horwitz-buys-building-renting-for.html | OPERATOR OBTAINS LOFTS ON 14TH ST.; Horwitz Buys Building Renting for $71,000 a Year and Closes a Deal in Newark | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/transamerica-cited-master-to-determine-damages-in-axtonfisher.html | TRANSAMERICA CITED; Master to Determine Damages in Axton-Fisher Liquidation | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tax-base-of-banks-declared-unfair-new-england-parley-told-they-are.html | TAX BASE OF BANKS DECLARED 'UNFAIR; New England Parley Told They Are Squeezed by Penalizing Levies and Need of Capital | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/yachtsman-found-drowned.html | Yachtsman Found Drowned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mr-monaghan-acts.html | MR. MONAGHAN ACTS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-navy-arranging-operation-palette-here.html | THE NAVY ARRANGING 'OPERATION PALETTE' HERE | True | The New York Times | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/turf-ban-challenged-trainer-tallman-asks-court-to-vacate-new-york.html | TURF BAN CHALLENGED; Trainer Tallman Asks Court to Vacate New York Suspension | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bronx-apartment-under-new-control.html | BRONX APARTMENT UNDER NEW CONTROL | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/woman-dies-at-113-mrs-mary-oneill-lived-in-the-pennsylvania-mining.html | WOMAN DIES AT 113; Mrs. Mary O'Neill Lived in the Pennsylvania Mining District | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-william-r-jeavons.html | MRS. WILLIAM R. JEAVONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/principals-in-police-changes.html | PRINCIPALS IN POLICE CHANGES | True | The New York Times (by Larry Morris) | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wage-board-rules-in-first-dispute-proposes-18cent-hourly-rise-at.html | WAGE BOARD RULES IN FIRST DISPUTE; Proposes 18-Cent Hourly Rise at American Smelter Plant --Will Hear Atom Case | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/notes.html | Notes | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/counterfeit-bonds-circulating-here-cities-service-debentures.html | COUNTERFEIT BONDS CIRCULATING HERE; Cities Service Debentures Faked--Identification Data Sent to Dealers | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mimi-at-city-opera-singers-first-role.html | MIMI AT CITY OPERA SINGER'S FIRST ROLE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tiger-squad-hopes-for-17th-straight-princeton-to-oppose.html | TIGER SQUAD HOPES FOR 17TH STRAIGHT; Princeton to Oppose ThriceBeaten Lafayette in Gameat Palmer Stadium | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/connecticut-unit-asks-equal-rights-state-commission-urges-bar-to.html | CONNECTICUT UNIT ASKS EQUAL RIGHTS; State Commission Urges Bar to Discrimination by Private Schools on Admissions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/miss-crothers-to-marry-will-be-bride-of-jb-hawthorne-on-dec-29-in.html | MISS CROTHERS TO MARRY; Will Be Bride of J.B. Hawthorne on Dec. 29 in Swarthmore | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mens-tie-foundation-elects.html | Men's Tie Foundation Elects | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/injuries-hamper-mongers-forces-but-penn-is-rated-touchdown-better.html | INJURIES HAMPER MONGER'S FORCES; But Penn Is Rated Touchdown Better Than Columbia in Ivy League Encounter POWERFUL FOE FOR ELIS Cornell Taking One of East's Best Teams Into the Yale Bowl--Big Game on Coast | True | By Allison Danzig | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/anderson-barred-from-redskin-post-pact-with-bears-makes-him.html | ANDERSON BARRED FROM REDSKIN POST; Pact With Bears Makes Him Ineligible, Official Rules Todd Replaces Ball | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/7-chicago-twin-bills-set.html | 7 Chicago Twin Bills Set | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/john-a-wiedmann.html | JOHN A. WIEDMANN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3week-strike-ends-us-rubber-to-resume-work-at-passaic-on-new-hiring.html | 3-WEEK STRIKE ENDS; U.S. Rubber to Resume Work at Passaic on New Hiring Terms | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pierre-sicard-oils-seen-at-carstairs-views-of-paris-and-versailles.html | PIERRE SICARD OILS SEEN AT CARSTAIRS; Views of Paris and Versailles Shown-Leger, Picasso at the Carre Gallery | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/american-club-fete-in-havana.html | American Club Fete in Havana | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/blood-gifts-remain-at-high-rate-here.html | BLOOD GIFTS REMAIN AT HIGH RATE HERE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/birthday-gift-to-chiang-impounded-by-singapore.html | Birthday Gift to Chiang Impounded by Singapore | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/george-w-furbeck.html | GEORGE W. FURBECK | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-ann-garvan-becomes-a-bride-hc-robinsons-daughter-wed-to.html | MRS. ANN GARVAN BECOMES A BRIDE; H.C. Robinson's Daughter Wed to Columbus O'Donnell of the A. & P. Store Chain Family | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/woman-indicted-again-mrs-ecj-taylor-is-accused-in-tuxedo-park-gem.html | WOMAN INDICTED AGAIN; Mrs. E.C.J. Taylor Is Accused in Tuxedo Park Gem Theft | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-assignment-given.html | New Assignment Given | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sherwinwilliams-co-l2month-profit-is-723-a-share-against-744-year-a.html | SHERWIN-WILLIAMS CO.; I2-Month Profit Is $7.23 a Share Against $7.44 Year Ago | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mediators-intervene-to-avert-milk-strike.html | MEDIATORS INTERVENE TO AVERT MILK STRIKE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/two-teams-share-medal-in-jersey-sullivanmrs-tracy-tie-with-la.html | TWO TEAMS SHARE MEDAL IN JERSEY; Sullivan-Mrs. Tracy Tie With La Pola-Jean Carlson at 76 in Pro-Woman Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-body-reassures-israel-on-arab-stand.html | U.N. BODY REASSURES ISRAEL ON ARAB STAND | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/heyden-issue-placement-stockholders-apply-for-948-of-53300-shares.html | HEYDEN ISSUE PLACEMENT; Stockholders Apply for 94.8% of 53,300 Shares Offered | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/suffolk-farmland-taken-for-housing-builders-plan-300-dwellings-for.html | SUFFOLK FARMLAND TAKEN FOR HOUSING; Builders Plan 300 Dwellings for 55-Acre Tract--Homes in Other L.I. Trading | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pink-pop-faces-a-battle-nassau-nutrition-group-to-war-on-school.html | PINK POP FACES A BATTLE; Nassau Nutrition Group to War on School Soft-Drink Sales | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/baksi-knocks-out-buonvino-in-first-opening-barrage-halts-italian-in.html | BAKSI KNOCKS OUT BUONVINO IN FIRST; Opening Barrage Halts Italian in 54 Seconds in Feature at St. Nicholas Arena | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/part-of-colony-of-312-houses.html | PART OF COLONY OF 312 HOUSES | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/moscow-reiterates-warning-to-france.html | MOSCOW REITERATES 'WARNING' TO FRANCE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/north-korean.html | North Korean | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-james-f-ackerman.html | MRS. JAMES F. ACKERMAN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/dulles-offers-advice-tells-philadelphia-meeting-us-worries-too-much.html | DULLES OFFERS ADVICE; Tells Philadelphia Meeting U.S. Worries Too Much About Soviet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/newfoundland-bars-streetcar.html | Newfoundland Bars 'Streetcar' | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/shinwell-aims-blast-at-soviet-and-yalta.html | SHINWELL AIMS BLAST AT SOVIET AND YALTA | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/retail-sales-up-5-for-week.html | Retail Sales Up 5% for Week | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/grain-elevator-explodes.html | Grain Elevator Explodes | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/books-of-the-times-transition-from-an-age-of-glory.html | Books of The Times; Transition From an Age of Glory | True | By Charles Poore | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/personnel.html | Personnel | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/decorative-notes-in-wall-coverings-walltex-group-enlarged-to-120.html | DECORATIVE NOTES IN WALL COVERINGS; Wall-Tex Group Enlarged to 120 New Patterns--Sanitas Out in 24-Inch Widths | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/aj-mcarthy-aide-of-us-ship-lines-retired-director-47-years-with.html | A.J. M'CARTHY, AIDE OF U.S. SHIP LINES; Retired Director, 47 Years With Company, Dies--Remained Through Three Mergers | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/aircraft-strike-ends-douglas-workers-vote-to-go-back-to-work-monday.html | AIRCRAFT STRIKE ENDS; Douglas Workers Vote to Go Back to Work Monday | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/william-t-barker.html | WILLIAM T. BARKER | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3-seized-as-vandals-in-furniture-factory-offense-is-linked-to.html | 3 Seized as Vandals in Furniture Factory; Offense Is Linked to Inter-Union Struggle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/dividend-news-kroger-company.html | DIVIDEND NEWS; Kroger Company | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/appointed-administrator-of-metropolitan-brewers.html | Appointed Administrator of Metropolitan Brewers | True | The New York Times Studio | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-acts-to-save-meat-price-curbs-officials-reportedly-aroused-by.html | U.S. ACTS TO 'SAVE' MEAT PRICE CURBS; Officials, Reportedly Aroused by 'Challenge' of Industry, Chart Enforcement Plans | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/players-visit-ridgway-baseball-group-spends-half-hour-with-general.html | PLAYERS VISIT RIDGWAY; Baseball Group Spends Half Hour With General in Tokyo | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pier-strike-no-handicap-family-of-12-here-from-britain-carries-own.html | PIER STRIKE NO HANDICAP; Family of 12, Here From Britain, Carries Own Luggage Ashore | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/indonesian-labor-loosens-red-grip-communists-still-dominating.html | INDONESIAN LABOR LOOSENS RED GRIP; Communists Still Dominating Unions but New Defections Reduce Party's Margin | True | By Tillman Durdin Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/francis-d-brinton.html | FRANCIS D. BRINTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/accounts.html | Accounts | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/altshulballin.html | Altshul--Ballin | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/former-investigator-acquitted.html | Former Investigator Acquitted | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/case-of-the-smuggled-nylons-a-mystery-though-davy-jones-may-have-a.html | Case of the 'Smuggled' Nylons a Mystery, Though Davy Jones May Have a Lockerful | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/funds-for-schools-held-inadequate-contrasting-provision-with-52.html | FUNDS FOR SCHOOLS HELD 'INADEQUATE'; Contrasting Provision With '52 Building Needs, Bensley Asks City to Put 'Children First' | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-backs-house-bill-dropping-tariff-on-lead.html | Senate Backs House Bill Dropping Tariff on Lead | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-return-more-areas.html | British Return More Areas | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/gen-de-lattre-returns-resumes-command-of-french-forces-in-indochina.html | GEN. DE LATTRE RETURNS; Resumes Command of French Forces in Indo-China | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-order-area-cleared.html | British Order Area Cleared | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/for-easier-living.html | For Easier Living | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/as-the-strike-of-the-longshoremen-spread-yesterday.html | AS THE STRIKE OF THE LONGSHOREMEN SPREAD YESTERDAY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/plans-puerto-rican-cigar-plant.html | Plans Puerto Rican Cigar Plant | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/college-dean-to-serve-wesleyan-womens-guild.html | College Dean to Serve Wesleyan Women's Guild | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wool-alone-gains-in-commodity-list-coffee-off-15-to-34-points-on.html | WOOL ALONE GAINS IN COMMODITY LIST; Coffee Off 15 to 34 Points on Exchange, Sugar Steady to 2 Down, Cocoa Drops 5 to 9 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/dr-theiler-and-17d.html | DR. THEILER AND "17-D" | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/notables-watch-blandford-marry-marquess-weds-susan-hornby-in.html | NOTABLES WATCH BLANDFORD MARRY; Marquess Weds Susan Hornby in London-- Queen, Princess, Churchill, Gifford Guests | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bnai-brith-told-of-decline-in-bias-antidefamation-report-shows-40.html | B'NAI BRITH TOLD OF DECLINE IN BIAS; Anti-Defamation Report Shows 40% Drop Since War Affects Jews, Negroes, Catholics GRUMET WARNS OF ARABS Their League, He Says, Presses Divisive Propaganda in This Country to Hurt Israel | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/baby-sitters-held-in-18000-theft-had-3000-spree-robbed-of-rest.html | Baby Sitters Held in $18,000 Theft, Had $3,000 Spree, Robbed of Rest; $18,000 BABY SITTER SEIZED MINUS LOOT | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/elope-wins-sprint-by-neck-at-camden-connors-racer-beats-woodford.html | ELOPE WINS SPRINT BY NECK AT CAMDEN; Connors' Racer Beats Woodford Sir to Wire, With Danger Ahead Placing Third | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/atom-board-urged-to-be-more-daring-congress-group-asks-it-show.html | ATOM BOARD URGED TO BE MORE DARING; Congress Group Asks It Show Boldness and Risk Failures to Speed New Weapons | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/brooklyns-piers-tied-up-by-strike-us-seeking-peace-mediators-may-be.html | BROOKLYN'S PIERS TIED UP BY STRIKE; U.S. SEEKING PEACE; Mediators May Be Appointed Today on Sharkey Plea for Aid in Wildcat Walkout SHIPPING LINES HOLD FAST Employers Reported Confident Men Will Return--Bridges Denies All Responsibility | True | By George Horne | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/boston-u-topples-pacific-team-2712-terriers-score-a-surprising.html | BOSTON U. TOPPLES PACIFIC TEAM, 27-12; Terriers Score a Surprising Victory as Agganis Stars in an Aerial Assault STATISTICS OF THE GAME | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/collins-arrives-in-new-delhi.html | Collins Arrives in New Delhi | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/gas-company-plans-northwest-pipeline.html | GAS COMPANY PLANS NORTHWEST PIPELINE | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/optimism-is-voiced-on-truce-parleys-allies-in-korea-hopeful-as-two.html | OPTIMISM IS VOICED ON TRUCE PARLEYS; Allies in Korea Hopeful as Two Issues Remain to Be Settled at Liaison Conference | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/technology-gains-in-fabrics-marked-devices-developed-for-feel.html | TECHNOLOGY GAINS IN FABRICS MARKED; Devices Developed for 'Feel,' Measuring Soiling Factors and Controlling Static | True | Fabian Bachrach | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/police-hold-bronx-youth-boy-admits-wounding-man-with-zip-gun-in.html | POLICE HOLD BRONX YOUTH; Boy Admits Wounding Man With Zip Gun in Revenge Shooting | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-forces-renew-kumsong-attacks-allies-within-2-miles-of-reds.html | U.N. FORCES RENEW KUMSONG ATTACKS; Allies Within 2 Miles of Reds Central Korea Base After Stopping Foe's Blows | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/leaders-hail-yale-on-250th-birthday-during-the-250th-anniversary.html | LEADERS HAIL YALE ON 250TH BIRTHDAY; DURING THE 250TH ANNIVERSARY CELEBRATION AT YALE UNIVERSITY | True | By Richard H. Parke Special To the New York Times. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tudeh-workers-protest-3000-in-iran-demonstrate-over-governments.html | TUDEH WORKERS PROTEST; 3,000 in Iran Demonstrate Over Government's Labor Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/plane-drops-warning.html | Plane Drops Warning | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fordham-harriers-win-varsity-beats-long-freshmen-take-triangular.html | FORDHAM HARRIERS WIN; Varsity Beats long, Freshmen Take Triangular Event | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/reese-boudreau-agree-with-view-hutchinson-of-tigers-league-delegate.html | REESE, BOUDREAU AGREE WITH VIEW; Hutchinson of Tigers, League Delegate, Wants Players to Vote on Commissioner ALL 3 FOR KEEPING CLAUSE But Gardella's Counsel Says at House Hearing Reserve Condition Is Illegal | True | The New York Times | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/army-captain-loses-plea-court-bars-release-denyin-that-reserve.html | ARMY CAPTAIN LOSES PLEA; Court Bars Release, Denyin That Reserve Status Expired | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/kathleen-coxhead-will-be-wed-thursday-to-geoffrey-hotham-canadian.html | Kathleen Coxhead Will Be Wed Thursday To Geoffrey Hotham, Canadian Scientist | True | White Studio | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/brazilian-goind-to-la-scala.html | Brazilian Goind to La Scala | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/8-to-16-point-drop-in-cotton-futures-market-opens-3-to-5-points-up.html | 8 TO 16 POINT DROP IN COTTON FUTURES; Market Opens 3 to 5 Points Up Followed by Hedge Selling-- Weather Still Favorable | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mr-syracuse-is-first-withstands-rush-by-eight-bells-in-feature-at.html | MR. SYRACUSE IS FIRST; Withstands Rush by Eight Bells in Feature at Rockingham | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/hd-blair-princess-wed-us-officer-marries-gabrielle-of-liechtenstein.html | H.D. BLAIR, PRINCESS WED; U.S. Officer Marries Gabrielle of Liechtenstein in Germany | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/leaves-du-mont-to-join-crosley-division-of-avco.html | Leaves Du Mont to Join Crosley Division of Avco | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/5-to-receive-honors-institute-of-social-sciences-to-award-gold.html | 5 TO RECEIVE HONORS; Institute of Social Sciences to Award Gold Medals Nov. 8 | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tenacity-is-mark-of-new-inspector-rothengast-holder-of-several.html | TENACITY IS MARK OF NEW INSPECTOR; Rothengast, Holder of Several Commendations, Is Known for Scrupulous Honesty | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/robert-j-zaumeyer.html | ROBERT J. ZAUMEYER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/stalin-wishes-successes-to-north-koreans-in-war.html | Stalin Wishes Successes To North Koreans in War | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031844 | B00000324620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/metal-curbs-tightened-agriculture-department-acts-on-farm-food.html | METAL CURBS TIGHTENED; Agriculture Department Acts on Farm, Food Allotments | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/subfreshman-day-is-held-at-barnard-college.html | 'SUB-FRESHMAN DAY' IS HELD AT BARNARD COLLEGE | True | The New York Times | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/savings-bank-forum-elects.html | Savings Bank Forum Elects | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/oil-station-opened.html | Oil Station Opened | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/business-world.html | Business World | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fordham-set-for-keen-struggle-with-the-san-francisco-eleven-rams.html | Fordham Set for Keen Struggle With the San Francisco Eleven; Rams Will Oppose Strong Rival at Randalls Island Today--Matson of Dons Is One of Nation's Leading College Backs | True | The New York Times | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fidellas-a-starner.html | FIDELLAS A. STARNER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-ae-fitkin-81-missionary-writer.html | MRS. A.E. FITKIN, 81, MISSIONARY, WRITER | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/public-held-blind-to-shipping-needs-admiral-decries-buck-rogers.html | PUBLIC HELD BLIND TO SHIPPING NEEDS; Admiral Decries 'Buck Rogers' Concept and Says Merchant Marine Isn't Appreciated | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/chester-bowles-in-bombay.html | Chester Bowles in Bombay | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/iranian-oil-dispute-put-aside-by-un-unable-to-muster-a-majority-for.html | IRANIAN OIL DISPUTE PUT ASIDE BY U.N.; Unable to Muster a Majority for Any Proposal, Council Adjourns to Paris | True | By Walter Sullivan | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/handicapped-seen-big-labor-source-dr-rusk-says-2-to-4-million-are.html | HANDICAPPED SEEN BIG LABOR SOURCE; Dr. Rusk Says 2 to 4 Million Are Available-- He Cites Eagerness to Work INDUSTRY HELP IS URGED Management Group Is Told Government, Not Business, Leads the Way in Jobs | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-20 | 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/yonkers-property-sold-to-operators-knepper-levin-get-building-on.html | YONKERS PROPERTY SOLD TO OPERATORS; Knepper & Levin Get Building on North Broadway--New Rochelle Store Bought | True | | 1979-07-24 | RE0000031844 | B00000324620 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/peace-and-quiet-to-reign.html | Peace and Quiet to Reign | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yoicks-in-poconos-pipe-county-dispenses-with-formalities-on-its.html | YOICKS! IN POCONOS; Pipe County Dispenses With Formalities On Its Fall Fox and Raccoon Hunts' | True | By Fay Martin | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jacqueline-rusling-wed-in-yale-chapel.html | JACQUELINE RUSLING WED IN YALE CHAPEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/inspired-southern-california-team-stops-california-with-rally-2114.html | Inspired Southern California Team Stops California With Rally, 21-14; A TROJAN BEING STOPPED BY A BEAR IN COAST CLASSIC YESTERDAY | True | By the United Press. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/memory-of-desire.html | Memory Of Desire | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/red-china-arrests-more-priests.html | Red China Arrests More Priests | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/protestants-join-in-assailing-step-leaders-call-naming-of-envoy-to.html | PROTESTANTS JOIN IN ASSAILING STEP; Leaders Call Naming of Envoy to Vatican Unconstitutional and Blow to U.S. Unity | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-crop-of-apples-typical-of-the-season.html | A CROP OF APPLES; TYPICAL OF THE SEASON | True | By Thelma K. Stevens | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/on-whose-side-is-time.html | ON WHOSE SIDE IS TIME? | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rochester-wins-70-conquers-vermont-on-tally-by-secor-in-second.html | ROCHESTER WINS, 7-0; Conquers Vermont on Tally by Secor in Second Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/suit-is-filed-in-sinking-101000-asked-for-death-of-one-of-17-lost.html | SUIT IS FILED IN SINKING; $101,000 Asked for Death of One of 17 Lost With Vessel | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fordham-project-to-gain-by-dance-dinner-fete-on-thursday-will-aid.html | FORDHAM PROJECT TO GAIN BY DANCE; Dinner Fete on Thursday Will Aid Work of University's School of Social Service | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-world-russia-usand-korea.html | THE WORLD; Russia, U.S.--and Korea | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/atom-blast-set-today-nevada-tests-reported-aimed-at-checking-new.html | ATOM BLAST SET TODAY; Nevada Tests Reported Aimed at Checking New Weapons | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/students-death-ruled-natural.html | Student's Death Ruled Natural | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/weeks-best-promotions-coats-separates-dresses-and-home-furnishings.html | WEEK'S BEST PROMOTIONS; Coats, Separates, Dresses and Home Furnishings Do Well | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mrs-lucy-g-mercier-wed-to-gc-bradley.html | MRS. LUCY G. MERCIER WED TO G.C. BRADLEY | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/son-to-mrs-ja-stephenson-3d.html | Son to Mrs. J.A. Stephenson 3d | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cotton-advances-in-a-quiet-session-early-losses-are-wiped-out-and.html | COTTON ADVANCES IN A QUIET SESSION; Early Losses Are Wiped Out and Close Is 4 to 16 Points Above That on Friday | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/builders-expand-nj-home-centers-sales-spur-opening-of-new-sections.html | BUILDERS EXPAND N.J. HOME CENTERS; Sales Spur Opening of New Sections at Prices Ranging From $10,600 to $32,500 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/youth-correction-declared-faulty-authority-plan-found-failing-in.html | YOUTH CORRECTION DECLARED FAULTY; Authority Plan Found Failing in Five States to Carry Out Aims of Model Act | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/west-coast-opera-leading-figures-in-san-francisco-opera-season.html | WEST COAST OPERA; LEADING FIGURES IN SAN FRANCISCO OPERA SEASON | True | By Lawrence E. Davies | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/with-the-devil-in-pursuit.html | With the Devil in Pursuit | True | By Walter Mehring | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-chinese-envoy-in-pusan.html | New Chinese Envoy in Pusan | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sink-of-iniquity.html | Sink of Iniquity | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/grains-soybeans-decline-in-chicago-prices-on-skids-most-of-day-but.html | GRAINS, SOYBEANS DECLINE IN CHICAGO; Prices on Skids Most of Day but Stage Occasional Rallies From Low Points | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/chess-opener-won-by-mrs-gresser-us-woman-cochampion-scores-over-mrs.html | CHESS OPENER WON BY MRS. GRESSER; U.S. Woman Co-Champion Scores Over Mrs. Kellner --Mrs. Slater Victor | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hackensack-tops-englewood-270-takes-53d-game-of-series-teaneck-high.html | HACKENSACK TOPS ENGLEWOOD, 27-0; Takes 53d Game of Series-- Teaneck High Eleven Beats Cliffside Park, 14-7 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-el-whipple-connecticut-bride-first-congregational-church-in.html | MISS E.L. WHIPPLE CONNECTICUT BRIDE; First Congregational Church in Windsor Scene of Marriage to Donn Clark Jourdan | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/trader-bedford-jumping-victor-nardin-entry-takes-lead-for-laurels.html | TRADER BEDFORD JUMPING VICTOR; Nardin Entry Takes Lead for Laurels as New Brunswick Horse Show Is Revived | True | By John Rendel Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rubber-roads-hold-up-on-ohio-test-stretches.html | 'Rubber Roads' Hold Up On Ohio Test Stretches | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/virginia-crushes-vmi-cavaliers-triumph-by-3414-on-alert-playhoak.html | VIRGINIA CRUSHES V.M.I.; Cavaliers Triumph by 34-14 on Alert Play--Hoak, King Star | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/tourist-calendar-for-november.html | TOURIST CALENDAR FOR NOVEMBER | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jersey-turnpike-nears-completion-southern-sections-open-next-month.html | JERSEY TURNPIKE NEARS COMPLETION; Southern Sections Open Next Month, Remainder to Link With New York Jan. I-5 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-garden-program-alumni-day.html | THE GARDEN PROGRAM; Alumni Day | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/super-market-expansion-to-go-on-within-limits-of-materials-curbs.html | Super Market Expansion to Go on Within Limits of Materials Curbs; Grand Union Chains, Operating 323 Food Outlets, Is Planning New Units--Big Stores Called Major Distribution Force | True | By William M. Freeman Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/monaghan-breaks-4-police-deputies-inspectors-made-captains18.html | MONAGHAN 'BREAKS' 4 POLICE DEPUTIES; Inspectors Made Captains--18 Lieutenants Get Desk Jobs in Vice Squad Shake-Up | True | By Alexander Feinberg | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-nancy-corwin-garden-city-bride-attended-by-seven-at-wedding-to.html | MISS NANCY CORWIN GARDEN CITY BRIDE; Attended by Seven at Wedding to Jerome W. Nammack Jr. in St. Thomas the Apostle | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/azores-base-hums-with-air-activity-military-travelers-to-defense.html | AZORES BASE HUMS WITH AIR ACTIVITY; Military Travelers to Defense Points in Europe and Africa Stop at Lagens Field | True | By B.k. Thorne Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joan-chaplin-to-become-a-bride-bennett-graduate-betrothed-to.html | MISS JOAN CHAPLIN TO BECOME A BRIDE; Bennett Graduate Betrothed to Lewis S. Dabney, Former Fighter Pilot in Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/labor-diplomacy.html | LABOR DIPLOMACY | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/packard-names-executive.html | Packard Names Executive | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/florence-a-arata-bride-of-veteran-escorted-by-father-at-wedding-in.html | FLORENCE A. ARATA BRIDE OF VETERAN; Escorted by Father at Wedding in New Rochelle to Peter B. Naphen, Who Was in Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-apartments-taken-lefrak-completes-six-houses-in-forest-hills.html | NEW APARTMENTS TAKEN; Lefrak Completes Six Houses in Forest Hills | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/too-many-moose.html | Too Many Moose | True | By Richard C. Neuberger | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/anne-krook-married-to-theodore-r-pleim.html | ANNE KROOK MARRIED TO THEODORE R. PLEIM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/un-job-for-jessup-in-recess-is-likely-president-expected-to-ignore.html | U.N. JOB FOR JESSUP IN RECESS IS LIKELY; President Expected to Ignore Senators' Rebuff and Stand by 'Man of Major Virtues' | True | By Anthony Leviero Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/eagles-fail-to-curb-armstrong.html | Eagles Fail to Curb Armstrong | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cornelia-merritt-long-island-bride-principals-in-weddings-held.html | CORNELIA MERRITT LONG ISLAND BRIDE; PRINCIPALS IN WEDDINGS HELD YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/strategy-in-a-world-we-didnt-want.html | Strategy in a World We Didn't Want | True | By R.l. Duffus | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/searover.html | Sea-Rover | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/this-years-harvest-report-is-poor-pickings-on-backyard-trees.html | THIS YEAR'S HARVEST; Report Is Poor Pickings On Backyard Trees | True | By F.a. Bartlett | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wesleyan-u-gives-expansion-plans-longrange-program-aims-at.html | WESLEYAN U. GIVES EXPANSION PLANS; Long-Range Program Aims at Strengthened Finances and Increase in Facilities | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joy-rushmore-is-bride-in-suburbs-gowned-in-white-antique-silk.html | MISS JOY RUSHMORE IS BRIDE IN SUBURBS; Gowned in White Antique Silk at Marriage in Plainfield to Edward H. Hilliard Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cavalry-patrols-montevideo.html | Cavalry Patrols Montevideo | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/even-the-law-can-be-wrong.html | Even the Law Can Be Wrong | True | By Herbert Mitgang | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hells-canyon-dam-stirs-row-in-west-idaho-power-company-would.html | HELLS CANYON DAM STIRS ROW IN WEST; Idaho Power Company Would Produce Same Capacity by Series of Smaller Plants SAVE GOVERNMENT MONEY Private Plan to Cost One-third of Big Federal Project Also Sacrifices Fewer Farms | True | By Thomas P. Swift | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/tulsa-whips-marquette-2721.html | Tulsa Whips Marquette, 27-21 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marjorie-morehouse-engaged-to-cm-ross.html | MARJORIE MOREHOUSE ENGAGED TO C.M. ROSS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/honor-for-gainza-paz-argentine-will-get-columbia-degree-on.html | HONOR FOR GAINZA PAZ; Argentine Will Get Columbia Degree on Wednesday | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/student-loans-knights-templar-expanding-its-fund3000000-available.html | Student Loans; Knights Templar Expanding Its Fund--$3,000,000 Available | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-m-strobridge-wed-in-berkshires-bride-of-malcolm-macdonald.html | MISS M. STROBRIDGE WED IN BERKSHIRES; Bride of Malcolm MacDonald Brown in Parents' Home at South Egremont | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nehru-to-tour-india-decides-on-7week-trip-tobegin-election-campaign.html | NEHRU TO TOUR INDIA; Decides on 7-Week Trip to-Begin Election Campaign | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/betta-lois-morris-betrothed.html | Betta Lois Morris Betrothed | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/duke-triumphs-by-556-crushes-virginia-tech-field-getting-3.html | DUKE TRIUMPHS BY 55-6; Crushes Virginia Tech, Field Getting 3 Touchdowns | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fuchsias-have-fine-career-indoors-three-years-of-bloom.html | FUCHSIAS HAVE FINE CAREER INDOORS; Three Years of Bloom | True | By Helen M. Fox | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rangers-halt-leafs-for-first-triumph-of-season-goal-by-mickoski.html | Rangers Halt Leafs for First Triumph of Season; GOAL BY MICKOSKI TRIPS TORONTO, 3-2 He Scores Late in the Second Period as Rangers Overcome Early Maple Leaf Lead WINGS TOP CANADIENS, 3-0 Move Into Tie for First Place in National Hockey League Race--Sawchuk Excels | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/his-satire-singed.html | His Satire Singed | True | By Neil MacNeil | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/missing-hunter-found-dead.html | Missing Hunter Found Dead | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/holy-cross-overwhelms-nyu-eleven-scoring-six-touchdowns-in-first.html | Holy Cross Overwhelms N.Y.U. Eleven, Scoring Six Touchdowns in First Half; VIOLETS CONQUERED AT WORCESTAR, 53-6 Holy Cross Checks N.Y.U. on 1-Yard Line, Then Tallies 4 Times in First Period DOYLE REGISTERS TWICE Murphy Returns Kick 70 Yards for Purple--Burney Plunges Over for Losers' Score | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pittsburgh-courier-to-cost-20c.html | Pittsburgh Courier to Cost 20c | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/quits-st-christophers-school.html | Quits St. Christopher's School | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/child-to-the-kurt-kaufmanns.html | Child to the Kurt Kaufmanns | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/horse-show-boxes-already-sold-out-ball-on-nov-2-again-will-be.html | HORSE SHOW BOXES ALREADY SOLD OUT; Ball on Nov. 2 Again Will Be Social Highlight of Exhibition Week, Starting on Oct. 30 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/letters-to-the-book-review-editor-shaw-to-beerbohm.html | Letters to the Book Review Editor; Shaw to Beerbohm | True | HENRY POPKIN. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shipping-industry-fights-steel-cuts-meetings-here-voice-demands-for.html | SHIPPING INDUSTRY FIGHTS STEEL CUTS; Meetings Here Voice Demands for an Equal Partnership in Defense Preparations | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/taxfree-expenses-end-for-presidency-in-1953.html | Tax-Free Expenses End For Presidency in 1953 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bias-at-stork-club-brings-bomb-threat.html | 'BIAS' AT STORK CLUB BRINGS BOMB THREAT | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/frontier-troubles-restrain-pakistan-afghan-origin-of-liaquat-alis.html | FRONTIER TROUBLES RESTRAIN PAKISTAN; Afghan Origin of Liaquat Ali's. Slayer, Repudiated in Kabul, Tends to Be Overlooked | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ops-keeps-up-its-fight-to-check-price-of-meat-administration.html | O.P.S. KEEPS UP ITS FIGHT TO CHECK PRICE OF MEAT; Administration Believes It Has a Popular Cause and Means to Make the Most of It | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/investing-company.html | INVESTING COMPANY | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wood-field-and-stream-the-story-of-how-a-hunting-dog-made-a-new-and.html | Wood, Field and Stream; The Story of How a Hunting Dog Made a New and Better Man of Bert | True | By Raymond R. Camp | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cadets-upset-2221-harvard-blockers-mow-down-cadets-to-open-hole-for.html | CADETS UPSET, 22-21; HARVARD BLOCKERS MOW DOWN CADETS TO OPEN HOLE FOR BALL-CARRIER | True | By Louis Effrat Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/40-sales-in-new-hyde-park.html | 40 Sales in New Hyde Park | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/soviet-note-irks-french-pact-violation-charge-over-germany-may-not.html | SOVIET NOTE IRKS FRENCH; Pact Violation Charge Over Germany May Not Get Reply | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/byways-along-marylands-east-shore-beverly-mansion.html | BYWAYS ALONG MARYLAND'S EAST SHORE; Beverly Mansion | True | By Nona Brown | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fame-is-a-crowded-room.html | Fame Is a Crowded Room | True | By Don M. Mankiewicz | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wests-power-already-changing-soviet-tactics-strength-shown-in-army.html | WEST'S POWER ALREADY CHANGING SOVIET TACTICS; Strength Shown in Army Maneuvers Seems to Have Impressed Moscow | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/williston-park-marks-25th-year-parade-with-bands-and-floats-and.html | WILLISTON PARK MARKS 25TH YEAR; Parade, With Bands and Floats, and Jubilee Party Hail Growth of Village | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wagner-beaten-3720-susquehanna-goes-on-a-scoring-spree-in-last-3.html | WAGNER BEATEN, 37-20; Susquehanna Goes on a Scoring Spree in Last 3 Periods | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/britains-course-fixed-whoever-wins-election-no-immediate-changes.html | BRITAIN'S COURSE FIXED WHOEVER WINS ELECTION; No Immediate Changes Are Expected In Home or Foreign Policies Even If Conservatives Displace Labor VOTERS MORE EVENLY DIVIDED | True | By Raymons Daniell | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/youngsters-meet-the-musical-brass-phil-baker-aids-philharmonic-in.html | YOUNGSTERS MEET THE MUSICAL BRASS; Phil Baker Aids Philharmonic in Presenting Instruments--Buketoff Leads Concert | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/two-states-seek-fire-cooperation-new-york-connecticut-map-dispatch.html | TWO STATES SEEK FIRE COOPERATION; New York, Connecticut Map Dispatch of Apparatus and Men in Case of Bombing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mf-greene-dead-led-hatters-union-president-of-national-body-17.html | M.F. GREENE DEAD; LED HATTERS UNION; President of National Body 17 Years Continued as Official After 1934 Amalgamation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-buns-for-beggars.html | No Buns For Beggars | True | By Anne Fremantle | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nuptials-are-held-for-mrs-baptiste-former-louisa-beane-wed-to.html | NUPTIALS ARE HELD FOR MRS. BAPTISTE; Former Louisa Beane Wed to Duncan Hodge Browne Jr. in Dover (Mass.) Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/southern-plan-adds-graduate-work-joint-action-necessary.html | Southern Plan Adds Graduate Work; Joint Action Necessary | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lsu-tops-georgia-70-wins-rough-game-on-a-blocked-kick-by-freshman.html | L.S.U. TOPS GEORGIA, 7-0; Wins Rough Game on a Blocked Kick by Freshman Guard | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rg-smith-to-marry-miss-ann-h-colebeck.html | R.G. SMITH TO MARRY MISS ANN H. COLEBECK | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-2-no-title-firsthalf-drive-brings-first-triumph-over-rivals.html | Article 2 -- No Title; First-Half Drive Brings First Triumph Over Rivals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-respecter-of-color.html | No Respecter Of Color | True | By Bucklin Moon | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-big-ten.html | THE BIG TEN | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/college-board-chief-named.html | College Board Chief Named | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bridge-opposing-a-preemptive-bid-conventional-overcalls-are.html | BRIDGE: OPPOSING A PRE-EMPTIVE BID; Conventional Over-Calls Are Designed to Offset Intended Shutout | True | By Albert H. Morehead | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/italian-group-gets-praise-for-charity-dedicating-new-italian-center.html | ITALIAN GROUP GETS PRAISE FOR CHARITY; DEDICATING NEW ITALIAN CENTER IN QUEENS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/official-reports-of-the-days-operations-in-korea.html | Official Reports of the Day's Operations in Korea | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mai-duane-is-bride-of-james-a-harper-wears-taffeta-and-lace-gown-at.html | MAI DUANE IS BRIDE OF JAMES A. HARPER; Wears Taffeta and Lace Gown at Navesink (N.J.) Marriage to Alumnus of Harvard. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/seas-an-open-book-to-9-landlubbers-customs-experts-never-went.html | SEA'S AN OPEN BOOK TO 9 'LANDLUBBERS; Customs Experts Never Went Sailing, but Sailing Men Must Go to Them | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lucille-f-mardoian-bride-in-new-haven.html | LUCILLE F. MARDOIAN BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/police-to-replace-uniforms.html | Police to Replace Uniforms | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/massachusetts-is-winner.html | Massachusetts Is Winner | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/galletta-golf-victor.html | Galletta Golf Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/vote-set-on-stock-rise-visking-corp-meeting-is-called-oct-31-to-act.html | VOTE SET ON STOCK RISE; Visking Corp. Meeting Is Called Oct. 31 to Act on Proposal | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/history-points-the-way-on-tunisia-tour-historic-sites.html | HISTORY POINTS THE WAY ON TUNISIA TOUR; Historic Sites | True | By John E. Booth | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joan-a-landor-engaged-to-be-wed.html | MISS JOAN A. LANDOR ENGAGED TO BE WED | True | Jay Te Winburn | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/autumn-into-winter.html | AUTUMN INTO WINTER | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/freud-letters-sought-papers-other-documents-are-asked-for-archives.html | FREUD LETTERS SOUGHT; Papers, Other Documents Are Asked for Archives Project | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/scranton-victor-in-run.html | Scranton Victor in Run | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pen-and-sword-group-elects.html | Pen and Sword Group Elects | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fellowship-applications-open.html | Fellowship Applications Open | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/code-change-wins-westchester-aid-adoption-of-new-state-rules-on.html | CODE CHANGE WINS WESTCHESTER AID; Adoption of New State Rules on Construction Is Favored by Home Builders' Group | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/barkers-at-barter.html | Barkers At Barter | True | NEW YORK TIMES photographs by George Tames | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/goals-for-amateurs-standards-for-breeding-chrysanthemums-are.html | GOALS FOR AMATEURS; Standards for Breeding Chrysanthemums Are Suggested by a Horticulturist | True | By Mary C. Seckman | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/atlantic-rivalry-ship-operators-remain-confident-in-face-of.html | ATLANTIC RIVALRY; Ship Operators Remain Confident in Face Of Airlines' Plan for Tourist Rates | True | By George Horne | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/elizabeth-hill-fiancee-connecticut-alumna-engaged-to-dr-john.html | ELIZABETH HILL FIANCEE; Connecticut Alumna Engaged to Dr. John Bancroft Chadwick | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-space-here-readily-absorbed-home-on-part-of-old-long-island.html | NEW SPACE HERE READILY ABSORBED; HOME ON PART OF OLD LONG ISLAND ESTATE | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/looniekingsland.html | Loonie--Kingsland | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lakewood-project-opens-new-section.html | LAKEWOOD PROJECT OPENS NEW SECTION | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maryland-beats-no-carolina-147-felton-and-weidensaul-tally-for.html | MARYLAND BEATS NO. CAROLINA, 14-7; Felton and Weidensaul Tally for Terps in First Victory Over Rival in 25 Years | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yule-mails-for-far-nations.html | Yule Mails for Far Nations | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/industrial-brokers-to-meet-on-oct-30.html | INDUSTRIAL BROKERS TO MEET ON OCT. 30 | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/for-fund.html | FOR FUND | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joan-piollet-wed-to-john-hall-central-presbyterian-setting-for.html | MISS JOAN PIOLLET WED TO JOHN HALL; Central Presbyterian Setting for Nuptials--Dr. Speers Officiates at Ceremony | True | Mitchell Weinstock | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/talk-with-mr-davidson.html | Talk With Mr. Davidson | True | By Harvey Breit | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/quadrapling-is-predicted-of-chemical-sales-by-76.html | Quadrapling Is Predicted Of Chemical Sales by 76 | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/aviation-air-taxis-operators-of-small-planes-to-coordinate-service.html | AVIATION: AIR TAXIS; Operators of Small Planes to Coordinate Service With That of Scheduled Lines | True | By Frederick Graham | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jewish-appeal-report-set.html | Jewish Appeal Report Set | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hardy-cyclamen-unusual-bulbs-give-bloom-over-a-long-season.html | HARDY CYCLAMEN; Unusual Bulbs Give Bloom Over a Long Season | True | By George Taloumis | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/michigan-downs-iowa-eleven-210-peterson-paces-wolverines-attack-in.html | MICHIGAN DOWNS IOWA ELEVEN, 21-0; Peterson Paces Wolverines Attack in Big Ten Game as 53,050 Fans Watch STATISTICS OF THE GAME | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pakistan-and-india-too-deeply-feel-liaquat-loss-underlying-kinship.html | PAKISTAN, AND INDIA TOO, DEEPLY FEEL LIAQUAT LOSS; Underlying Kinship, Reawakened by Tragedy, May Bring New Approach to Differences | True | By Robert Trumbull Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/camera-notes-honors-conferred-on-102-at-psa-banquet.html | CAMERA NOTES; Honors Conferred on 102 At P.S.A. Banquet | True |  | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/challenge-is-seen-in-united-nations-rabbi-kahane-says-endowing-its.html | CHALLENGE IS SEEN IN UNITED NATIONS; Rabbi Kahane Says Endowing Its Ideals With Religious Values Can Bring Peace | True |  | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/margaret-m-potts-eh-purchase-wed.html | MARGARET M. POTTS, E.H. PURCHASE WED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/promoted-at-fordham-jt-hart-to-head-all-libraries-except-law-at.html | PROMOTED AT FORDHAM; J.T. Hart to Head All Libraries Except Law at University | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pope-to-canonize-three-services-to-be-conducted-today-in-st-peters.html | POPE TO CANONIZE THREE; Services to Be Conducted Today in St. Peter's Basilica | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/meyerrice.html | Meyer--Rice | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shirley-weinstein-to-wed-in-january.html | SHIRLEY WEINSTEIN TO WED IN JANUARY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/adolescent-and-widow.html | Adolescent And Widow | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blue-hills-beats-post-card-by-neck-counterpoint-beating-hill-prince.html | BLUE HILLS BEATS POST CARD BY NECK; COUNTERPOINT BEATING HILL PRINCE IN RICH GOLD CUP | True | The New York Times | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/west-virginia-wins-890-rolls-up-biggest-score-in-58-seasons-against.html | WEST VIRGINIA WINS, 89-0; Rolls Up Biggest Score in 58 Seasons Against Geneva | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bevan-casts-a-large-shadow-on-british-election-screen-conservatives.html | Bevan Casts a Large Shadow On British Election Screen; Conservatives Make Leftist Top Issue, Warn Of His Influence if Laborites Win | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-peace-chatter-derided-in-moscow-literary-gazette-sees-trickery.html | U.S. PEACE 'CHATTER' DERIDED IN MOSCOW; Literary Gazette Sees Trickery in American Moves to End the Conflict in Korea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/buys-place-in-cooperstown.html | Buys Place in Cooperstown | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/serbia-far-behind-in-sowing-wheat-peasant-slowdown-there-is-said-to.html | SERBIA FAR BEHIND IN SOWING WHEAT; Peasant Slowdown There is Said to Have Hurt Program of Yugoslavia Most | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/slave-map-incenses-russians-in-austria.html | SLAVE MAP INCENSES RUSSIANS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-nation-for-52-men-and-issues.html | THE NATION; For '52: Men and Issues | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/speed-urged-in-sale-of-bonds-of-israel.html | SPEED URGED IN SALE OF BONDS OF ISRAEL | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wayne-beats-brandeis-346.html | Wayne Beats Brandeis, 34-6 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/german-prospects-for-oil-are-bright-annual-2000000ton-output-in.html | GERMAN PROSPECTS FOR OIL ARE BRIGHT; Annual 2,000,000-Ton Output in West Expected by '53-- Foreign Control Protested | True | By Jack Raymond Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nyu-instructor-forms-own-un-professor-and-student-roommate.html | N.Y.U. INSTRUCTOR FORMS OWN 'U.N.'; PROFESSOR AND STUDENT ROOM-MATE | True | The New York Times | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/plans-germanium-diode-output.html | Plans Germanium Diode Output | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Underwood & Underwood | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sitter-case-youth-charges-a-beating-baring-back-before-court-he.html | SITTER CASE YOUTH CHARGES A BEATING; Baring Back Before Court, He Accuses Police--Magistrate Orders Medical Report | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ground-care.html | GROUND CARE | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/german-reds-ask-more-ruhr-steel-government-news-agency-says-offers.html | GERMAN REDS ASK MORE RUHR STEEL; Government News Agency Says Offers Made by the West Are Not Adequate for Needs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/boy-scouts-hailed-by-canadian-leader.html | BOY SCOUTS HAILED BY CANADIAN LEADER | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-quarter-century-of-symphonies-on-the-air-singing-quintet.html | A QUARTER CENTURY OF SYMPHONIES ON THE AIR; SINGING QUINTET | True | By Lawrence E. Davies | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-animals-mr-audubon-captured-viviparous-quadrupeds.html | The Animals Mr. Audubon Captured; VIVIPAROUS QUADRUPEDS | True | By Donald Culross Peattie | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/when-faith-failed-him.html | When Faith Failed Him | True | By James A. Pike | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/flushing-housing-sold-investor-takes-new-building-with-ninetyseven.html | FLUSHING HOUSING SOLD; Investor Takes New Building With Ninety-seven Suites | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/random-observations-on-pictures-and-people-lurid-adventure-as.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; LURID ADVENTURE AS DEPICTED IN THE WEEK'S NEW FILMS | True | By A.h.weiler | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/two-year-drain-on-us-gold-stocks-ended-22105000000-total-reported.html | Two Year Drain on U.S. Gold Stocks Ended; $22,105,000,000 Total Reported on Oct. 16 | True | By J.e. McMahon | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/colorado-in-front-207.html | Colorado in Front, 20-7 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/germany-in-a-time-of-transition-the-countrys-rising-nationalism-as.html | Germany in a Time of Transition; The country's rising nationalism as it regains sovereignty is a disturbing factor in plans for European integration. | True | By Drew Middleton | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/worn-cloth-is-sought-cancer-group-wants-linen-and-cotton-for.html | WORN CLOTH IS SOUGHT; Cancer Group Wants Linen and Cotton for Dressings | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/un-staff-sees-method-in-communist-muddling-delay-on-korean-truce-to.html | U.N. STAFF SEES METHOD IN COMMUNIST MUDDLING; Delay on Korean Truce to Mean Original Plan Has Been Upset | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-alma-walton-yale-alumnus-wed-briarcliff-graduate-becomes-bride.html | MISS ALMA WALTON, YALE ALUMNUS WED; Briarcliff Graduate Becomes Bride of Alfred R. Hunter Jr. in Philadelphia Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-times-is-honored-by-newsmen-of-peru.html | THE TIMES IS HONORED BY NEWSMEN OF PERU | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/red-china-drafts-doctors-in-cities-medical-personnel-volunteer-for.html | RED CHINA DRAFTS DOCTORS IN CITIES; Medical Personnel 'Volunteer' for Service in Korea, Rural Regions or Teaching | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/burma-ousts-vietminh-mission.html | Burma Ousts Vietminh Mission | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/errols-100000-to-relatives.html | Errol's $100,000 to Relatives | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/one-eye-blue-one-topaz-one-was-topaz.html | One Eye Blue, One Topaz; One Was Topaz | True | By Thomas Caldecot Chubb | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/unbeaten-giants-oppose-eagles-on-polo-grounds-gridiron-today.html | Unbeaten Giants Oppose Eagles On Polo Grounds Gridiron Today; Favored New Yorkers in Excellent Shape-- Yanks-Detroit, Browns-Steelers and Rams-Packers Among Pairings | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hobart-downs-kenyon-2614.html | Hobart Downs Kenyon, 26-14 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-wideman-engaged-senior-at-beaver-college-to-be-bride-of-aldred.html | MISS WIDEMAN ENGAGED; Senior at Beaver College to Be Bride of Aldred W. Jones | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/joy-dirksen-to-be-bride-senators-daughter-engaged-to-son-of.html | JOY DIRKSEN TO BE BRIDE; Senator's Daughter Engaged to Son of Representatise Baker | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/freeport-gets-stores-new-shopping-center-going-up-on-broadway-site.html | FREEPORT GETS STORES; New Shopping Center Going Up on Broadway Site | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/switzerland-expels-american.html | Switzerland Expels American | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/treasure-chest-two-worldvoices.html | Treasure Chest; Two World-Voices | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/notes-on-science-puzzling-eclipse-of-a-star-hypnotic-of-low.html | NOTES ON SCIENCE; Puzzling Eclipse of a Star-- Hypnotic of Low Toxicity STELLAR PUZZLE-- | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/meeting-on-plane-noise.html | Meeting on Plane Noise | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/martin-deyo-dies-state-justice-48-member-of-appellate-division.html | MARTIN DEYO DIES; STATE JUSTICE 48; Member of Appellate Division Since 1948 Was Elected to Supreme Court in 1939 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/liaison-men-agree-on-terms-to-resume-korea-truce-talks-only.html | LIAISON MEN AGREE ON TERMS TO RESUME KOREA TRUCE TALKS; Only Formalities Remain to Be Completed for Full Parley at Panmunjom Site FURTHER SESSION CALLED Accord 'In Principle' Includes Security Corridor to Bases at Munsan and Kaesong | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-lineup.html | The Line-Up | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/tax-bill-chances-favor-point-four-several-that-affect-foreign-trade.html | TAX BILL, CHANCES FAVOR POINT FOUR; Several That Affect Foreign Trade Designed to Reduce or End Double Imposts CREDIT BASIS BROADENED Companies Owning 10 PerCent or More in Concerns Abroad Come Under Benefits | True | By Godfrey N. Nelson | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-avocado.html | THE AVOCADO | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-season-for-pork-sausage.html | The Season For Pork Sausage | True | By Jane Nickerson | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-gilbert-is-fiancee-she-plans-december-wedding-to-lieut-calvin.html | MISS GILBERT IS FIANCEE; She Plans December Wedding to Lieut. Calvin Carver, Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/2-seized-here-in-moretti-murder-woman-says-she-drove-for-killers.html | 2 Seized here in Moretti Murder; Woman Says She Drove for Killers; TWO SEIZED HERE IN MORETTI CASE | True | By William R. Conklin | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/letters-cultural-strands.html | Letters; CULTURAL STRANDS | True | STANLEY W. PAGE. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-financial-week-tenseness-in-near-east-unsettles-financial.html | THE FINANCIAL WEEK; Tenseness in Near East Unsettles Financial Markets --Tax Bill Finally Approved | True | By John G. Forrest Financial Editor | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/auriol-urges-discipline-french-president-asserts-nation-must-watch.html | AURIOL URGES DISCIPLINE; French President Asserts Nation Must Watch Over Peace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/swiss-by-accident-shell-village.html | Swiss by Accident Shell Village | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/temple-downs-delaware-owls-win-13-to-7-on-ramseys-tally-in-fourth.html | TEMPLE DOWNS DELAWARE; Owls Win, 13 to 7, on Ramsey's Tally in Fourth Period | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-monmouth-hunt-meets-on-saturday.html | THE MONMOUTH HUNT MEETS ON SATURDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/japans-rasho-mon-rings-the-bell-venice-festival-prizewinner-boosts.html | JAPAN'S 'RASHO MON' RINGS THE BELL; Venice Festival Prize-Winner Boosts Morale of Nipponese Industry | True | By Ray Falk | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/troth-announced-of-anne-m-hulick-scarsdale-girl-to-be-married-in.html | TROTH ANNOUNCED OF ANNE M. HULICK; Scarsdale Girl to Be Married in December to John Palmer, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/troth-made-known-of-joan-f-hamilton.html | TROTH MADE KNOWN OF JOAN F. HAMILTON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/home-sales-brisk-near-long-beach-new-lowcost-models-opened-on.html | HOME SALES BRISK NEAR LONG BEACH; New Low-Cost Models Opened on Warwick Ave.--Freeport, Oceanside Groups Started | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/air-force-to-call-students.html | Air Force to Call Students | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/defenders-reach-links-semifinals-harmoncharlotte-de-cozen-score-in.html | DEFENDERS REACH LINKS SEMI-FINALS; Harmon-Charlotte De Cozen Score in Pro-Woman Golf --Lapola's Team Gains | True | From a Staff Correspondent | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/natural-gas-takes-fire-blaze-from-crack-in-yonkers-main-halts-cars.html | NATURAL GAS TAKES FIRE; Blaze From Crack in Yonkers Main Halts Cars, Breakfasts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fw-harding-dies-a-cattle-brebder-cofounder-of-international.html | F.W. HARDING DIES, A CATTLE BREBDER; Co-Founder of International Livestock Exposition Was 81 --Headed American Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-9-no-title-queries.html | Article 9 -- No Title; QUERIES | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/7328-billions-foreign-aid-voted-optional-item-for-spain-included.html | $7,328 Billions Foreign Aid Voted; Optional Item for Spain Included; FOREIGN AID VOTED AFTER COMPROMISE | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-nancy-h-earle-westchester-bride.html | MISS NANCY H. EARLE WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sala-gets-backing-of-brooklyn-group.html | SALA GETS BACKING OF BROOKLYN GROUP | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/war-surplus-inquiry-set-house-group-goes-abroad-to-check-on-global.html | WAR SURPLUS INQUIRY SET; House Group Goes Abroad to Check on Global Profiteers | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/town-meeting-canceled-thruway-referendum-petition-withdrawn-in.html | TOWN MEETING CANCELED; Thruway Referendum Petition Withdrawn in Greenwich | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rita-kupsick-to-be-bride-of-henry-l-fillet-miss-pulrang-fiancee-of.html | Rita Kupsick to Be Bride of Henry L. Fillet; Miss Pulrang Fiancee of Thomas Ambler | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pricing-a-problem-on-housing-issues-eightythree-local-agencies-to.html | PRICING A PROBLEM ON HOUSING ISSUES; Eighty-three Local Agencies to Go to Market This Week to Borrow $162,787,000 BOND MARKET DEPRESSED Syndicates Guard Carefully Plans for Bids on Second of Choice Offerings | True | By Paul Heffernan | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nuptials-are-held-for-miss-lockwood-she-is-married-in-montclair-to.html | NUPTIALS ARE HELD FOR MISS LOCKWOOD; She is Married in Montclair to Richard K. Scovill, Who Served 3 Years in Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-designs-on-the-shaker-scene.html | New Designs on the Shaker Scene | True | By Betty Pepis | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/slie-optimistic-lands-in-paris.html | sLie, Optimistic, Lands in PariS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/matson-of-san-francisco-star-in-victory-over-rams-san-francisco-ace.html | Matson of San Francisco Star in Victory Over Rams; San Francisco Ace Ball-Carrier Crashing Off Tackle Against Fordham | True | By William J. Briordy | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/notre-dame-scores-in-every-period-in-smothering-pittsburgh-before.html | Notre Dame Scores in Every Period in Smothering Pittsburgh Before 61,207; NOTRE DAME ON THE MARCH IN BATTLE ON PITTSBURGH GRIDIRON | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hearing-on-budget-set.html | Hearing on Budget Set | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-homes-and-apartments-figuring-in-fall-market-activity.html | New Homes and Apartments Figuring in Fall Market Activity | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/arkansas-topples-texas-team-1614-gains-first-victory-over-the.html | ARKANSAS TOPPLES TEXAS TEAM, 16-14; Gains First Victory Over the Longhorns in 13 Years on 'Orders' of Governor | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/little-white-house-painted.html | 'Little White House' Painted | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bar-group-buys-building.html | Bar Group Buys Building | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/exeter-defeats-tufts-cubs-with-touchdowns-an-each-of-first-three.html | Exeter Defeats Tufts Cubs With Touchdowns an Each of First Three Periods; LONG SURGEN DASH PACES 31-0 VICTORY Sets Up First Touchdown as Exeter Turns Back Tufts Yearlings--Edgar Star ANDOVER BEATEN BY 34-13 Bows to Amherst Yearlings--Lawrenceville Wins, 48-0--Hotchkiss in Front | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/welfare-inquirys-set-in-connecticut-lodge-orders-an-investigation.html | WELFARE INQUIRYS SET IN CONNECTICUT; Lodge Orders an Investigation by State Finance Chief--Agency Long Under Fire | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/stores-to-occupy-block-close-to-yankee-stadium.html | Stores to Occupy Block Close to Yankee Stadium | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/changes-made-by-lane-bryant.html | Changes Made by Lane Bryant | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/accepts-ministerial-call.html | Accepts Ministerial Call | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/senate-to-get-statehood-bills.html | Senate to Get Statehood Bills | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jo-ann-asbury-is-wed-marriage-to-harold-hopkins-jr-takes-place-in.html | JO ANN ASBURY IS WED; Marriage to Harold Hopkins Jr. Takes Place in the Bronx | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dps-arrive-in-boston-ship-diverted-from-new-york-because-of-strik.html | D.P.'S ARRIVE IN BOSTON; Ship Diverted From New York Because of Strik | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/peoples-potentate-jam-saheb-a-maharajah-with-democratic-ideas-has.html | People's Potentate; Jam Saheb, a Maharajah with democratic ideas, has become a U.N. labor arbiter. | True | By Ruth Karpf | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-millays-sensitive-exuberance.html | Miss Millay's Sensitive Exuberance | True | By Raymond Holden | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/handicap-to-sturdy-one-neves-aboard-victor-in-class-race-at-san.html | HANDICAP TO STURDY ONE; Neves Aboard Victor in Class Race at San Bruno Track | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/drama-mailbag-writer-urges-sunday-performances-for.html | DRAMA MAILBAG; Writer Urges Sunday Performances for Out-of-Towners--Other Letters | True | EDWARD SMITH. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-openings.html | THE OPENINGS | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marcia-ludlums-troth-exofficer-in-waves-is-fiancee-of-richard-m.html | MARCIA LUDLUM'S TROTH; Ex-Officer in Waves Is Fiancee of Richard M. Everett Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/visiting-nurse-service-to-gain.html | Visiting Nurse Service to Gain | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/support-pledgad-to-united-nations-pennsylvania-station-throng.html | SUPPORT PLEDGAD TO UNITED NATIONS; Pennsylvania Station Throng Witnesses Prelude to City's Annual Celebration | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/savings-banks-gird-for-equities-drive-plan-to-renew-albany-plea-for.html | SAVINGS BANKS GIRD FOR EQUITIES DRIVE; Plan to Renew Albany Plea for Legislation to Legalize Investing in Common Stock | True | By George A. Mooney | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/buyer-for-west-coast-store.html | Buyer for West Coast Store | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/this-thing-called-love-unhappy-days.html | This Thing Called Love; UNHAPPY DAYS | True | By Hermann Vollmer | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pressure-problem-outside-looking-in.html | PRESSURE PROBLEM; OUTSIDE LOOKING IN | True | By Elia Kazan | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yonkers-toppled-by-new-rochelle-purple-wave-triumphs-200-white.html | YONKERS TOPPLED BY NEW ROCHELLE; Purple Wave Triumphs, 20-0 --White Plains Runs Streak to 16 Beating Stamford | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-warns-farmer-on-inflated-prices-agriculture-reminded-paper.html | U.S. WARNS FARMER ON INFLATED PRICES; Agriculture Reminded 'Paper Wealth' Will Melt Away Once Cycle Runs Its Course | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-trace-of-potato-pest.html | No Trace of Potato Pest | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bowles-in-new-delhi-new-us-ambassador-to-india-reaches-his-post.html | BOWLES IN NEW DELHI; New U.S. Ambassador to India Reaches His Post | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dr-evans-charges-library-censoring-congress-librarian-declares.html | DR. EVANS CHARGES LIBRARY CENSORING; Congress Librarian Declares 'Smear Technique' Creates Fear in Book Choices | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mary-page-married-to-emmett-h-eaton.html | MARY PAGE MARRIED TO EMMETT H. EATON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/whitman-birthplace-will-be-preserved.html | WHITMAN BIRTHPLACE WILL BE PRESERVED | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bernice-brunner-is-wed-in-queens-becomes-bride-in-forest-hills-of.html | BERNICE BRUNNER IS WED IN QUEENS; Becomes Bride in Forest Hills of Albert Emil De Bragga --Reception at Biltmore | True | Bradford Bachrach | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-edge-of-the-cypress.html | The Edge of the Cypress | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/weequahic-checks-barringer-by-1913-captures-undisputed-lead-in.html | WEEQUAHIC CHECKS BARRINGER BY 19-13; Captures Undisputed Lead in Newark School Football-- Columbia 19-14 Victor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-trail-is-red.html | The Trail Is Red | True | By A.h. Raskin | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-white-house-nears-completion-closed-3-years-ago-because-of.html | NEW WHITE HOUSE NEARS COMPLETION; Closed 3 Years Ago Because of Hazards, It May Be Ready for Trumans Early in 1952 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hollywood-digest-drama-down-on-an-italian-farm.html | HOLLYWOOD DIGEST; DRAMA DOWN ON AN ITALIAN FARM | True | By J.d. Spiro | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-of-jane-wyatt-nursing-instructor-becomes-bride-of-kenneth.html | MARRIAGE OF JANE WYATT; Nursing Instructor Becomes Bride of Kenneth G. Englar | True | Special to THE NEW YORK TIMES.. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/to-tell-tel-aviv-the-us-library-there-is-a-cherished-haven.html | To Tell Tel Aviv; The U.S. Library there is a cherished haven. | True | By Moshe Dove | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maine-triumphs-4919-defeats-connecticut-for-first-yankee-conference.html | MAINE TRIUMPHS, 49-19; Defeats Connecticut for First Yankee Conference Title | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/republicans-map-threefrontdrive-chairman-will-invade-south-work-on.html | REPUBLICANS MAP THREE-FRONTDRIVE; Chairman Will Invade South, Work on National Groups and Push Lincoln Day Rallies | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/for-each-a-place.html | For Each A Place | True | By Oliver W. Larkin | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/poppitztanner.html | Poppitz--Tanner | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ohio-state-tripped-by-indiana-32-to-10-indiana-staggers-ohio-state.html | Ohio State Tripped By Indiana, 32 to 10; INDIANA STAGGERS OHIO STATE, 32-10 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/more-thais-at-front-in-korea.html | More Thais at Front in Korea | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/college-ceremonies-planned.html | College Ceremonies Planned | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/special-port-of-call-niew-amsterdam-is-taking-irish-athletes-to.html | SPECIAL PORT OF CALL; Niew Amsterdam is Taking Irish Athletes to Cobh | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/illuminatiminichiello.html | Illuminati--Minichiello | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ann-b-cooney-bride-of-william-henchey.html | ANN B. COONEY BRIDE OF WILLIAM HENCHEY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sally-richardson-prospective-bride-cincinnati-girl-is-betrothed-to.html | SALLY RICHARDSON PROSPECTIVE BRIDE; Cincinnati Girl Is Betrothed to E.J. Curtis Jr. of Navy, a Former Football Star | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/closure-is-urged-as-a-senate-rule-antidefamation-leader-says-lack.html | CLOSURE IS URGED AS A SENATE RULE; Anti-Defamation Leader Says Lack of It Impedes Civil Rights and Defense | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/college-honor-unit-organized.html | College Honor Unit Organized | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-millays-sensitive-exuberance-94088848.html | Miss Millay's Sensitive Exuberance | True | By Raymond Holden | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/remembered-autumn.html | REMEMBERED AUTUMN | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ford-to-teach-police-driving.html | Ford to Teach Police Driving | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/santosdumont-lauded-vargae-pays-tribute-to-him-as-the-father-of.html | SANTOS-DUMONT LAUDED; Vargae Pays Tribute to Him as the 'Father of Aviation' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shows-today.html | SHOWS TODAY | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/iowa-state-stops-missouri.html | Iowa State Stops Missouri | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/northeastern-4113-victor.html | Northeastern 41-13 Victor | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/in-and-out-of-books-amicus-populi.html | IN AND OUT OF BOOKS; Amicus Populi | True | By David Dempsey | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/metal-type-used-by-koreans-shown-characters-on-display-here-were.html | METAL TYPE USED BY KOREANS SHOWN; Characters on Display Here Were Employed 37 Years Prior to Gutenberg Bible | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/organist-de-luxe-a-musician-discusses-his-musical-enthusiasms.html | ORGANIST DE LUXE; A Musician Discusses His Musical Enthusiasms | True | By Edith Behrens | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/end-of-a-war.html | END OF A WAR | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dr-rusk-gets-new-post-named-chief-medical-consultant-in-us-civilian.html | DR. RUSK GETS NEW POST; Named Chief Medical Consultant in U.S. Civilian Rehabilitation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ultrasonic-effects-vibrations-cause-guinea-pigs-to-go-into-a.html | Ultrasonic Effects; Vibrations Cause Guinea Pigs To Go Into a Decline | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/farm-home-hailed-as-nations-heart-families-key-to-democracy-dairy.html | FARM HOME HAILED AS NATION'S 'HEART'; Families Key to Democracy, Dairy Man, Father of 15, Tells Catholic Rural Parley | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/naming-clark-within-constitutional-power-of-president-is-foreign.html | Naming Clark Within Constitutional Power Of President is Foreign Affairs, Experts Say | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/young-aims-for-central-board.html | Young Aims for Central Board | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-sorrowed-lovers.html | The Sorrowed Lovers | True | By Robert Raynolds | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/tcu-rally-halts-texas-aggies-2014-mckown-reserve-quarterback.html | T.C.U. RALLY HALTS TEXAS AGGIES, 20-14; McKown, Reserve Quarterback, Tallies Twice, Leads 3dDrive in Fourth Period | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/son-born-to-mrs-howard-kent.html | Son Born to Mrs. Howard Kent | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/alabama-set-back-by-tennessee-2713-lauricella-hurls-two-scoring.html | ALABAMA SET BACK BY TENNESSEE, 27-13; Lauricella Hurls Two Scoring Passes, Tallies on Run as Tide Loses 4th in Row | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/halley-criticizes-sharkey-on-aides-candidate-asks-acting-mayor-to.html | HALLEY CRITICIZES SHARKEY ON AIDES; Candidate Asks Acting Mayor to Dismiss Brickman and Rogers, Tied to Gamblers | True | | 1979-07-24 | RE000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/stephen-foster-day-on-jan-13.html | Stephen Foster Day on Jan. 13 | True | | 1979-07-24 | RE000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/to-conduct-un-day-program.html | To Conduct U.N. Day Program | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/city-on-defensive-on-vagrancy-act-issues-of-law-raise-question.html | CITY ON DEFENSIVE ON VAGRANCY ACT; Issues of Law Raise question About Constitutionality of 'Horse-and-Buggy' Statute | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mobile-as-a-host-friendliness-to-visitors-is-a-characteristic-of.html | MOBILE AS A HOST; Friendliness to Visitors Is a Characteristic Of This Picturesque Port on the Gulf | True | By Charles W. White | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/patricia-edwards-becomes-engaged-teacher-in-rye-country-school-will.html | PATRICIA EDWARDS BECOMES ENGAGED; Teacher in Rye Country School Will Be Married to Tracy C. Dickson 3d, Army Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dogs-found-to-possess-entirely-human-frailties.html | Dogs Found to Possess Entirely Human Frailties | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-barbara-skit-becomes-engaged.html | MISS BARBARA SKIT BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/united-nations-week.html | UNITED NATIONS WEEK | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pistols-for-two.html | Pistols For Two | True | By Hoffman Birney | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | By Stuart Preston | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/catherine-sandberg-married.html | Catherine Sandberg Married | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/britain-faces-a-decisive-choice-the-issue-is-just-how-to-achieve-an.html | Britain Faces a Decisive Choice; The issue is just how to achieve an ideal to which both great parties are dedicated. | True | By Barbara Ward | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/army-calls-jersey-senator.html | Army Calls Jersey Senator | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/williams-tops-bowdoin-wins-by-1312-on-touchdown-by-fearon-in-last.html | WILLIAMS TOPS BOWDOIN; Wins by 13-12 on Touchdown by Fearon in Last Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-london-woman-seeks-docker-vote-staid-conservative-candidate-our.html | A LONDON WOMAN SEEKS DOCKER VOTE; Staid Conservative Candidate, 'Our Mabel' Along Waterfront, Wages Forlorn campaign | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/florida-in-front-3313-stops-vanderbilt-as-sullivan-scores-two.html | FLORIDA IN FRONT, 33-13; Stops Vanderbilt as Sullivan Scores Two Touchdowns | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/spicer-stops-taylor-in-fourth.html | Spicer Stops Taylor in Fourth | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/daly-chaminade-school-run-victor-wins-a-race-in-nyu-meet-schoenig.html | DALY, CHAMINADE, SCHOOL RUN VICTOR; Wins 'A' Race in N.Y.U. Meet -- Schoenig of Manual Takes 'B' Division Laurels | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/liberty-envisaged-as-a-coat-of-arms-whitehair-suggests-a-modern.html | LIBERTY ENVISAGED AS A COAT OF ARMS; Whitehair Suggests a Modern Heraldry to Express Basic Meaning of Freedom | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/security-is-within.html | Security Is Within | True | By Betsy Barton | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hospital-box-week-set.html | Hospital Box Week Set | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/conservative-gain-seen-party-will-win-by-76-seats-british-editors.html | CONSERVATIVE GAIN SEEN; Party Will Win by 76 Seats, British Editors' Poll Finds | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sewer-fee-yields-10424102-in-year-citys-revenue-falls-short-of.html | SEWER FEE YIELDS $10,424,102 IN YEAR; City's Revenue Falls Short of $15,000,000 Prediction, but Rise Next Year is Seen | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/larmannkearney.html | Larmann--Kearney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/manhattan-sales-rose-last-month-model-for-suffolk-county-housing.html | MANHATTAN SALES ROSE LAST MONTH; MODEL FOR SUFFOLK COUNTY HOUSING | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/patients-advised-on-books-to-read-a-treat-for-hospitalized.html | PATIENTS ADVISED ON BOOKS TO READ; A TREAT FOR HOSPITALIZED YOUNGSTERS | True | The New York Times | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gen-booths-home-becomes-a-church-hartsdale-residence-of-late.html | GEN. BOOTH'S HOME BECOMES A CHURCH; Hartsdale Residence of Late Salvation Army leader to Be Dedicated Next Sunday | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/good-will-to-music-kerns-happy-score-of-nineteen-years-ago.html | GOOD WILL TO MUSIC; Kern's Happy Score of Nineteen Years Ago | True | By Brooks Atkinson | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/43d-division-contingent-arrives-in-bremerhaven.html | 43d Division Contingent Arrives in Bremerhaven | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/vital-ditch-called-suez.html | Vital Ditch Called Suez | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/builds-in-glen-cove-miller-starts-new-group-of-65-ranchstyle-homes.html | BUILDS IN GLEN COVE; Miller Starts New Group of 65 Ranch-Style Homes | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/these-are-busy-days-on-the-rooftop-garden-tropical-new-york.html | THESE ARE BUSY DAYS ON THE ROOF-TOP GARDEN; Tropical New York | True | By Eva M. Smith | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-newold-white-house-the-redecorated-mansion-will-be-brighter.html | The New-Old White House; The redecorated mansion will be brighter, lighter and truer to the spirit in which it was built. | True | By Bess Furman | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-world-of-music-new-york-philharmonic-returns-surplus-of-8500.html | THE WORLD OF MUSIC; New York Philharmonic Returns Surplus OF $8,500 to Edinburgh Festival | True | By Ross Parmenter | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/heads-new-subsidiary-for-engineering-concern.html | Heads New Subsidiary For Engineering Concern | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/kumsong-totters-under-tank-blows-as-the-fighting-goes-on-in-korea.html | KUMSONG TOTTERS UNDER TANK BLOWS, AS THE FIGHTING GOES ON IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/colgate-shows-way-to-browns-eleven-as-strattons-passes-spark-the.html | Colgate Shows Way to Brown's Eleven as Stratton's Passes Spark the Attack; A NORTH CAROLINA FORWARD PASS THAT WENT AWRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/thugs-wound-burmese-leader.html | Thugs Wound Burmese Leader | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/korean-develops-food-supplement-highprotein-and-cheap-soya-mix-is.html | KOREAN DEVELOPS FOOD SUPPLEMENT; High-Protein and Cheap Soya Mix Is Called Essential to Far Eastern Diet | True | By John Stuart | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/santossao-paulo-pipeline-open.html | Santos-Sao Paulo Pipeline Open | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/reelected-as-president-of-us-propeller-club.html | Re-elected as President Of U.S. Propeller Club | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/buyers-in-market-for-resort-wear-they-take-early-fall-apparel-and.html | BUYERS IN MARKET FOR RESORT WEAR; They Take Early Fall Apparel and Traffic Items--Fleece Coats Are Requested | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rider-eleven-triumphs-270.html | Rider Eleven Triumphs, 27-0 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/france-to-buy-cotton-council-reveals-850000-bales-or-50-of-imports.html | FRANCE TO BUY COTTON; Council Reveals 850,000 Bales, or 50% of Imports, Is Planned | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hospital-testing-floor-boss-plan-memorial-center-to-expand.html | HOSPITAL TESTING FLOOR BOSS PLAN; Memorial Center to Expand Experiment, Designed to Relieve Nurse Shortage | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | True | Abresch | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/colored-balloons-ready-for-use-at-panmunjom.html | Colored Balloons Ready For Use at Panmunjom | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/emerson-radio-names-national-sales-manager.html | Emerson Radio Names National Sales Manager | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/king-george-quits-bed-progress-permits-him-to-move-about-room-in.html | KING GEORGE QUITS BED; Progress Permits Him to Move About Room in Palace | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/automobiles-starting-systematic-check-of-danger-points-can-make-for.html | AUTOMOBILES: STARTING; Systematic Check, of Danger, Points Can Make for Less Stalling in Winter | True | By Bert Pierce | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/more-suds-in-your-eye.html | More Suds in Your Eye | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/brooklynite-will-preside-af-mizrachi-convention.html | Brooklynite Will Preside Af Mizrachi Convention | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/warns-of-new-swindle-post-office-hare-says-letters-are-coming-from.html | WARNS OF NEW SWINDLE; Post Office Hare Says Letters Are Coming From Mexico | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/theatre-benefit-will-aid-charity-city-mission-society-to-gain-by.html | THEATRE BENEFIT WILL AID CHARITY; City Mission Society to Gain by Performance of 'Love and Let Love' on Thursday | True | Forrest K. Saville | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/be-nice-you-creeps.html | 'Be Nice, You Creeps' | True | By Gilbert Millstein | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/music-and-mystery.html | Music And Mystery | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/national-leaders-on-forum-program-balancing-moral-responsibility.html | NATIONAL LEADERS ON FORUM PROGRAM; 'Balancing Moral Responsibility and Scientific Progress' to Be Theme of Sessions | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blue-grass-long-knives.html | Blue Grass, 'Long Knives' | True | By Carl Bridenbaugh | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/viscount-alexander-to-speak.html | Viscount Alexander to Speak | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/receives-college-charter-as-wells-11th-president.html | Receives College Charter As Wells' 11th President | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/men-on-a-raft.html | Men on a Raft | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/but-not-too-lovely.html | | True | By Dorothy Canfield Fisher | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/federal-deficit-grows-despite-tax-increases-heavy-borrowing-and.html | FEDERAL DEFICT GROWS DESPITE TAX INCREASES; Heavy Borrowing and Rising Debt Add to Inflationary Pressures | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/meta-m-brammer-married-upstate-has-6-attendants-at-wedding-in.html | META M. BRAMMER MARRIED UPSTATE; Has 6 Attendants at Wedding in Baldwinsville to Lieut. Coleman Brown Jr., Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/belgian-korea-veteran-held.html | Belgian Korea Veteran Held | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/albright-tops-f-and-m.html | Albright Tops F. and M. | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marine-expansion-to-be-pushed.html | Marine Expansion to Be Pushed | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/first-session-82d-congress.html | FIRST SESSION, 82D CONGRESS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pitfalls-in-a-twocharacter-play-blasted-theory.html | PITFALLS IN A TWO-CHARACTER PLAY; Blasted Theory | True | By Lewis Nichols | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/psa-looks-to-future-burgundy-1935-in-current-show.html | P.S.A. LOOKS TO FUTURE; BURGUNDY, 1935," IN CURRENT SHOW | True | By Jacob Deschin | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wrigley-titles-switched-president-and-chairman-of-board-exchange.html | WRIGLEY TITLES SWITCHED; President and Chairman of Board Exchange Designations | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/carol-sogno-wed-in-queens.html | Carol Sogno Wed in Queens | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/russian-reported-held-antireds-said-to-have-seized-him-by-a-ruse-in.html | RUSSIAN REPORTED HELD; Anti-Reds Said to Have Seized Him by a Ruse in Canton | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/delinquency-low-in-mortgage-field-high-level-of-collections-cited.html | DELINQUENCY LOW IN MORTGAGE FIELD; High Level of Collections Cited by Officials as Evidence of Stable Market Lately | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marianne-reis-betrothed.html | Marianne Reis Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sonja-macy-is-wed-in-nations-capital-married-to-james-mchugh-jr.html | SONJA MACY IS WED IN NATION'S CAPITAL; Married to James McHugh Jr., George Washington Alumnus, in St. Matthew's Cathedral | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ucla-routs-oregon-wins-by-410-for-its-second-victory-in-five-games.html | U.C.L.A. ROUTS OREGON; Wins by 41-0 for Its Second Victory in Five Games | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/japan-will-deal-with-un.html | Japan Will Deal With U.N. | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/heeds-womens-division-in-the-lighthouse-drive.html | Heeds Women's Division In the Lighthouse Drive | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/reenlistment-bonuses-set.html | Re-enlistment Bonuses Set | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/spending-held-road-to-disaster.html | Spending Held Road to Disaster | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/music-school-joins-wgbh-new-england-conservatory-to-be-on.html | MUSIC SCHOOL JOINS WGBH; New England Conservatory to Be on Non-Commercial FM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/banner-year-seen-in-rubber-industry-humphreys-predicts-record-sales.html | BANNER YEAR SEEN IN RUBBER INDUSTRY; Humphreys Predicts Record Sales of 5 Billions With Use to Set 1,253,000-Ton Mark | True | By Hartley W. Barclay | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/daughter-to-the-paul-irwins.html | Daughter to the Paul Irwins | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-touch-of-humor-wouldnt-hurt.html | A Touch of Humor Wouldn't Hurt | True | By David L. Cohn | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/leading-games-next-saturday.html | Leading Games Next Saturday | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/flower-show-for-children.html | Flower Show for Children | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/security-order-opposed-press-women-urge-president-to-rescind-threat.html | SECURITY ORDER OPPOSED; Press Women Urge President to Rescind 'Threat' to News | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/penn-state-wins-run.html | Penn State Wins Run | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/kentucky-subdues-villanoya-35-to-13-parilli-tosses-4-touchdown.html | KENTUCKY SUBDUES VILLANOYA, 35 TO 13; Parilli Tosses 4 Touchdown Passes in First 3 Periods to Snap Wildcat String | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bedo-roses-takes-vineland-handicap-at-camden-vanderbilt-entry.html | Bedo' Roses Takes Vineland Handicap at Camden; VANDERBILT ENTRY DEFEATS VALADIUM Bed o' Roses Scores by Three and a Half Lengths on Late Rush at Garden State DIXIE FLYER HOME THIRD Winning Choice Pays $6.80-- 26,733 Wager $2,038,179 to Set Two Records | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/authors-query-94088952.html | Authors Query | True | CATHERINE A. SHEEHAN, | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rice-routs-smu-under-lights-287-drake-huris-three-touchdown-passes.html | RICE ROUTS S.M.U. UNDER LIGHTS, 28-7; Drake Huris Three Touchdown Passes for Owls--Banners of Mustangs Checked STATISTICS OF THE GAME | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/presbyterians-to-install-blake.html | Presbyterians to Install Blake | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/baylinson-art-to-be-shown.html | Baylinson Art to Be Shown | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/kings-point-surge-defeats-kingsmen-mariner-eleven-scores-three.html | KINGS POINT SURGE DEFEATS KINGSMEN; Mariner Eleven Scores Three Touchdowns in 2d Half and Tops Brooklyn, 35-13 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fifth-in-row-for-dayton.html | Fifth in Row for Dayton | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/alfred-victor-45-to-7-hands-st-lawrence-first-defeat-in-19-gamesdi.html | ALFRED VICTOR, 45 TO 7; Hands St. Lawrence First Defeat in 19 Games--Di Micco Stars | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hofstra-routs-clarkson-sanford-plays-big-role-in-410-victory-on.html | HOFSTRA ROUTS CLARKSON; Sanford Plays Big Role in 41-0 Victory on Potsdam Gridiron | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-winter-forecast-signs-of-nature-are-clue-to-weather-ahead.html | THE WINTER FORECAST; Signs of Nature Are Clue To Weather Ahead | True | By Doris G. Schleisner | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/seeing-more-in-a-tenth-of-a-second-scope-of-the-project.html | Seeing More in a Tenth of a Second; Scope of the Project | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/egyptians-reveal-they-differed-with-british-on-when-the-sudan.html | Egyptians Reveal They Differed With British On When the Sudan Should Get Full Rights | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cancer-society-to-meet-johnston-to-speak-at-dinner-ending-sessions.html | CANCER SOCIETY TO MEET; Johnston to Speak at Dinner Ending Sessions Here | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/education-in-review-state-begins-study-to-decide-whether-school.html | EDUCATION IN REVIEW; State Begins Study to Decide Whether School Boards Should Have More Fiscal Authority | True | By Benjamin Fine | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-willamsburg-story.html | THE WILLAMSBURG STORY | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dr-boris-n-lougovoy-industrial-chemist.html | DR. BORIS N. LOUGOVOY, INDUSTRIAL CHEMIST | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/irish-jumper-triumphs-aherlow-wins-preliminary-event-at.html | IRISH JUMPER TRIUMPHS; Aherlow Wins Preliminary Event at Pennsylvania Show | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/alladier-1320-is-first-in-rich-keeneland-race.html | Alladier, $13.20, Is First In Rich Keeneland Race | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | By Virginia Pope | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/democrats-in-queens-assailed-by-lundy.html | DEMOCRATS IN QUEENS ASSAILED BY LUNDY | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gen-mever-in-german-prison.html | Gen. Mever in German Prison | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dr-em-anderson-63-a-missions-official.html | DR. E.M. ANDERSON, 63, A MISSIONS OFFICIAL | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/losses-up-to-two-points-are-sustained-by-stocks.html | Losses Up to Two Points Are Sustained by Stocks | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/w-and-m-defeats-nc-stade-by-3528-mioduszewski-tallies-twice-with.html | W. AND M. DEFEATS N.C. STADE BY 35-28; Mioduszewski Tallies Twice With Less Than 5 Minutes Remaining in Contest | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ej-dillon-headed-police-aut0-squad.html | E.J. DILLON, HEADED POLICE AUT0 SQUAD | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-notes-from-the-field-of-travel-on-the-gulf-coast.html | NEWS NOTES FROM THE FIELD OF TRAVEL; ON THE GULF COAST | True | By Diana Rice | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bank-thefts-laid-to-sag-in-morals-fbi-head-calls-9-per-cent-rise-in.html | BANK THEFTS LAID TO SAG IN MORALS; F.B.I. Head Calls 9 Per Cent Rise in Embezzlements in 8 Months of '51, 'Alarming' | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/coast-guard-triumphs-downs-amherst-eleven-2820-davidson-star-for.html | COAST GUARD TRIUMPHS; Downs Amherst Eleven, 28-20-- Davidson Star for Losers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-riverdale-library-85000-building-dedicated-by-country-school.html | NEW RIVERDALE LIBRARY; $85,000 Building Dedicated by Country School | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/john-a-ruth-93-dies-lawrence-exbanker.html | JOHN A. RUTH, 93, DIES; LAWRENCE EX-BANKER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-leading-autumn-flower-stages-its-annual-display-all-around-the.html | THE LEADING AUTUHN FLOWER STAGES ITS ANNUAL DISPLAY;; ALL AROUND THE TOWN | True | Gottscho-Schleisner | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/82dinvestigatingest-congress-internal-security.html | 82D-- 'INVESTIGATING-EST' CONGRESS; INTERNAL SECURITY | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/symposium-discusses-atoms.html | Symposium Discusses Atoms | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/killers-return.html | Killer's Return | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/brigham-young-plays-tie.html | Brigham Young Plays Tie | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/president-finds-bill-faulty-charges-loopholes-remain-wall-ask.html | President Finds Bill Faulty, Charges 'Loopholes' Remain; Wall Ask Congress to Remedy 'Unfortunate Features' Next Year--Sharp Income and Excise Rises Effective Nov. 1 | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/television-in-review-drama-on-the-television-screen.html | TELEVISION IN REVIEW; DRAMA ON THE TELEVISION SCREEN | True | By Val Adams | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sovietiranian-talks-set-moscow-agrees-to-reopen-the-suspended.html | SOVIET-IRANIAN TALKS SET; Moscow Agrees to Reopen the Suspended Negotiation | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/oklahoma-scores-3321-tops-kansas-for-21st-straight-victory-in-big.html | OKLAHOMA SCORES, 33-21; Tops Kansas for 21st Straight Victory in Big Seven | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/woman-admits-theft-to-play-the-horses.html | WOMAN ADMITS THEFT TO PLAY THE HORSES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bars-housing-bond-ruling-controllers-office-settles-issue-on-risk.html | BARS HOUSING BOND RULING; Controller's Office Settles Issue on 'Risk Asset Status' | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/clark-the-eagle-of-allies-in-war-generals-daring-submarine-visit-to.html | CLARK THE 'EAGLE' OF ALLIES IN WAR; General's Daring Submarine Visit to Africa Paved Way for Invasion-- He Led at Anzio | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/proposed-new-parish-school-in-queens.html | PROPOSED NEW PARISH SCHOOL IN QUEENS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/salesmen-see-aid-in-standards-act-fair-labor-law-may-cover-the.html | SALESMEN SEE AID IN STANDARDS ACT; Fair Labor Law May Cover the Wholesale Group Earning Less Than $250 a Month | True | By James J. Nagle | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/eleanor-kalenowski-a-bride.html | Eleanor Kalenowski a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/establishes-scholarship-at-tufts.html | ESTABLISHES SCHOLARSHIP AT TUFTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/plus-20-for-a-barber-including-20-for-a-barber.html | Plus $20 For a Barber; Including $20 for a Barber | True | By Samuel Lubell | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/3-million-drugs-in-river.html | $3 Million Drugs in River | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/canadian-troops-off-to-europe.html | Canadian Troops Off to Europe | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lehigh-upsets-rutgers-behind-a-dazzling-aerial-display-by-weiss.html | Lehigh Upsets Rutgers Behind a Dazzling Aerial Display by Weiss; ENGINEER ELEVEN TRIUMPHS BY 21-6 Weiss Connects With 9 of 15 Passes, 2 of Them Going for Lehigh Touchdowns PLUNGES FOR THIRD SCORE Victors Move Into Lead for Middle Three Laurels by Turning Back Rutgers STATISTICS OF THE GAME | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/patricia-van-bree-engaged-to-marry-university-of-vermont-alumna.html | PATRICIA VAN BREE ENGAGED TO MARRY; University of Vermont Alumna Fiancee of Thornton Hough, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/open-house-at-new-school.html | Open House at New School | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/perennial-more-on-newcomers-that-may-be-planted-now.html | PERENNIAL; More on Newcomers That May Be Planted Now | True | By Martha Pratt Haislip | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/garbage-force-normal-sanitation-department-minimizes-effects-of.html | GARBAGE FORCE 'NORMAL'; Sanitation Department Minimizes Effects of Slowdown | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-mary-rickard-ca-behre-married.html | MISS MARY RICKARD, C.A. BEHRE MARRIED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/daughter-to-mrs-sanford-ritter.html | Daughter to Mrs. Sanford Ritter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/roxanne-v-slater-wed-to-lieutenant-married-to-charles-ewing-jr-of.html | ROXANNE V. SLATER WED TO LIEUTENANT; Married to Charles Ewing Jr. of the Twentieth Engineers in Gladwyne, Pa., Church | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/joan-rothmann-is-wed-bride-of-lieut-william-craven-of-air-force-in.html | JOAN ROTHMANN IS WED; Bride of Lieut. William Craven of Air Force in Mount Vernon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/therese-macre-is-bride-married-in-brooklyn-church-to-thomas-lynch.html | THERESE MACRE IS BRIDE; Married in Brooklyn Church to Thomas Lynch, Navy Man | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/all-8-amendments-get-liberals-nod-4-are-fully-approved-others-have.html | ALL 8 AMENDMENTS GET LIBERALS' NOD; 4 Are Fully Approved, Others Have Qualified Support of Party, Davidson Says | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-britain-wins-2112-downs-montclair-teachers-as-nowak-and-gill.html | NEW BRITAIN WINS, 21-12; Downs Montclair Teachers as Nowak and Gill Excel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/college-salaries-held-inadequate-dean-baer-of-nyu-reports-faculties.html | COLLEGE SALARIES HELD INADEQUATE; Dean Baer of N.Y.U. Reports Faculties Are Losing Men Because of Low Pay Scale | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/400-leases-signed-at-bryant-gardens.html | 400 LEASES SIGNED AT BRYANT GARDENS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-and-notes-from-the-studios-cbs-to-introduce-new-series-of.html | NEWS AND NOTES FROM THE STUDIOS; C.B.S. to Introduce New Series of Color Shows -- Other Items | True | By Sidney Lohman | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/crystal-palace-in-art-smith-mit-exhibition-to-show-scenes-of-london.html | CRYSTAL PALACE IN ART; Smith, M.I.T. Exhibition to Show Scenes of London Edifice | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/172117-paid-here-for-ford-art-items-painting-by-reynolds-brings.html | $172,117 PAID HERE FOR FORD ART ITEMS; Painting by Reynolds Brings $3,100--Other Objects From 3 Houses Sold at Auction | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mississippi-tops-tulane-gains-256-upset-as-muirhead-freshman-back.html | MISSISSIPPI TOPS TULANE; Gains 25-6 Upset as Muirhead, Freshman Back, Sets Pace | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/former-art-student-fiancee-of-ts-pope.html | FORMER ART STUDENT FIANCEE OF T.S. POPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/if-lincoln-had-lived.html | If Lincoln Had Lived | True | By Coleman Rosenberger | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/work-on-4-piers-resumed-in-strike-threat-to-picket-whole-port.html | WORK ON 4 PIERS RESUMED IN STRIKE; Threat to Picket Whole Port Brings Defiance by Ryan --Dissidents Map Strategy | True | By George Horne | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/re-the-un-as-united-nations-week-opens-some-apt-ideas.html | Re: The U.N.; As United Nations Week opens, some apt ideas. | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-mgovern-married-scarsdale-church-is-scene-of-wedding-to-herman.html | MISS M'GOVERN MARRIED; Scarsdale Church Is Scene of Wedding to Herman Ruegger | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/doctors-queried-on-birth-control-parley-on-population-problems.html | DOCTORS QUERIED ON BIRTH CONTROL; Parley on Population Problems Hears 70% Would Give Data to Married Women | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/levitt-steel-town-to-cover-1800-acres.html | LEVITT 'STEEL TOWN' TO COVER 1,800 ACRES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/behind-the-picture-is-the-man-a-study-of-ben-shahn-and-his.html | BEHIND THE PICTURE IS THE MAN; A Study of Ben Shahn and his Paintings Reveals an Artist in the American Grain | True | By James Thomas Flexner | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dodgers-branca-miss-mulvey-wed-dodger-pitcher-and-bride-after.html | DODGERS' BRANCA, MISS MULVEY WED; DODGER PITCHER AND BRIDE AFTER WEDDING | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cerky-beats-early-on-points.html | Cerky Beats Early on Points | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-country-store-oldstyle-vermont-emporium-maintains-thriving.html | THE COUNTRY STORE; Old-Style Vermont Emporium Maintains Thriving Trade With City Sight-Seers | True | By William G. Preston | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-lineup-94088507.html | The Line-Up | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/coal-mining-lags-in-hungary.html | Coal Mining Lags in Hungary | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/trying-years.html | Trying Years | True | By Dorothy Barclay | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/heartbeat-of-a-city.html | Heartbeat Of a City | True | By Budd Schulberg | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hilsberg-conducts-nbc-leads-orchestra-in-works-by-prokofieff-and.html | HILSBERG CONDUCTS N.B.C.; Leads Orchestra In Works by Prokofieff and Tchaikovsky | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mrs-lucy-sprague-bride-daughter-of-andrew-carnegies-2d-wed-to-john.html | MRS. LUCY SPRAGUE BRIDE; Daughter of Andrew Carnegies 2d Wed to John C. Rice Jr. | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/congreve-out-front.html | Congreve Out Front | True | By Esther Cloudman Dunn | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/stanford-downs-santa-clara-2114.html | STANFORD DOWNS SANTA CLARA, 21-14 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/authors-query.html | Author's Query | True | MARTIN L. KORNBLUTH. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cerello-outpoints-arthur.html | Cerello Outpoints Arthur | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ida-lupino-wins-divorce.html | Ida Lupino Wins Divorce | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/un-day-program-listed.html | U.N. Day Program Listed | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/love-begins-at-home.html | Love Begins At Home | True | By Lucy Freeman | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/strikes-halt-nash-output.html | Strikes Halt Nash Output | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/louis-fit-for-bout-his-condition-terrific-says-doctor-after.html | LOUIS FIT FOR BOUT; His Condition 'Terrific,' Says Doctor After Examination | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/georgia-tech-trips-auburn-team-277-crawfordtomartin-passes-bring.html | GEORGIA TECH TRIPS AUBURN TEAM, 27-7; Crawford-to-Martin 'Passes Bring All 4 Touchdowns for Atlanta Victors | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lodi-apartments-use-28acre-site-brunettis-600-units-close-to.html | LODI APARTMENTS USE 28-ACRE SITE; Brunetti's 600 Units Close to Aeronautical Plant to Be Known as Wright Village | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/baylor-tops-texas-tech-as-isbell-excels-4020.html | Baylor Tops Texas Tech As Isbell Excels, 40-20 | True | By the United Press. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/danbury-drive-to-start-community-chest-asks-73425-for-agencies-1952.html | DANBURY DRIVE TO START; Community Chest Asks $73,425 for Agencies' 1952 Needs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/german-textiles-not-competitive-survey-by-us-experts-finds-industry.html | GERMAN TEXTILES 'NOT COMPETITIVE'; Survey by U.S. Experts Finds Industry in Western Zone Needs Modern Looms HAMPERED BY HIGH TAXES Mills Would Double Purchases of U.S. Cotton, They Assert, but for Lack of Dollars | True | By Herbert Koshetz | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rita-i-hak-engaged-to-marry.html | Rita I. Hak Engaged to Marry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/eugenic-anderson-honored.html | Eugenic Anderson Honored | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wales-gets-draw-with-england-11-counts-on-foulkes-first-kick-in.html | WALES GETS DRAW WITH ENGLAND, 1-1; Counts on Foulkes' First Kick in International Soccer-- Bolton Regains Lead | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/counterpoint-again-defeats-hill-prince-in-stake-race-counter-point.html | Counterpoint Again Defeats Hill Prince in Stake Race; COUNTER POINT WINS FROM HILL PRINCE | True | By James Roach | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-york-aggies-lose-bow-to-trenton-state-teachers-470-for-third.html | NEW YORK AGGIES LOSE; Bow to Trenton State Teachers, 47-0, for Third Setback | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/luxury-homes-popular-increased-sales-in-manhasset-area-reported-by.html | 'LUXURY' HOMES POPULAR; Increased Sales in Manhasset Area Reported by Builder | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/air-bubbles-to-replace-sand-in-new-lightweight-concrete.html | Air Bubbles to Replace Sand In New Lightweight Concrete | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/not-the-age-of-atoms-but-of-welfare-for-all-this-is-how-our-century.html | Not the Age of Atoms But of Welfare for All; This is how our century will be remembered 300 years hence, a noted historian predicts. | True | By Arnold J. Toynbee | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/huge-ustax-bureau-reaching-all-parts-of-the-country-it-has-great.html | HUGE U.S.TAX BUREAU; Reaching All Parts of the Country, It Has Great Political Importance | True | By Jay Walz Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-meaning-of-the-ballet.html | The Meaning Of the Ballet | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/laboring-a-point-a-conventional-weakness-is-shown-in-social-film.html | LABORING A POINT; A Conventional Weakness Is Shown in Social Film | True | By Bosley Crowther | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/illinois-sets-back-washington-2720-oconnell-passes-in-the-final.html | ILLINOIS SETS BACK WASHINGTON, 27-20; O'Connell Passes in the Final Period Bring the Winning Touchdown at Seattle | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wj-mhale-dies-screen-executive-columbias-advertising-copy-chief.html | W.J. M'HALE DIES; SCREEN EXECUTIVE; Columbia's Advertising Copy Chief, Once General Manager for Brock Pemberton | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bucknell-stops-buffalo-triumphs-by-6232-for-ninth-in-rowscoring.html | BUCKNELL STOPS BUFFALO; Triumphs by 62-32 for Ninth in Row-- Scoring Record Set | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-divine-will-to-change-the-world.html | 'A Divine Will to Change the World' | True | By Philip Rubin | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/science-in-review-experimenters-with-algae-are-on-the-track-of-a.html | SCIENCE IN REVIEW; Experimenters With Algae Are on the Track Of a New Source of Food, Fats and Oil | True | By Waldemar Kaempffert | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/st-johns-captures-run-triumphs-over-nyu-by-2733-as-johnson-sets.html | ST. JOHN'S CAPTURES RUN; Triumphs Over N.Y.U. by 27-33 as Johnson Sets Pace | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/housing-for-hewlett-advance-renting-is-brisk-in-bay-park-house.html | HOUSING FOR HEWLETT; Advance Renting Is Brisk in Bay Park House | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/libraries-schedule-events-for-tie-week.html | LIBRARIES SCHEDULE EVENTS FOR TIE WEEK | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pay-rise-for-belgians-government-grants-increases-to-avert.html | PAY RISE FOR BELGIANS; Government Grants Increases to Avert Nationwide Strike | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-new-rental-plan-museum-of-modern-art-tests-members-with-project.html | A NEW RENTAL PLAN; Museum of Modern Art Tests Members With Project to Stimulate Sales | True | By Aline B. Louchheim | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/irony-of-fate.html | Irony Of Fate | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blackout-in-red-china-the-blackout-in-red-china.html | Black-Out In Red China; The Black-Out in Red China | True | By Stuart Lillico | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/constance-grigg-is-wed-bride-in-grosse-pointe-woods-of-alfred-van.html | CONSTANCE GRIGG IS WED; Bride in Grosse Pointe Woods of Alfred Van Rensselaer Crain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/strategic-isles.html | Strategic Isles | True | By Vaughn Gray | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/columbus-starts-for-home.html | Columbus Starts for Home | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bard-students-donate-work-time-to-college.html | Bard Students Donate Work Time to College | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/russians-refuge-in-us-proposed-sponsors-would-create-center-where.html | RUSSIANS' REFUGE IN U.S. PROPOSED; Sponsors Would Create Center Where Deserters Could Start Building New, Free Life | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/urban-plan-lectures-to-open-at-princeton.html | URBAN PLAN LECTURES TO OPEN AT PRINCETON | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-the-weather-isnt-changing-its-just-behaving-crazily-as-usual-but.html | No, the Weather Isn't Changing; It's just behaving crazily, as usual, but nose of its abnormalities can be blamed on the effects of war, atom blasts or rain-makers. | True | By Jerome Namias | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-sense-of-place.html | A Sense Of Place | True | By John J. Corson | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/medical-talks-slated-psychosomatic-medicine-to-be-topic-of-town.html | MEDICAL TALKS SLATED; Psychosomatic Medicine to Be Topic of Town Hall Series | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-and-gossip-gathered-on-the-rialto-allstar-quartet-in-onenight.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; ALL-STAR QUARTET IN ONE-NIGHT STAND | True | By Lewis Funke | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/naval-losses-of-un-in-korea-are-listed.html | NAVAL LOSSES OF U.N. IN KOREA ARE LISTED | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/before-patronage-took-over.html | Before Patronage Took Over | True | By Dumas Malone | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-veto-over-ridden-presidents-disapproval-of-aid-to-veterans-on.html | A VETO OVER RIDDEN; President's Disapproval of Aid to Veterans on Cars Is Rejected 7 JOBS CAUSE A DISPUTE Senate Yields to End Delay. Involving Military Bases-- Inquiries Marked Session | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sudan-turns-back-egyptian-official-khartum-police-bar-landing-of.html | SUDAN TURNS BACK EGYPTIAN OFFICIAL; Khartum Police Bar Landing of Educational Director-- British in More Incidents | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/country-fair-is-planned-heavenly-rest-parish-will-hold-6th-annual.html | COUNTRY FAIR IS PLANNED; Heavenly Rest Parish Will Hold 6th Annual Event Oct. 30, 31 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yalta-phone-book-is-still-restricted.html | Yalta Phone Book Is Still 'Restricted' | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/old-jersey-bridge-soon-to-be-closed-to-traffic-two-reminders-of-a.html | OLD JERSEY BRIDGE SOON TO BE CLOSED TO TRAFFIC; TWO REMINDERS OF A VANISHING AMERICA | True | By John B. Ehrhardt | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wash-state-in-front-downs-oregon-state-2613-in-coast-conference.html | WASH. STATE IN FRONT; Downs Oregon State, 26-13, in Coast Conference Battle | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gen-clark-will-accept-appointment-as-envoy.html | Gen. Clark Will Accept Appointment as Envoy | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jujitsu-will-supplement-gavel-in-tokyo-chamber.html | Jujitsu Will Supplement Gavel in Tokyo Chamber | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | Bradford Bachrach | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/strasbourg-us-sitting-nov-19.html | Strasbourg,U.S. Sitting Nov. 19 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mrs-jm-ravid-has-daughter.html | Mrs. J.M. Ravid Has Daughter | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/along-the-highway-and-byways-of-finance-observations.html | ALONG THE HIGHWAY AND BYWAYS OF FINANCE; Observations | True | By Robert H. Fetridge | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/race-fix-charges-denied.html | Race Fix Charges Denied | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cio-council-asks-city-to-raise-pay-drive-to-unionize-workers-of.html | C.I.O. COUNCIL ASKS CITY TO RAISE PAY; Drive to Unionize Workers of Municipality and to Take Over Some Employes Mapped | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/americans-in-red-china-fate-of-300-there-worries-us-government.html | AMERICANS IN RED CHINA; Fate of 300 There Worries U.S. Government, Senate Hears | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gi-stabbed-40-times-in-traffic-dispute.html | G.I. STABBED 40 TIMES IN TRAFFIC DISPUTE | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/students-on-hospital-tour.html | Students on Hospital Tour | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/attlee-discounts-bevan-ascendancy-will-remain-prime-minister-if.html | ATTLEE DISCOUNTS BEVAN ASCENDANCY; Will Remain Prime Minister if Labor Wins--Aides Score Eden Record in Office | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/barkley-to-be-guest-here.html | Barkley to Be Guest Here | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/brookhattangalicia-wins.html | Brookhattan-Galicia Wins | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/culver-memorial-dedicated.html | Culver Memorial Dedicated | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/crowns-across-the-sea-a-biographer-of-britains-reigning-house.html | Crowns Across the Sea; A biographer of Britain's reigning house estimates the value of royal visits here. | True | By Hector Bolitho | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mood-of-the-egyptians-compound-of-many-forces-nationalism-religion.html | MOOD OF THE EGYPTIANS COMPOUND OF MANY FORCES; Nationalism, Religion and Hatred of West Have Inspired the Present Movement | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/labor-settles-for-chance-of-the-tafihartley-law-first-amendment-on.html | LABOR SETTLES FOR CHANCE OF THE TAFT-HARTLEY LAW; First Amendment on Union Shop Provision Accepted by All Except the Miners | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/harriet-j-krivit-wed-rutgers-graduate-is-bride-here-of-dr-george.html | HARRIET J. KRIVIT WED; Rutgers Graduate Is Bride Here of Dr. George Hyams | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/around-the-garden-a-longer-season.html | AROUND THE GARDEN; A Longer Season | True | By Dorothy H. Jenkins | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/more-jewish-learning-urged.html | More Jewish Learning Urged | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/black-gold-and-roses-black-gold-and-roses.html | Black Gold And Roses; Black Gold And Roses | True | By J. Frank Dobie | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/soviet-asks-arms-inquiry-in-austria-by-4-powers.html | Soviet Asks Arms Inquiry In Austria by 4 Powers | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/reade-leases-arcadia-theatre.html | Reade Leases Arcadia Theatre | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/laube-of-paris-quits-publishing.html | L'Aube of Paris Quits Publishing | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/houston-eleven-wins-3527.html | Houston Eleven Wins, 35-27 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blackout-in-red-china.html | Black-Out In Red China | True | By Stuart Lillico | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/judge-picked-for-finnegan-trial.html | Judge Picked for Finnegan Trial | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/retaliation-by-us-in-berlin-proposed-reuter-asserts-action-may-be.html | RETALIATION BY U.S. IN BERLIN PROPOSED; Reuter Asserts Action May Be Taken on Seizure of Suburb by the East Germans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/quinnmoloney.html | Quinn--Moloney | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-shrewd-earthmother.html | A Shrewd Earth-Mother | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/coal-executive-sells-house.html | Coal Executive Sells House | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/housewives-in-israel-get-meat-rations.html | HOUSEWIVES IN ISRAEL GET MEAT RATIONS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yanks-to-drop-amsterdam.html | Yanks to Drop Amsterdam | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hunter-blood-donations-students-and-faculty-members-will-give.html | HUNTER BLOOD DONATIONS; Students and Faculty Members Will Give Tomorrow | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/every-four-years-a-national-lottery-in-step-with-grover-cleveland.html | Every Four Years a National Lottery; IN STEP WITH GROVER CLEVELAND | True | By Allan Nevins | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maine-events.html | Maine Events | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/louis-to-oppose-marciano-friday-to-meet-in-bout-at-the-garden-this.html | LOUIS TO OPPOSE MARCIANO FRIDAY; TO MEET IN BOUT AT THE GARDEN THIS WEEK | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marine-guard-suicide-cpl-ellis-body-will-be-sent-home-from-istanbul.html | MARINE GUARD SUICIDE; Cpl. Ellis' Body Will Be Sent Home From Istanbul Next Week | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/du-mont-challenges-wilson-on-color-tv.html | DU MONT CHALLENGES WILSON ON COLOR TV | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/first-years-call-of-umt-is-60000-defense-department-plans-to-start.html | FIRST YEAR'S CALL OF U.M.T. IS 60,000; Defense Department Plans to Start Program on July 1 if Congress Acts on Proposal | True | | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/minnesota-downs-nebraska-3920-for-first-triumph-in-four-starts-giel.html | Minnesota Downs Nebraska, 39-20, For First Triumph in Four Starts; Giel, Sophomore Back, Puts on One-Man Show for Gophers, Leading Second-Period Drive That Brings 3 Scores in 4 Minutes | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Glogau | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/urban-note.html | URBAN NOTE | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fc-mkittrick-is-wed-publisher-is-married-here-to-mrs-pauline-v.html | F.C. M'KITTRICK IS WED; Publisher Is Married Here to Mrs. Pauline V. Burley | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sports-of-the-times-not-quite-the-same.html | Sports of The Times; Not Quite the Same | True | By Arthur Daley | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mary-jo-finn-married-bride-of-lieut-james-aarestad-usa-in.html | MARY-JO FINN MARRIED; Bride of Lieut. James Aarestad, U.S.A., in Williamsburg, Va. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/barber-strike-is-seen-union-bars-coolingoff-period-stoppage-likely.html | BARBER STRIKE IS SEEN; Union Bars 'Cooling-Off' Period -- Stoppage Likely Tomorrow | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/in-verse-paul-eluard-speaks-of-the-love-for-mankind.html | In Verse Paul Eluard Speaks of the Love for Mankind | True | By Babette Deutsch | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cast-of-characters-on-the-riviera-stage-the-wan-spirits-of-a.html | Cast of Characters on the Riviera Stage; The wan spirits of a tarnished, lonely breed haunt the pastel casinos of the Cote d'Azur. | True | By Mervyn McPherson | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lafayette-tally-in-waning-minutes-trips-lincoln-in-brooklyn-psal.html | Lafayette Tally in Waning Minutes Trips Lincoln in Brooklyn P.S.A.L. Duel; URCIUOLI KICK WINS LEAGUE BATTLE, 7-6 Lafayette Takes 3d in Row After Giampietro's Late Touchdown Ties Lincoln EVANDER CRUSHES MONROE Gains Initial Victory, 30-6-- Stuyvesant Wallops Curtis --Long Beach Routed | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/colombia-suspends-2-papers.html | Colombia Suspends 2 Papers | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/two-hunters-drown-one-saved.html | Two Hunters Drown, One Saved | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/defense-of-middle-east-gravely-complicated-growing-unrest-adds.html | DEFENSE OF MIDDLE EAST GRAVELY COMPLICATED; Growing Unrest Adds Difficulties to The Problems of the West | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/taft-to-attack-prices-returning-to-ohio-he-says-he-will-widen.html | TAFT TO ATTACK PRICES; Returning to Ohio, He Says He Will Widen Campaign Issues | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/invalid-saved-from-fire-doctor-wife-rescued-in-hotel-after-her.html | INVALID SAVED FROM FIRE; Doctor, Wife Rescued in Hotel After Her Heroism Fails | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shortages-arouse-exporters-fears-predictions-in-washington-of.html | SHORTAGES AROUSE EXPORTERS' FEARS; Predictions in Washington of Coming Need for Materials Worry Foreign Traders | True | By Brendan M. Jones | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gen-clark-named-first-ambassador-of-us-to-vatican-appointed-envoy.html | GEN. CLARK NAMED FIRST AMBASSADOR OF U.S. TO VATICAN; APPOINTED ENVOY | True | By Walter H. Waggoner Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-community-planting-project-gets-underway-at-fordham-hill.html | A COMMUNITY PLANTING PROJECT GETS UNDERWAY AT FORDHAM HILL | True | Charles Phelps Cushing | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wesleyan-in-front-2814-sardo-races-80-yards-for-tally-against.html | WESLEYAN IN FRONT, 28-14; Sardo Races 80 Yards for Tally Against Upsala Eleven | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/business-show-here-will-open-tomorrow.html | BUSINESS SHOW HERE WILL OPEN TOMORROW | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-sondra-stark-to-be-wed-in-winter.html | MISS SONDRA STARK TO BE WED IN WINTER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/carolyn-blount-engaged-will-be-married-on-nov-24-to-john-robert-w.html | CAROLYN BLOUNT ENGAGED; Will Be Married on Nov. 24 to John Robert W. Street | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-faulk-gains-final.html | Miss Faulk Gains Final | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/how-women-over-35-can-look-younger-your-skin-looks-young-again.html | How Women Over 35 Can Look Younger; Your Skin Looks Young Again | True | by Helena Rubinstein | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-of-the-world-of-stamps-recent-fatima-congress-is-commemorated.html | NEWS OF THE WORLD OF STAMPS; Recent Fatima Congress Is Commemorated By Portugal | True | By Kent B. Stiles | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/faith-e-goedecke-married-in-jersey-upper-montclair-church-scene-of.html | FAITH E. GOEDECKE MARRIED IN JERSEY; Upper Montclair Church Scene of Her Wedding to William B. Haidinger of Clifton | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/roosevelt-named-envoy-to-vatican-renewal-of-tie-in-1939-was.html | ROOSEVELT NAMED ENVOY TO VATICAN; Renewal of Tie in 1939 Was Stressed as a Factor in Obtaining World Peace | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wisconsin-downs-purdue-team-317-badgers-score-first-big-ten-victory.html | WISCONSIN DOWNS PURDUE TEAM, 31-7; Badgers Score First Big Ten Victory of Season-- Winners Recover 6 Rival Fumbles STATISTICS OF THE GAME | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/western-maryland-winner.html | Western Maryland Winner | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/refugees-in-india-erect-model-city-inspired-to-assist-themselves.html | REFUGEES IN INDIA ERECT MODEL CITY; Inspired to Assist Themselves, Settlers Close to Delhi Build Houses and Factories | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pineapple-make-music-violinist.html | PINEAPPLE MAKE MUSIC; VIOLINIST | True | By Ben Hyams | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dartmouth-trustees-elected.html | Dartmouth Trustees Elected | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/train-scheduto-is-shifted.html | Train Scheduto Is Shifted | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/big-red-air-drive-trims-elis-27-to-0-yale-pass-that-failed-to-find.html | BIG RED AIR DRIVE TRIMS ELIS, 27 TO 0; YALE PASS THAT FAILED TO FIND ITS MARK | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-lyric-theatre-juilliard-quartet-in-mozart-cycle.html | U.S. LYRIC THEATRE; JUILLIARD QUARTET IN MOZART CYCLE | True | By Olin Downes | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rullng-on-reds-asked-constitutional-court-will-decide-on-status-of.html | RULLNG ON REDS ASKED; Constitutional Court Will Decide on Status of Party | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/middlebury-stops-tuft-registers-first-victory-over-rival-since-1938.html | MIDDLEBURY STOPS TUFT; Registers First Victory Over Rival Since 1938, 14-13 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/worcester-tech-nins-rpi.html | Worcester Tech Nins R.P.I. | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/tb-group-open-house.html | TB Group Open House | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/integration-plan-is-studied-in-utah-program-weighed-for-heavy.html | INTEGRATION PLAN IS STUDIED IN UTAH; Program Weighed for Heavy Industry, Mining, Agriculture at Volunteer Provo Panel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-dance-rovings-at-radio-city-music-hall.html | THE DANCE: ROVINGS, AT RADIO CITY MUSIC HALL | True | By John Martin | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/august-shirt-cuttings-decline.html | August Shirt Cuttings Decline | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hempstead-beats-sewanhaka-270-takes-lead-in-nassau-school-football.html | HEMPSTEAD BEATS SEWANHAKA 27-0; Takes Lead in Nassau School Football Conference--Great Neck Beats Roslyn, 27-0 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/okalahoma-aggies-halt-drake-2714-baberstowooden-air-plays-decide.html | OKALAHOMA AGGIES HALT DRAKE, 27-14; Babers-to-Wooden Air Plays Decide Rough Game--Bright Out With Broken Jaw | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-4-no-title-in-five-hours.html | Article 4 -- No Title; In Five Hours | True | By Frederick Graham | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/elaine-d-maltzman-engaged-to-officer.html | ELAINE D. MALTZMAN ENGAGED TO OFFICER | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/afl-pickets-afls-nonafl.html | A.F.L. Pickets A.F.L.'s Non-A.F.L. | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/truman-gets-strict-bill-against-narcotics-trade.html | Truman Gets Strict Bill Against Narcotics Trade | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ship-sale-bill-tabled-report-south-korea-fails-to-get-tungsten-to.html | SHIP SALE BILL TABLED; Report South Korea Fails to Get Tungsten to U.S. Irks Group | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/among-the-new-books-for-younger-readers-bears-big-and-little.html | Among the New Books for Younger Readers; Bears, Big and Little | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-tower-of-strength.html | A Tower Of Strength | True | By Nancie Matthews | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/3-basketball-aces-on-kentucky-team-admit-49-fix-here-former.html | 3 BASKETBALL ACES ON KENTUCKY TEAM ADMIT '49 FIX HERE; FORMER BASKETBALL PLAYERS WHO ADMIT FIX | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-nancy-beairsto-is-engaged-to-marry.html | MISS NANCY BEAIRSTO IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/taft-candidacy-forces-hand-of-eisenhower-men-prompted-by-ohioans.html | TAFT CANDIDACY FORCES HAND OF EISENHOWER MEN; Prompted by Ohioan's Entry, They Urge the General to Give Early Consent to Make the Race DEMOCRATS WAIT ON TRUMAN | True | By Arthur Krock | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/investment-course-for-women.html | Investment Course for Women | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-jeanne-delaney-is-wed.html | Miss Jeanne Delaney Is Wed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ah-que-jaime-paris.html | Ah, Que J'Aime Paris | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/letters-to-the-times-bid-to-unify-germany-soviet-hope-of-alliance.html | Letters to The Times; Bid to Unify Germany Soviet Hope of Alliance Seen in Offer of Eastern Sector | True | REUBEN S. NATHAN. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/elizabeth-plants-tree-in-vancouver-princess-inspecting-rcaf.html | ELIZABETH PLANTS TREE IN VANCOUVER; PRINCESS INSPECTING R.C.A.F. GUARDSMAN IN VANCOUVER | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/capital-prepares-for-elizabeth-aim-is-to-show-roya-pair-a.html | CAPITAL PREPARES FOR ELIZABETH; Aim Is to Show Roya Pair a 'Cross-Section Of American Life' | True | By Anthony Leviero Special to The New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus and in the Classroom DUQUESNE--Communism Institute | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/an-editor-always-in-the-ring.html | An Editor Always in the Ring | True | By Samuel T. Williamson | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mossadegh-urges-us-refining-study-tells-iranian-students-here-to.html | MOSSADEGH URGES U.S. REFINING STUDY; Tells Iranian Students Here to Learn Techniques So They Can Operate Abadan Plant | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maridon-zimmerman-a-bride.html | Maridon Zimmerman a Bride | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marjorie-hoskins-troth-wellesley-graduate-will-be-wed-to-douglas.html | MARJORIE HOSKINS' TROTH; Wellesley Graduate Will Be Wed to Douglas Ladd, Harvard, '44 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/moslem-group-watched-police-guard-officers-in-suez-zone-of-the.html | MOSLEM GROUP WATCHED; Police Guard Officers in Suez Zone of the Brotherhood | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bayside-gets-its-share-of-new-dwellings-first-group-rising-on-old.html | Bayside Gets Its Share of New Dwellings; First Group Rising on Old Taylor Acreage; BAYSIDE GETTING MANY NEW HOUSES | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ridgway-asserts-prayer-sustains-forces-in-korea.html | Ridgway Asserts Prayer Sustains Forces in Korea | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/boxoffice-dilemma-halloween-ballet-in-a-tree-grows-in-brooklyn.html | BOX-OFFICE DILEMMA; HALLOWEEN BALLET IN "A TREE GROWS IN BROOKLYN." | True | By Arthur Gelb | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/quaker-line-stars-helping-penn-defeat-lions-for-the-twelfth.html | QUAKER LINE STARS; HELPING PENN DEFEAT LIONS FOR THE TWELFTH CONSECUTIVE TIME | True | By Joseph M. Sheehan Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/parrottjett.html | Parrott--Jett | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/diverse-modernism-semiabstract-in-approach.html | DIVERSE MODERNISM; SEMI-ABSTRACT IN APPROACH | True | By Howard Devree | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/records-quartets-conducts-vienna-symphony.html | RECORDS: QUARTETS; CONDUCTS VIENNA SYMPHONY | True | By Carter Harman | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-jayne-walsh-ah-elwood-marry.html | MISS JAYNE WALSH, A.H. ELWOOD MARRY | True | David Berns | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/payrolls-approach-war-peak.html | Payrolls Approach War Peak | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lehman-apologizes-to-sweden.html | Lehman Apologizes to Sweden | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/church-marks-50th-year-today.html | Church Marks 50th Year Today | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/french-trains-delayed-striking-customs-officials-slow-down-traffic.html | FRENCH TRAINS DELAYED; Striking Customs Officials Slow Down Traffic | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/war-jobs-taking-secretaries-here-drive-for-personnel-assailed-as.html | WAR JOBS TAKING SECRETARIES HERE; Drive for Personnel Assailed as 'Ridiculous' as Workers Ask for Inducements | True | By Alfred R. Zipser Jr. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shoe-inventories-expected-to-ease-heavy-stocks-laid-in-because-of.html | SHOE INVENTORIES EXPECTED TO EASE; Heavy Stocks, Laid in Because of Scare Buying, Should Be Normal Soon, Schiff Says | True | By George Auerbach | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/white-plains-gets-new-home-colony-apartment-center-rises-in-white.html | WHITE PLAINS GETS NEW HOME COLONY; APARTMENT CENTER RISES IN WHITE PLAINS | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/auctions-of-week-in-city-galleries-art-in-luks-collections-being-of.html | AUCTIONS OF WEEK IN CITY GALLERIES; Art in Luks Collections Being Offered--Coptic Tapestries Also Placed on Sale | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/veterinarians-performing-invaluable-service-to-us-care-of-pets.html | Veterinarians Performing Invaluable Service to U.S.; Care of Pets Secondary as Thousands Help Safeguard Nation's Meat Supply | True | By Howard A. Rusk, M.d. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/san-diego-urging-housing-changs-builders-plea-for-easing-of.html | SAN DIEGO URGING HOUSING CHANGES; Builders' Plea for Easing of Defense Shelter Rules May Be Pattern Elsewhere | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/telegraphers-rename-head.html | Telegraphers Rename Head | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-etherington-married-in-chapel-cowned-in-ivory-satin-for-her.html | MISS ETHERINGTON MARRIED IN CHAPEL; Cowned in Ivory Satin for Her Wedding at Hartford Church to Charles Beach Powell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/civilians-in-korea-face-grim-winter-un-army-pounds-red-defenses-in.html | CIVILIANS IN KOREA FACE GRIM WINTER; U.N. ARMY POUNDS RED DEFENSES IN CENTER | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/norwich-triumphs-320.html | Norwich Triumphs, 32-0 | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/authors-query-94088957.html | Author's Query | True | P. M. STONE, | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-panel-to-sift-cicero-race-riots-federal-grand-jury-will-study.html | NEW PANEL TO SIFT CICERO RACE RIOTS; Federal Grand Jury Will Study Case in Answer to Critics of Cook County Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/princeton-crushes-lafayette-by-607-gains-17th-victory-in-a-row-for.html | PRINCETON CRUSHES LAFAYETTE BY 60-7; Gains 17th Victory in a Row for Modern Tiger Record-- Kazmaier Leads Drive | True | By Lincoln A. Werden Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/elizabeth-wrights-nuptials.html | Elizabeth Wright's Nuptials | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dartmouth-jolts-syracuse-by-140-jennison-tallies-for-big-green-on.html | DARTMOUTH JOLTS SYRACUSE BY 14-0; Jennison Tallies for Big Green on Plunge and 44-Yard Run After Scoreless First Half | True | By Joseph C. Nichols Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/expert-compiles-list-of-topranking-tulips-selection-is-based-on.html | EXPERT COMPILES LIST OF TOP-RANKING TULIPS; Selection Is Based on Extensive Trial Planting of 250 Hybrid Varieties | True | By Thomas R. Manley | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/stars-stymie-indias-producers-sharp-practices.html | STARS STYMIE INDIA'S PRODUCERS; Sharp Practices | True | By Robert Trumbull | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/beethoven-missa-klemperer-leads-choral-score-with-devotion.html | BEETHOVEN 'MISSA'; Klemperer Leads Choral Score With Devotion | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/manhattan-senior-elected.html | Manhattan Senior Elected | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-inherits-difficult-role-as-britain-declines-task-of-maintaining.html | U.S. INHERITS DIFFICULT ROLE AS BRITAIN DECLINES; Task of Maintaining Law and Order in Mid-East Shared by Washington | True | By James Reston Special To the New York Times. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nassau-builders-start-new-homes-for-497-families-fiveroom-duplex.html | NASSAU BUILDERS START NEW HOMES FOR 497 FAMILIES; FIVE-ROOM DUPLEX HOMES OF UNUSUAL TYPE | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/princeton-cubs-top-fordham.html | Princeton Cubs Top Fordham | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-21 | 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/housing-expanded-in-massapequa-park.html | HOUSING EXPANDED IN MASSAPEQUA PARK | True | | 1979-07-24 | RE0000031843 | B00000324621 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ruin-for-some-seen-as-arms-get-rolling.html | RUIN FOR SOME SEEN AS ARMS GET ROLLING | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/italy-bolstering-internal-defense-scrutinizes-forces-in-face-of.html | ITALY BOLSTERING INTERNAL DEFENSE; Scrutinizes Forces in Face of Togliatti's Threat of a Communist Uprising | True | By Arnaldo Cortesi Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/truman-pastor-tried-to-bar-naming-of-envoy-to-vatican-protestant.html | Truman Pastor Tried to Bar Naming of Envoy to Vatican; Protestant Leaders Assail Step-- Legality of Army Man in Post Doubted | True | Harris & Ewing | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/law-may-rule-out-gen-clark-till-52-bars-army-officer-in-civilian.html | LAW MAY RULE OUT GEN. CLARK TILL '52; Bars Army Officer in Civilian Government Post--General Says He Will Not Retire | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/boy-6-killed-as-auto-strikes-rope-linking-him-to-pal-across-street.html | Boy, 6, Killed as Auto Strikes Rope Linking Him to Pal Across Street | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/90-billions-please.html | $90 BILLIONS, PLEASE | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/archbishop-terms-rural-areas-vital-their-strength-basis-of-us.html | ARCHBISHOP TERMS RURAL AREAS VITAL; Their Strength Basis of U.S. Welfare, Cushing Warns Catholic Conference | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/spaniel-pinefair-prophet-best-in-646dog-queensboro-fixture-cartlane.html | Spaniel Pinefair Prophet Best In 646-Dog Queensboro Fixture; Cartlane Once and Norcrest Surrey Sahib, Poodle Winners, Chief Rivals in Final as the Indoor Season Opens Here | True | By John Rendel | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/reds-hold-japanese-fishermen.html | Reds Hold Japanese Fishermen | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/us-will-ask-un-for-more-troops-field-marshal-speaking-at-reunion-of.html | U.S. WILL ASK U.N. FOR MORE TROOPS; FIELD MARSHAL SPEAKING AT REUNION OF 'DESERT RATS' | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/calvin-dash-gives-down-hall-recital-baritones-program-includes-2.html | CALVIN DASH GIVES DOWN HALL RECITAL; Baritone's Program Includes 2 Handel Arias, Pastorale by Gluck and a Lieder Group | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/upsets-and-a-fire-mark-speed-boat-regatta-at-secaucus-scott-mrs.html | Upsets and a Fire Mark Speed Boat Regatta at Secaucus; SCOTT, MRS. MAYER AND SHANNON EXCEL They Score in Straight Heats on the Hackensack River as Northern Season Closes CRAFT DAMAGED BY FIRE Henry, Driver, Escapes Injury --Peterman Class A Victor --Dead Heat a Feature | True | By Clarence E. Lovejoy Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/5-news-men-face-court-naming-of-trial-officials-issue-in-louisiana.html | 5 NEWS MEN FACE COURT; Naming of Trial Officials Issue in Louisiana Defamation Case | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/greek-church-consecrated.html | Greek Church Consecrated | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/browns-trounce-steelers17-to-0-champions-capitalize-on-pass.html | BROWNS TROUNCE STEELERS,17 TO 0; Champions Capitalize on Pass Interception, Blocked Punt --Groza Boots 3-Pointer | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-highs-scored-by-grain-futures-rise-traced-to-foreign-news.html | NEW HIGHS SCORED BY GRAIN FUTURES; Rise Traced to Foreign News, Weather, Short Crops Noted in Southern Hemisphere | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/oneyear-maturities-of-us-57528857377.html | ONE-YEAR MATURITIES OF U.S. $57,528,857,377 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/davis-spy-is-back-gets-senate-call.html | DAVIS, SPY, IS BACK; GETS SENATE CALL | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/mrs-russell-klemm-jr-has-son.html | Mrs. Russell Klemm Jr. Has Son | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/mihalo-in-record-walk.html | Mihalo in Record Walk | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/irvington-house-gains-report-notes-progress-in-cases-of-rheumatic.html | IRVINGTON HOUSE GAINS; Report Notes Progress in Cases of Rheumatic Heart Ills | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/merger-of-offices-reduces-va-costs-consolidation-of-east-coast-gi.html | MERGER OF OFFICES REDUCES V.A. COSTS; Consolidation of East Coast G.I. Units in Philadelphia Saves $2,000,000 a Year | True | By William G. Weart Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/lambs-reelect-bert-lytell.html | Lambs Re-elect Bert Lytell | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/elected-to-johnson-johnson-board.html | ELECTED TO JOHNSON & JOHNSON BOARD | True | Fabian Bachrach | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/truman-to-address-conference.html | Truman to Address Conference | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sylvania-video-prices-up-increases-of-10-to-20-are-laid-to-labor.html | SYLVANIA VIDEO PRICES UP; Increases of $10 to $20 Are Laid to Labor and Materials Costs | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/gets-higher-sales-post-with-american-viscose.html | Gets Higher Sales Post With American Viscose | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/burmas-premier-in-new-delhi.html | Burma's Premier in New Delhi | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/abroad-groundlevel-divisions-on-a-bedrock-of-unity.html | Abroad; Ground-Level Divisions on a Bedrock of Unity | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/corduroy-prices-are-reduced.html | Corduroy Prices Are Reduced | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/iran-bares-british-papers-to-back-meddling-charge-contends.html | Iran Bares British Papers To Back 'Meddling' Charge; Contends Documents Demonstrate Moves to Block Oil Nationalization Through Premier Who Was Later Slain | True | By Walter Sullivan Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/air-attack-simulated-defense-maneuvers-in-jersey-watched-by.html | AIR ATTACK SIMULATED; Defense Maneuvers in Jersey Watched by Thousands | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/gets-newsweek-magazine-post.html | Gets Newsweek Magazine Post | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/london-off-summer-time.html | London Off Summer Time | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/cardinal-talks-to-youth-bids-catholic-group-pray-for-iron-curtain.html | CARDINAL TALKS TO YOUTH; Bids Catholic Group Pray for Iron Curtain Youngsters | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/raft-seen-in-hunt-for-c97.html | Raft Seen in Hunt for C-97 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/art-classes-open-course-for-beginners-starts-at-brooklyn-museum.html | ART CLASSES OPEN; Course for Beginners Starts at Brooklyn Museum | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/gen-cates-to-step-down-commandant-of-marines-will-take-new.html | GEN. CATES TO STEP DOWN; Commandant of Marines Will Take New Assignment Jan. 1 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/customs-men-hear-air-force-chaplain.html | CUSTOMS MEN HEAR AIR FORCE CHAPLAIN | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/dolls-adopt-french-child.html | 'Dolls' 'Adopt' French Child | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/consulting-service-organized.html | Consulting Service Organized | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/nordacs-to-honor-sam-roth.html | Nordacs to Honor Sam Roth | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/secret-service-squad-urged-to-ferret-out-police-graft-blank-budget.html | Secret Service Squad Urged To Ferret Out Police Graft; Blank Budget Suggested | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/heads-colombias-agriculture.html | Heads Colombia's Agriculture | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/phoebe-schmidt-engaged-state-department-aide-will-be-wed-to-dean.html | PHOEBE SCHMIDT ENGAGED; State Department Aide Will Be Wed to Dean Greenstreet | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/winds-delay-atomic-test-radioactive-dust-might-reach-nevada-towns.html | WINDS DELAY ATOMIC TEST; Radioactive Dust Might Reach Nevada Towns, It Is Feared | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/labor-losing-part-in-us-councils-fails-to-act-after-hardwon.html | LABOR LOSING PART IN U.S. COUNCILS; Fails to Act After Hard-Won Battle--Duties to Unions Pre-empt Some Time | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/33-dead-in-italian-storm.html | 33 Dead in Italian Storm | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/us-justice-aide-named.html | U.S. Justice Aide Named | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/victoria-bc-greets-elizabeth-and-philip.html | VICTORIA, B.C., GREETS ELIZABETH AND PHILIP | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/institute-to-open-season.html | Institute to Open Season | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/jumper-tricolor-taken-by-my-folly-bashful-boy-hunter-victor-in-new.html | JUMPER TRI-COLOR TAKEN BY MY FOLLY; Bashful Boy Hunter Victor in New Brunswick Show--Two Titles to Miss Kruse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/stocks-in-london-stay-on-even-keel-stability-laid-to-public-taking.html | STOCKS IN LONDON STAY ON EVEN KEEL; Stability Laid to Public Taking to the Sidelines to Await Outcome of Election BAD NEWS BRUSHED ASIDE Concern Is Felt Over France Because of Doubts on French Steps to Bar Devaluation | True | By Lewis L. Nettleton Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/drama-workshop-dedicated-here-elinor-morgenthau-memorial-in-city.html | DRAMA WORKSHOP DEDICATED HERE; Elinor Morgenthau Memorial in City Center Opens--Mrs. Roosevelt, Notables Speak | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/fable-fermented-for-eca-aides-porter-brews-a-tale-of-how.html | FABLE FERMENTED FOR E.C.A. AIDES; Porter Brews a Tale of How Bureaucracy Swells Up on Graustark's Bitter Beer | True | By Dana Adams Schmidt Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/frank-h-henry-82-importer-of-lilies.html | FRANK H. HENRY, 82, IMPORTER OF LILIES | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/british-ryder-cup-team-arrives-for-series-with-us-pro-stars.html | British Ryder Cup Team Arrives For Series With U.S. Pro Stars; ATHLETES ON ARRIVAL ABOARD THE LINER QUEEN MARY | True | By Lincoln A. Werden | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/architect-to-judge-plans-for-memorial-in-berlin.html | Architect to Judge Plans For Memorial in Berlin | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/resident-offices-report-on-trade-buyers-placing-fillin-orders-for.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Placing Fill-In Orders for Holiday Selling—Spring Lines to Spur Activity | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/jane-cole-betrothed-to-peter-d-bunzel.html | JANE COLE BETROTHED TO PETER D. BUNZEL | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/latham-demands-narcotics-action-submits-city-program-to-care-for.html | LATHAM DEMANDS NARCOTICS ACTION; Submits City Program to Care for Addicts With Adequate Facilities and Staffs | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/masons-honor-sir-christopher-wren.html | MASONS HONOR SIR CHRISTOPHER WREN | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/at-biltmore-oct-30.html | AT BILTMORE OCT. 30 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/joins-franklin-simon.html | Joins Franklin Simon | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/west-point-prep-in-tie.html | West Point Prep in Tie | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/howard-duff-weds-ida-lupino.html | Howard Duff Weds Ida Lupino | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/lepel-laboratories-move.html | Lepel Laboratories Move | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/at-issue-in-the-sudan.html | AT ISSUE IN THE SUDAN | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/vaseline-gauze-available.html | Vaseline Gauze Available | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/industry-imperils-child-care-effort-mothers-working-in-defense.html | INDUSTRY IMPERILS CHILD CARE EFFORT; Mothers Working in Defense Plants Put Added Strain on Agencies Needing Funds | True | By Dorothy Barclay | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/value-of-experience-is-cited-by-gideonse.html | VALUE OF EXPERIENCE IS CITED BY GIDEONSE | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/reproduced-fabrics-show-queens-taste.html | REPRODUCED FABRICS SHOW QUEENS TASTE | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/vice-president-is-named-for-bristolmyers-unit.html | Vice President Is Named For Bristol-Myers Unit | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/harmon-duo-keeps-jersey-golf-title-miss-de-cozen-shares-in-2up.html | HARMON DUO KEEPS JERSEY GOLF TITLE; Miss De Cozen Shares in 2-Up Victory Over Thomas-Mrs. Ramsey at Bloomfield | True | By Maureen Orcutt Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ladd-cocker-wins-trial-cragmoor-brer-fox-takes-two-trophies-in.html | LADD COCKER WINS TRIAL; Cragmoor Bre'r Fox Takes Two Trophies in Field Stake | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/gets-promotion-post-at-harriet-hubbard-ayer.html | Gets Promotion Post At Harriet Hubbard Ayer | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/rangers-held-even-by-bruin-sextet-in-league-hockey-game-on-boston.html | Rangers Held Even by Bruin Sextet in League Hockey Game on Boston Rink; BLUE SHIRTS PLAY TO 1-ALL DEADLOCK Freakish Tally by Rangers in Second Period Offset by Bruin Marker in Third TORONTO AND CHICAGO TIE Klukay Registers for Hawks and Peters for Leafs in Another 1-1 Struggle, | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ports-problems-up-for-discussion-sessions-open-here-tomorrow-on.html | PORTS PROBLEMS UP FOR DISCUSSION; Sessions Open Here Tomorrow on Hemisphere's Harbors -- Radar Test Planned | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/rodeo-over-cowboys-leave.html | Rodeo Over, Cowboys Leave | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bostwick-riders-excel-defeat-westbury-114-in-final-of-highgoal-polo.html | BOSTWICK RIDERS EXCEL; Defeat Westbury, 11-4, in Final of High-Goal Polo Season | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-artists-work-in-weeks-openings-established-painters-included.html | NEW ARTISTS' WORK IN WEEK'S OPENINGS; Established Painters Included Also in One-Man and Group Shows at Galleries | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/moretti-witness-held-inconsistent-jersey-prosecutor-says-the-story.html | MORETTI WITNESS HELD INCONSISTENT; Jersey Prosecutor Says the Story of Actress' Part in Murder Is 'Fantastic' | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/decorative-pieces-seem-handcrafted-schwadrons-designs-once-marked.html | DECORATIVE PIECES SEEM HANDCRAFTED; Schwadron's Designs, Once Marked by Formality, Get New Sort of Treatment | True | By Betty Pepis | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/son-to-mrs-william-c-hall.html | Son to Mrs. William C. Hall | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/smoke-controlin-1954.html | SMOKE CONTROL--IN 1954 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/servicemens-center-travelers-aid-society-to-open-unit-in-diplomat.html | SERVICEMEN'S CENTER; Travelers Aid Society to Open Unit in Diplomat Hotel | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/tankers-doing-their-part-383-us-ships-are-engaged-in-hauling.html | TANKERS DOING THEIR PART; 383 U.S. Ships Are Engaged in Hauling Defense Goods | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/to-aid-ymca-drive-here.html | To Aid Y.M.C.A. Drive Here | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/halley-declares-sharkey-evasive-demands-people-be-told-now-how.html | HALLEY DECLARES SHARKEY EVASIVE; Demands People Be Told Now How Brickman and Rogers Qualify for City Offices | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/news-of-food-adaptability-of-menus-helps-solve-meal-problems-for.html | News of Food; Adaptability of Menus Helps Solve Meal Problems for Waistline Watcher | True | By Jane Nickerson | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/33d-annual-pilgrimage-fleet-reserve-group-services-honor-theodore.html | 33D ANNUAL PILGRIMAGE; Fleet Reserve Group Services Honor Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/dies-in-fall-off-cliff-newark-girl-17-was-studying-geology-on-mount.html | DIES IN FALL OFF CLIFF; Newark Girl, 17, Was Studying Geology on Mount Tammany | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/cheaper-gasoline-sought-from-coal-german-process-of-synthesis-is.html | CHEAPER GASOLINE SOUGHT FROM COAL; German Process of Synthesis Is Too Costly for U.S. Now, Research Official Says | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/dutch-on-way-back-to-sound-economy-foreign-exchange-position.html | DUTCH ON WAY BACK TO SOUND ECONOMY; Foreign Exchange Position Improved to Such Extent It Now Is Restored to Black | True | By Paul Catz Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/swiss-see-no-need-t0-devalue-pound-view-held-british-remedy-is-to.html | SWISS SEE NO NEED T0 DEVALUE POUND; View Held British Remedy Is to Increase Output of Goods for Export Trade | True | By George H. Morison Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/shearman-ice-skating-manager.html | Shearman Ice Skating Manager | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/heads-national-carbon-co.html | Heads National Carbon Co. | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/guatemala-unions-merge-government-approval-expected-for-new.html | GUATEMALA UNIONS MERGE; Government Approval Expected for New Confederation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/panel-to-consider-entertainers-pay-salary-board-hearings-start.html | PANEL TO CONSIDER ENTERTAINERS' PAY; Salary Board Hearings Start Today on Rises Granted to TV, Movie, Stage Stars | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/letters-to-the-times-amendment-eight-opposed-need-for-good-men-in.html | Letters To The Times; Amendment Eight Opposed Need for Good Men in Judicial Offices Considered Vital | True | DAVID SEVERN. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/human-engineering-subject-of-research.html | 'HUMAN ENGINEERING' SUBJECT OF RESEARCH | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/mrs-bain-shares-lead-in-us-chess-deadlocks-with-miss-karff-mrs.html | MRS. BAIN SHARES LEAD IN U.S. CHESS; Deadlocks With Miss Karff, Mrs. Gresser in 2d Round --Miss Kellner Victor | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ywca-tea-here-today-mrs-bulkley-randolph-will-be-hostess-to.html | Y.W.C.A. TEA HERE TODAY; Mrs. Bulkley Randolph Will Be Hostess to Campaign Group | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/massing-of-colors-held-on-fifth-ave-arriving-for-massing-of-colors.html | MASSING OF COLORS HELD ON FIFTH AVE.; ARRIVING FOR MASSING OF COLORS CEREMONY AT ST. THOMAS | True | The New York Times | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/british-french-back-us-on-german-town.html | BRITISH, FRENCH BACK U.S. ON GERMAN TOWN | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/freedom-crusade-aided-25-foreignlanguage-groups-here-join-in.html | FREEDOM CRUSADE AIDED; 25 Foreign-Language Groups Here Join in Campaign | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/investor-acquires-brooklyn-stores-new-taxpayer-on-ralph-ave-changes.html | INVESTOR ACQUIRES BROOKLYN STORES; New Taxpayer on Ralph Ave. Changes Hands--Homes in Borough Sold | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/miss-faulk-victor-on-links.html | Miss Faulk Victor on Links | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/west-new-york-eleven-crushes-mt-st-michael-for-23d-in-row-hayes.html | West New York Eleven Crushes Mt. St. Michael for 23d in Row; Hayes Routs Iona Prep | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/medical-seniors-hit-interne-plan-delegates-of-44-schools-meet-here.html | MEDICAL SENIORS HIT INTERNE PLAN; Delegates of 44 Schools Meet Here to Protest Selection by 'Matching Machine' TEACHERS PRAISE SYSTEM They Argue That It Bars Unfair Recruiting--Students Insist on Choosing Their Hospitals | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/wp-carroll-officer-of-national-lead-co.html | W.P. CARROLL, OFFICER OF NATIONAL LEAD CO. | True | 1949 | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/patterns-of-the-times-fashions-for-halfsizes-3-selections-emphasize.html | Patterns of The Times: Fashions for Half-Sizes; 3 Selections Emphasize Recent Development in Style Technique | True | By Virginia Pope | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/to-cite-safety-responsibility.html | To Cite Safety Responsibility | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/japanese-students-fight-pact.html | Japanese Students Fight Pact | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/gulf-gamblers-quit-on-sheriffs-order.html | GULF GAMBLERS QUIT ON SHERIFF'S ORDER | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/stake-to-tarheels-bob-hallinan-pointer-wins-500-event-at-jockey.html | STAKE TO TARHEEL'S BOB; Hallinan Pointer Wins $500 Event at Jockey Hollow | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/full-truce-parley-at-new-korea-site-is-due-in-48-hours-liaison.html | FULL TRUCE PARLEY AT NEW KOREA SITE IS DUE IN 48 HOURS; Liaison Officers Sign and U.N. Headquarters Ratifies Terms for Resuming Sessions FOE ASKED TO ACT QUICKLY Admiral Joy Says He Is Ready to Convene on the Day Reds Send Their Approval | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bruening-presents-first-violin-recital.html | BRUENING PRESENTS FIRST VIOLIN RECITAL | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/processing-scheduled-coast-guard-will-screen-port-security-card.html | PROCESSING SCHEDULED; Coast Guard Will Screen Port Security Card Applicants | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/elected-a-vice-president-of-du-mont-laboratories.html | Elected a Vice President Of Du Mont Laboratories | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/economics-and-finance-our-bankrupt-tax-policyii.html | ECONOMICS AND FINANCE; Our Bankrupt Tax Policy--II | True | By Edward H. Collins | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/arctic-project-workers-fly-back-to-thaw-out-their-frozen-assets.html | Arctic Project Workers Fly Back To Thaw Out Their Frozen Assets; Bearded Veterans of Defense Operation Give Springfield, Mass., a Frontier Air--Pay Checks Averaged $200--$300 a Week | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/advertising-news-wertheim-forms-own-agency.html | Advertising News; Wertheim Forms Own Agency | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/cairo-says-britons-act-as-conquerors-in-suez-canal-zone-charges.html | CAIRO SAYS BRITONS ACT AS CONQUERORS IN SUEZ CANAL ZONE; Charges Troops Behave as If London Considered Itself in State of War With Egypt EVACUATION IS DEMANDED Cabinet Is Said to Consider Pact With Soviet Union-- Disputed Sector Quiet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/histadrut-award-to-truman.html | Histadrut Award to Truman | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/city-public-aid-roll-continues-to-decline.html | CITY PUBLIC AID ROLL CONTINUES TO DECLINE | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/eleanor-klugman-married-at-savoyplaza-to-harold-c-tint-graduate-of.html | Eleanor Klugman Married at Savoy-Plaza To Harold C. Tint, Graduate of Harvard | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/insurance-agents-call-strike.html | Insurance Agents Call Strike | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/naruns-makes-us-debut-latvian-cellist-impresses-at-recital-in-town.html | NARUNS MAKES U.S. DEBUT; Latvian 'Cellist Impresses at Recital in Town Hall | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/peoples-states-urged-upon-west-a-pasture-landing-for-belgian.html | 'PEOPLE'S' STATES URGED UPON WEST; A PASTURE LANDING FOR BELGIAN PARATROOPER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/state-farm-pay-rates-up.html | State Farm Pay Rates Up | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/truce-and-cold-in-korea.html | TRUCE AND COLD IN KOREA | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/giants-surge-in-second-half-overcomes-eagles-yanks-tie-lions-eagles.html | Giants' Surge in Second Half Overcomes Eagles; Yanks Tie Lions; EAGLES, GIANTS AND YANKS ON THE MARCH HERE AND IN DETROIT | True | By Louis Effrat | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/engineers-elect-binger.html | Engineers Elect Binger | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/episcopal-fund-group-elects-new-president.html | Episcopal Fund Group Elects New President | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/heads-accounting-group.html | Heads Accounting Group | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/church-roof-falls-9-dead-30-hurt-buenos-aires-priest-averts-panic.html | Church Roof Falls; 9 Dead, 30 Hurt; Buenos Aires Priest Averts Panic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/traffic-on-span-snarled-mishaps-tie-up-williamsburg-bridgecity.html | TRAFFIC ON SPAN SNARLED; Mishaps Tie Up Williamsburg Bridge-- City Travel Heavy | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/plea-for-missions-made-to-catholics-dollars-value-in-world-aid-and.html | PLEA FOR MISSIONS MADE TO CATHOLICS; Dollar's Value in World Aid and the Measure of Giving Stressed at St. Patrick's | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bondon-baritone-in-opera-bow-here-sings-part-of-count-almaviva.html | BONDON, BARITONE, IN OPERA BOW HERE; Sings Part of Count Almaviva in 'Figaro'--Others of City Troupe Cast in New Roles | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/eisenhower-spots-flag-error.html | Eisenhower Spots Flag Error | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/albert-milch-owner-of-art-gallery-here.html | ALBERT MILCH, OWNER OF ART GALLERY HERE | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/15000-jobless-here-in-building-trades-steel-and-materials-controls.html | 15,000 JOBLESS HERE IN BUILDING TRADES; Steel and Materials Controls Are Blamed--Fear Voiced for Welfare Funds | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/celeris-aerial-wizardry-brings-2424-deadlock-in-detroit-game-yanks.html | Celeri's Aerial Wizardry Brings 24-24 Deadlock in Detroit Game; Yanks Come From Behind Four Times in Thriller With Lions--Young Catches 48Yard Toss for First New York Tally | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/hospital-visiting-is-topic.html | Hospital Visiting Is Topic | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/nitrogen-factory-to-cost-16000000-record-cooperative-plant-in.html | NITROGEN FACTORY TO COST $16,000,000; Record Cooperative Plant in Laurence, Kan., to Make Fertilizer for C.C.A. PLAN UNDER LONG STUDY Move Based on Fact Farmers as Fertilizer Users Should Control Supply Source | True | North American Newspaper Alliance. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/allies-take-hills-on-kumsongs-edge-drive-within-mile-of-former.html | ALLIES TAKE HILLS ON KUMSONG'S EDGE; Drive Within Mile of Former Communist Supply Base- - Foe's Resistance Softens | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/glass-workers-get-rise.html | Glass Workers Get Rise | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/tax-agents-gather-as-inquiry-goes-on-annual-parley-to-get-preview.html | TAX AGENTS GATHER AS INQUIRY GOES ON; 'Annual Parley' to Get Preview of Questionnaire on Dealings of Bureau's Employes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/woman-seriously-burned.html | Woman Seriously Burned | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-perfection-refrigerators.html | New Perfection Refrigerators | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/redskins-upset-cardinals-73-on-baughs-49yard-scoring-toss.html | Redskins Upset Cardinals, 7-3, On Baugh's 49-Yard Scoring Toss | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/miss-mcoy-affianced-to-be-bride-of-herbert-seidell-fordham-football.html | MISS M'COY AFFIANCED; To Be Bride of Herbert Seidell, Fordham Football Ex-Captain | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/a-raft-of-no-romance-97day-trip-ends-with-2-men-2-girls-mutually.html | A RAFT OF NO ROMANCE; 97-Day Trip Ends With 2 Men, 2 Girls Mutually 'Repulsive' | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/workers-in-spain-charge-terrorism-5-men-said-to-be-held-without.html | WORKERS IN SPAIN CHARGE TERRORISM; 5 Men Said to Be Held Without Trial as Consequence of Strike in May in Northern City | True | By Sam Pope Brewer Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/metals-society-elects.html | Metals Society Elects | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/need-for-teachers-expected-to-grow-1200-more-a-year-required-in.html | NEED FOR TEACHERS EXPECTED TO GROW; 1,200 More a Year Required in State, Board Officials Say -Triple Sessions Feared LACK IS WORST IN GRADES Special Subjects Also Suffer-- Syracuse Parley Cites High Birth Rate, Low Salaries | True | By Leonard Buder Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/rfc-loan-urged-by-a-barkley-aide-woman-secretary-interceded-after-4.html | R.F.C. LOAN URGED BY A BARKLEY AIDE; Woman Secretary Interceded After 4 Rejections of Help to Build Luxury Hotel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-offerings-this-week.html | New Offerings This Week | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/prices-of-cotton-rise-moderately-despite-irregularity-active.html | PRICES OF COTTON RISE MODERATELY; Despite Irregularity Active Futures Close the Week 19 to 28 Points Higher | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/three-die-in-vermont-crash.html | Three Die in Vermont Crash | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sun-oil-to-celebrate-marcus-hooks-semicentennial-to-have-2part.html | SUN OIL TO CELEBRATE; Marcus Hook's Semi-Centennial to Have 2-Part Observance | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/purse-of-gems-stolen-theif-grabs-womans-handbag-with-29000-in.html | PURSE OF GEMS STOLEN; Theif Grabs Woman's Handbag, With $29,000 in Jewelry | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/air-force-speeds-its-african-bases-us-bases-in-morocco.html | AIR FORCE SPEEDS ITS AFRICAN BASES; U.S. BASES IN MOROCCO | True | By B.k. Thorne Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/westchester-homes-attracting-buyers.html | WESTCHESTER HOMES ATTRACTING BUYERS | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/yugoslavia-drops-big-pay-increases-freezes-wages-at-the-present.html | YUGOSLAVIA DROPS BIG PAY INCREASES; Freezes Wages at the Present Levels as Major Measure to Check Inflation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/merkin-on-shirley-staff.html | Merkin on Shirley Staff | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/patricia-duncan-a-bride-married-in-harrisburg-church-to-daniel-w.html | PATRICIA DUNCAN A BRIDE; Married in Harrisburg Church to Daniel W. Greenbaum | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/radiation-detection-course-set.html | Radiation Detection Course Set | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/metro-postpones-lanza-film-again-singer-will-be-treated-for.html | METRO POSTPONES LANZA FILM AGAIN; Singer Will Be Treated for Glandular Disturbance--Movie Off for Month | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/congress-to-face-big-job-on-return-taxes-still-issue-truman-to-ask.html | CONGRESS TO FACE BIG JOB ON RETURN; TAXES STILL ISSUE; Truman to Ask 'Improving' of Law--Also Expected to Renew Controls, Plea JAPANESE TREATY PENDS Seaway and Statehood Bills for Alaska and Hawaii Slated for Attention | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sark-prohibits-airplanes-as-frightening-to-cattle.html | Sark Prohibits Airplanes As Frightening to Cattle | True | By the United Press. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ny-central-places-rail-order.html | N.Y. Central Places Rail Order | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/formosa-premier-to-stay.html | Formosa Premier to Stay | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/50th-anniversary-observed.html | 50th Anniversary Observed | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/turkish-gi-wounded-14-times-in-korea-here-to-meet-truman-and-tour.html | Turkish G.I., Wounded 14 Times in Korea, Here to Meet Truman and Tour Country | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/brutal-curbs-put-on-israeli-imports-tel-aviv-meets-obligation-to.html | 'BRUTAL' CURBS PUT ON ISRAELI IMPORTS; Tel Aviv Meets Obligation to Foreign Creditors by Buying Only Absolute Essentials | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/france-issues-two-measures-to-halt-flight-of-capital-and.html | France Issues Two Measures to Halt Flight Of Capital and Speculation to Protect Franc | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/embassy-to-the-vatican.html | EMBASSY TO THE VATICAN | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/how-britain-runs-elections-class-lines-openly-stressed-unions.html | How Britain Runs Elections: Class Lines Openly Stressed; Unions Wedded to Party | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/omahoney-dashes-newsprint-hopes-sees-little-chance-of-building-new.html | O'MAHONEY DASHES NEWSPRINT HOPES; Sees Little Chance of Building New Mills Unless Industry Is Classified as Essential | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ecuadors-schools-surveyed.html | Ecuador's Schools Surveyed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/freedom-of-travel.html | FREEDOM OF TRAVEL | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/radio-and-television-action-of-defense-mobilizer-in-postponing.html | RADIO AND TELEVISION; Action of Defense Mobilizer in Postponing Color TV Poses Many Questions for the Industry | True | By Jack Gould | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/national-zinc-to-expand-to-produce-extra-20000-tons-for-national.html | NATIONAL ZINC TO EXPAND; To Produce Extra 20,000 Tons for National Stockpile | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/foreign-critics-honor-the-well.html | Foreign Critics Honor 'The Well' | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/policeman-gives-recital-obrien-tenor-offers-varied-selections-at.html | POLICEMAN GIVES RECITAL; O'Brien, Tenor, Offers Varied Selections at Town Hall | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/danbury-woman-107-hopes-t0-v0te-in-52-danburys-grand-old-lady-l07.html | DANBURY WOMAN, 107, HOPES T0 VOTE IN '52; DANBURY'S 'GRAND OLD LADY' 107 YEARS OLD | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ops-changes-seek-to-hold-price-line-dollarsandcents-ceilings-to.html | O.P.S CHANGES SEEK TO HOLD PRICE LINE; Dollars-and-Cents Ceilings to Supplant Stop-Gap Rules for Benefit of Consumers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/8000-visit-carrier-wasp.html | 8,000 Visit Carrier Wasp | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/18-million-surplus-shown-by-colombia.html | 18 MILLION SURPLUS SHOWN BY COLOMBIA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/russia-accused-on-prisoners.html | Russia Accused on Prisoners | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/allen-cardwell-an-inventor-63-pioneer-in-the-guided-missiles-field.html | ALLEN CARDWELL, AN INVENTOR, 63; Pioneer in the Guided Missiles Field Dies--Was Designer of Telegraph Printers | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/acheson-worried-by-egyptian-crisis-suggests-cairos-participation-in.html | ACHESON WORRIED BY EGYPTIAN CRISIS; Suggests Cairo's Participation in Middle East Command Would Benefit Nation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/independent-thinking-urged.html | Independent Thinking Urged | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/weekend-of-football-surprises-marked-by-fall-of-california-and.html | Week-End of Football Surprises Marked by Fall of California and Texas; LITTLE ROOM LEFT ON MOURNERS' SEAT Only Tennessee, Mich. State Remain From September's Top-Ranked Elevens 'WONDER TEAM' IS TOPPLED Golden Bears' Defeat by the Trojans Was Biggest Upset --Texas A. and M. a Loser | True | By Allison Danzig | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/blind-texas-girl-here-for-surgery-blind-girl-a-90wordaminute-typist.html | BLIND TEXAS GIRL HERE FOR SURGERY; BLIND GIRL A 90-WORD-A-MINUTE TYPIST | True | The New York Times | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/senator-to-be-honored-by-marine-legion-post.html | Senator to Be Honored By Marine Legion Post | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/home-sold-at-dongan-hills.html | Home Sold at Dongan Hills | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/talks-on-democracy-planned-by-russell.html | TALKS ON DEMOCRACY PLANNED BY RUSSELL | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/pope-greates-three-saints.html | Pope Greates Three Saints | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/voluntary-groups-upheld-for-jews-antidefamation-league-calls.html | VOLUNTARY GROUPS UPHELD FOR JEWS; Anti-Defamation League Calls Maclver Unification Plan Unsuited to Democracy | True | By Irving Spiegel Special To the New York Times. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/leader-of-new-party-scores-nehru-policy.html | LEADER OF NEW PARTY SCORES NEHRU POLICY | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; MORE GROUND WON IN U.N. DRIVE ON KUMSONG | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/state-theatre-group-elects.html | State Theatre Group Elects | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/rail-benefits-to-rise-become-effective-on-the-first-of-month-after.html | RAIL BENEFITS TO RISE; Become Effective on the First of Month After Bill Is Signed | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/22-japanese-whalers-to-sail.html | 22 Japanese Whalers to Sail | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/grossman-to-open-new-lines-today-spring-and-summer-clothing-prices.html | GROSSMAN TO OPEN NEW LINES TODAY; Spring and Summer Clothing Prices Are Shaded About $5 Below Fall Retail Levels | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/casualties-of-3-states-in-korean-fighting-killed-in-action.html | Casualties of 3 States in Korean Fighting KILLED IN ACTION | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/2-chains-get-all-space-in-a-new-store-center.html | 2 Chains Get All Space In a New Store Center | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/greiner-instrument-sales-up.html | Greiner Instrument Sales Up. | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/de-valera-faces-eye-operation.html | De Valera Faces Eye Operation | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/perus-first-lady-flies-home.html | Peru's First Lady Flies Home | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/steel-holds-pace-despite-obstacles-operations-raised-half-point-to.html | STEEL HOLDS PACE DESPITE OBSTACLES; Operations Raised Half Point to 102% Capacity in Week Despite Scrap Scarcity MAY TOP SEPTEMBER RATE Possibility of Secondary Peak for October Dimmed by Rash of Wildcat Strikes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/meyer-expects-to-stay-as-pilot.html | Meyer Expects to Stay as Pilot | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/soviet-retreat-reported-austrians-describe-evacuation-from-yugoslav.html | SOVIET RETREAT REPORTED; Austrians Describe Evacuation From Yugoslav Border Area | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/us-lagging-on-merchant-fleet-world-output-set-at-1362-ships-nations.html | U.S. Lagging on Merchant Fleet; World Output Set at 1,362 Ships; Nation's Part of the Planned Construction Is Reported to Be Twenty Vessels | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/shirt-showing-put-off-van-heusen-opening-is-deferred-on-spring.html | SHIRT SHOWING PUT OFF; Van Heusen Opening Is Deferred on Spring Lines to Jan. 2 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/device-bars-explosion-in-plants-making-alcohol.html | Device Bars Explosion In Plants Making Alcohol | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ueber-alles-asked-as-anthem.html | 'Ueber Alles' Asked as Anthem | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/economic-mastery-linked-to-freedom.html | ECONOMIC MASTERY LINKED TO FREEDOM | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/formosa-is-believed-hit-by-a-strong-earthquake.html | Formosa Is Believed Hit By a Strong Earthquake | True | By the United Press. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/armored-carrier-is-tested.html | Armored Carrier Is Tested | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/mt-washington-neutron-study.html | Mt. Washington Neutron Study | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bettenhausen-clinches-title.html | Bettenhausen Clinches Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/iran-deputy-warns-on-agitation-by-reds.html | IRAN DEPUTY WARNS ON AGITATION BY REDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/model-yacht-regatta-set.html | Model Yacht Regatta Set | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/tuxedo-autumn-ball-to-be-held-saturday.html | TUXEDO AUTUMN BALL TO BE HELD SATURDAY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/funston-to-address-brokers.html | Funston to Address Brokers | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/adelphi-in-front-2114-defeats-arnold-on-touchdown-by-miele-in-last.html | ADELPHI IN FRONT, 21--14; Defeats Arnold on Touchdown by Miele in Last Minute | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/brazil-coffee-quotas-shipping-allowables-are-set-for-three-ports.html | BRAZIL COFFEE QUOTAS; Shipping Allowables Are Set for Three Ports There | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/the-french-franc.html | THE FRENCH FRANC | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/soviet-insult-charged-us-commissioner-in-austria-assails-return-of.html | SOVIET 'INSULT' CHARGED; U.S. Commissioner in Austria Assails Return of His Note | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ecuador-navy-chief-sentenced.html | Ecuador Navy Chief Sentenced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/crowd-cheers-leopold-former-king-watches-unveiling-of-monument-in.html | CROWD CHEERS LEOPOLD; Former King Watches Unveiling of Monument in Brussels | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/a-backtochurch-crusade-in-haverstraw.html | A BACK-TO-CHURCH CRUSADE IN HAVERSTRAW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/composers-forums-open-annual-season.html | COMPOSERS' FORUMS OPEN ANNUAL SEASON | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/premier-outlines-pakistani-policies-nazimuddin-reiterates-view-of.html | PREMIER OUTLINES PAKISTANI POLICIES; Nazimuddin Reiterates View of Assassinated Predecessor on Foreign Affairs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/brookhattan-tops-kearny-scots-41-scores-second-soccer-league.html | BROOKHATTAN TOPS KEARNY SCOTS, 4-1; Scores Second Soccer League Victory--Hakoahs Defeated by Philadelphia, 6 to 3 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/jessup-would-take-recess-appointment.html | JESSUP WOULD TAKE RECESS APPOINTMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bloodmobiles-on-campus.html | Bloodmobiles on Campus | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/dewey-has-virus-infection.html | Dewey Has Virus Infection | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/articles-of-panmunjom-accord.html | Articles of Panmunjom Accord | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/man-of-the-south-for-1951.html | 'Man of the South for 1951' | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/houses-dominate-city-realty-deals-dwellings-and-small-apartment.html | HOUSES DOMINATE CITY REALTY DEALS; Dwellings and Small Apartment Buildings Sold inManhattan and Bronx | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/armed-forces-are-collecting-250000-tons-of-scrap-annually-to-aid.html | Armed Forces Are Collecting 250,000 Tons Of Scrap Annually to Aid Steel Production | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/revision-sought-in-election-law-assemblyman-brook-outlines-plan-to.html | REVISION SOUGHT IN ELECTION LAW; Assemblyman Brook Outlines Plan to Give Voters More Control Over Parties | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bomb-scare-prompts-penn-station-search.html | BOMB SCARE PROMPTS PENN STATION SEARCH | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/rams-overpower-green-bay-28-to-0-four-touchdowns-in-second-half-win.html | RAMS OVERPOWER GREEN BAY, 28 TO 0; Four Touchdowns in Second Half Win at Milwaukee-- Waterfield, Hirsch Star | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/big-six-honors-207-for-long-membership.html | 'BIG SIX' HONORS 207 FOR LONG MEMBERSHIP | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/cooper-union-sailors-first.html | Cooper Union Sailors First | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/israeli-marble-is-cornerstone.html | Israeli Marble Is Cornerstone | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/books-of-the-times-panorama-of-theatre-adventure.html | Books of The Times; Panorama of Theatre Adventure | True | By Orville Prescott | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/pleven-denies-aim-to-devalue-franc-premier-asks-france-to-seek.html | PLEVEN DENIES AIM TO DEVALUE FRANC; Premier Asks France to Seek Federated Europe-- Urges U.S. to Aid With Coal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/laborites-step-up-election-oratory-bevan-urges-a-strong-pull-to.html | LABORITES STEP UP ELECTION ORATORY; Bevan Urges a 'Strong Pull' to Keep Party In--4 Ministers Make Churchill Target | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/columbiasouthern-names-three.html | Columbia-Southern Names Three | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/how-areas-members-of-congress-voted-the-senate.html | How Area's Members of Congress Voted; The Senate | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/finland-spain-box-to-44-draw.html | Finland, Spain Box to 4-4 Draw | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bears-turn-back-fortyniners-137-lujack-hurls-touchdown-pass-and.html | BEARS TURN BACK FORTY-NINERS, 13-7; Lujack Hurls Touchdown Pass and Scores Before 43,427 Fans at Wrigley Field | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-lakes-record-looms-in-iron-ore-90000000ton-goal-possible-with.html | NEW LAKES RECORD LOOMS IN IRON ORE; 90,000,000-Ton Goal Possible With Good Weather--Total Above'42 High Possible | True | By Thomas E. Mullaney | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/elizabeth-w-kyle-officers-fiancee-alumna-of-mary-washington-college.html | ELIZABETH W. KYLE OFFICER'S FIANCEE; Alumna of Mary Washington College Betrothed to Lieut. W.C. Andrews of Navy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/streams-ebb-in-california.html | Streams Ebb in California | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/films-for-tv-speeded-united-world-ui-subsidiary-will-produce-and.html | FILMS FOR TV SPEEDED; United World, U.-I Subsidiary Will Produce and Sell Pictures | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/editors-reaffirm-security-protest-asne-board-repeats-letter-to.html | EDITORS REAFFIRM SECURITY PROTEST; A.S.N.E. Board Repeats Letter to Presidential Secretary Opposing Curbs on News | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/piano-topples-kills-sunday-school-girl-victim-in-tragedy.html | PIANO TOPPLES, KILLS SUNDAY SCHOOL GIRL; VICTIM IN TRAGEDY | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sports-window-unveiled-myrick-speaks-at-dedication-service-in-st.html | SPORTS WINDOW UNVEILED; Myrick Speaks at Dedication Service in St. John's | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/defense-job-rise-of-4500000-likely-tobin-sees-8500000-force-by-end.html | DEFENSE JOB RISE OF 4,500,000 LIKELY; Tobin Sees 8,500,000 Force by End of 1952—Says 'Spot' Shortages Are Indicated | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bulldozer-blade-kills-9-in-crash-extending-on-side-of-tractor-it.html | BULLDOZER BLADE KILLS 9 IN CRASH; Extending on Side of Tractor, It Cuts Through a Truck Carrying 23 in Arizona | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/diane-l-beersman-becomes-engaged-exstudent-at-sarah-lawrence-will.html | DIANE L. BEERSMAN BECOMES ENGAGED; Ex-Student at Sarah Lawrence Will Be Wed to Dr. Robert G. de Mailly, Obstetrician | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/general-practitioner-of-51-chosen-for-state.html | General Practitioner Of '51 Chosen for State | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/mrs-rosenberg-in-tokyo.html | Mrs. Rosenberg in Tokyo | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/blind-brook-internationals-turn-back-hurricanes-in-benefit-polo.html | Blind Brook Internationals Turn Back Hurricanes in Benefit Polo Match, 8-6 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/pier-tieup-widens-threatening-port-5000-are-now-out-baggage-removed.html | PIER TIE-UP WIDENS, THREATENING PORT; 5,000 ARE NOW OUT; BAGGAGE REMOVED FROM QUEEN MARY DURING WALKOUT | True | By George Cable Wright | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/striking-barbers-plan-to-picket-900-shops-from-59th-street-to-the.html | Striking Barbers Plan to Picket 900 Shops From 59th Street to the Battery Today | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/by-winston-churchill-the-second-world-war.html | By Winston Churchill: The Second World War | True | | 1979-07-24 | RE0000031842 | B00000324622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/taxation-planning-in-trade-stressed-managements-may-avoid-or.html | TAXATION PLANNING IN TRADE STRESSED; Managements May Avoid or Postpone Levies, Report of Foundation Declares STUDY COVERS 400 CASES Payments Related to Time of Corporate Changes or Accounting Methods | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/st-bonaventure-bows-2114.html | St. Bonaventure Bows, 21-14 | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/uta-hagen-to-be-honored.html | Uta Hagen to Be Honored | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/anticrime-group-will-seek-500000-unit-in-city-headed-by-braden.html | ANTI-CRIME GROUP WILL SEEK $500,000; Unit in City Headed by Braden Already Has 7,000-Card Data File, Treasurer Reports | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/study-of-heritage-is-urged-on-laity-dr-herron-asks-protestants-to.html | STUDY OF HERITAGE IS URGED ON LAITY; Dr. Herron Asks Protestants to Evolve Understanding to Become Better Christians | True | | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/foreign-oil-stand-by-us-is-awaited-fear-felt-delay-over-policy-may.html | FOREIGN OIL STAND BY U.S. IS AWAITED; Fear Felt Delay Over Policy May Be Costly Due to Iranian Loss, Rising Home Demand | True | By J.h. Carmical | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-22 | 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/don-juan-in-hell-to-be-done-tonight-laughton-boyer-hardwicke-and.html | 'DON JUAN IN HELL' TO BE DONE TONIGHT; Laughton, Boyer, Hardwicke and Miss Moorehead Will Give Shaw Excerpt at Carnegie | True | By Sam Zolotow | 1979-07-24 | RE0000031842 | B00000324622 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/some-scarcities-eased-consumer-packaging-relatively-unchanged-since.html | SOME SCARCITIES EASED; Consumer Packaging Relatively Unchanged Since Korean War | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/picketed-in-6-languages-chicago-berlitz-school-accused-by-teachers.html | PICKETED IN 6 LANGUAGES; Chicago Berlitz School Accused by Teachers on Ousters | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truce-talks-wait-on-foes-approval-reds-silent-on-un-request-for.html | TRUCE TALKS WAIT ON FOE'S APPROVAL; Reds Silent on U.N. Request for Ratification of Agreement on Terms for Korea Parley TRUCE TALKS WAIT ON FOE'S APPROVAL Reds Say They Asked Session Free Access Granted Delegations Changed | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/the-new-red-sox-manager-takes-over.html | THE NEW RED SOX MANAGER TAKES OVER | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/erickson-will-be-paroled-here-on-friday-faces-jersey-gaming-charge.html | Erickson Will Be Paroled Here on Friday; Faces Jersey Gaming Charge on Release | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/albania-accuses-greeks-anew.html | Albania Accuses Greeks Anew | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/nancy-harper-betrothed-will-be-wed-to-anthony-g-tappin-49-graduate.html | NANCY HARPER BETROTHED; Will Be Wed to Anthony G. Tappin, '49 Graduate of Cornell | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/news-of-food-dried-minnows-among-the-exotic-foods-mostly-japanese.html | News of Food; Dried Minnows Among the Exotic Foods, Mostly Japanese, Sold at Grocery Here Green Teas From Japan A Neighborhood Store Recipes of Varied Background | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/advertising-news-direct-mail-lectures-begin-account-personnel-note.html | Advertising News; Direct Mail Lectures Begin Account Personnel Note Crosley to Buy Brand & Millen | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/steel-output-scheduled-at-1029-of-capacity.html | Steel Output Scheduled at 102.9% of Capacity | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/climax-molybdenum-nine-months-net-258-a-share-against-119-a-year.html | CLIMAX MOLYBDENUM; Nine Months Net $2.58 a Share, Against $1.19 a Year Ago | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/city-playgrounds.html | CITY PLAYGROUNDS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/half-of-beef-needs-in-sight-for-army.html | HALF OF BEEF NEEDS IN SIGHT FOR ARMY | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/7-bookies-plead-guilty-group-indicted-by-rackets-jury-acts-on-eve.html | 7 BOOKIES PLEAD GUILTY; Group Indicted by Rackets Jury Acts on Eve of Trial | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/editorial-comment-on-trumans-plan-to-send-envoy-to-vatican.html | Editorial Comment on Truman's Plan to Send Envoy to Vatican | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dr-arthur-w-booth-elmira-surgeon-80.html | DR. ARTHUR W. BOOTH, ELMIRA SURGEON, 80 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/second-fall-frolic-to-be-held-friday-annual-entertainment-at-st.html | SECOND FALL FROLIC TO BE HELD FRIDAY; Annual Entertainment at St. Regis Will Assist Program of Hemophilia Foundation | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/stock-dividend-increases.html | Stock Dividend Increases | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/russians-are-flying-jets-in-korea-and-are-losing-says-vandenberg.html | Russians Are Flying Jets in Korea And Are Losing, Says Vandenberg, RUSSIANS ACCUSED OF FLYING IN KOREA | True | North American Newspaper Alliance. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/french-are-eager-to-win-support-of-british-on-arab-national-issue.html | French Are Eager to Win Support Of British on Arab National Issue | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/fordham-may-use-yalch-danowski-plans-to-start-sophomore-at-left.html | FORDHAM MAY USE YALCH; Danowski Plans to Start Sophomore at Left Halfback | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/us-soccer-stars-win-21.html | U.S. Soccer Stars Win, 2-1 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/professor-accused-witness-at-trial-says-lewis-was-in-communist-cell.html | PROFESSOR ACCUSED; Witness at Trial Says Lewis Was in Communist Cell | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/roads-act-to-end-shortage-of-cars-eastern-lines-lend-facilities-to.html | ROADS ACT TO END SHORTAGE OF CARS; Eastern Lines Lend Facilities to Move Cattle in Southwest to Market Before Frost Specific Order Unnecessary | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/frank-g-webb-83-founded-auto-club-pioneer-motorist-who-set-up-aaa.html | FRANK G. WEBB, 83, FOUNDED AUTO CLUB; Pioneer Motorist Who Set Up A.A.A. in 1902 Is Dead-- Drove 'One Lunger' Here | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/audrey-s-overin-becomes-fiancee-nyu-law-student-will-be-bride-of.html | AUDREY S. OVERIN BECOMES FIANCEE; N.Y.U. Law Student Will Be Bride of Roland Palmer Jr., Marine Corps Veteran | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/british-candidate-fears-to-pay-a-tip-rules-are-so-strict-nominee.html | BRITISH CANDIDATE FEARS TO PAY A TIP; Rules Are So Strict Nominee Would Be Suspected of Step to Bribe a Voter EXPENSES ARE CURTAILED Campaign, Outwardly Placid, Seethes With Class Hatreds Alien to U.S. Politics Campaigning Is Restricted Every Penny Is Included Applies to Everything Broadcasts Canceled | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/perus-war-chief-on-us-visit.html | Peru's War Chief on U.S. Visit | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/new-weekly-withholding-taxes.html | New Weekly Withholding Taxes | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/revised-interne-plan-favored-by-students.html | REVISED INTERNE PLAN FAVORED BY STUDENTS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/stocks-dock-tieup-stir-commodities-coffee-wool-off-in-sympathy-with.html | STOCKS, DOCK TIE-UP STIR COMMODITIES; Coffee, Wool Off in Sympathy With Price Decline Marking Trading in Securities ACCRAS SPOT AT PREMIUM Cocoa Rise Laid to Waterfront Strike-- Futures Fall to New Low for Movement Premium on Spot Accras Domestic Sugar Neglected STOCKS, DOCK TIE-UP STIR COMMODITIES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/flash-fire-halts-irt-service.html | Flash Fire Halts I.R.T. Service | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/vatican-paper-says-peace-is-aim-of-us-tie-ignores-truman-mention-of.html | Vatican Paper Says Peace Is Aim of U.S. Tie; Ignores Truman Mention of Anti-Red Factor; Moscow Sees 'Espionage Center' French Paper Hails Move | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/city-ballet-adds-five-new-dances-world-premieres-of-ashton-and.html | CITY BALLET ADDS FIVE NEW DANCES; World Premieres of Ashton and Balanchine Works Set for Nov. 13-Dec. 16 Season | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/99597-price-for-bills-1593-annual-discount-rate-for-1200782000.html | 99.597 PRICE FOR BILLS; 1.593% Annual Discount Rate for $1,200,782,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/moscow-finds-an-answer.html | MOSCOW FINDS AN ANSWER | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/herbert-lounsbury-brick-distributor-79.html | HERBERT LOUNSBURY, BRICK DISTRIBUTOR, 79 | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/venezuela-revolt-leads-to-9-killed-regime-again-accuses-main.html | VENEZUELA REVOLT LEADS TO 9 KILLED; Regime Again Accuses Main Opposition, With Reds, of Fomenting Rebellion | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/chinatibet-split-arises-over-arms-refusal-of-fighting-monks-of-3.html | CHINA-TIBET SPLIT ARISES OVER ARMS; Refusal of 'Fighting Monks' of 3 Monasteries to Disclose Caches Worries Peiping | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/tennessee-poll-leader-replaces-california-eleven-in-coaches.html | TENNESSEE POLL LEADER; Replaces California Eleven in Coaches' Balloting | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/togland-natives-in-un-plea.html | Togoland Natives in U.N. Plea | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/collins-is-willing-to-talk-of-return-iron-man-on-the-rice-football.html | COLLINS IS WILLING TO TALK OF RETURN; IRON MAN ON THE RICE FOOTBALL TEAM | True | By Joseph M. Sheehan | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/doubts-state-aid-to-city-controller-mcgovern-tells-young-gop-of.html | DOUBTS STATE AID TO CITY; Controller McGovern Tells Young G.O.P. of Albany View | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sudan-rule-by-un-sought-in-crisis-constituent-commission-urges.html | SUDAN RULE BY U.N. SOUGHT IN CRISIS; Constituent Commission Urges World Committee Be Sent to Assume Authority New Situation Seen | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/money.html | MONEY | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/value-of-home-life-to-children-is-cited.html | VALUE OF HOME LIFE TO CHILDREN IS CITED | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/french-gasoline-cost-up-raised-20-per-centprice-now-is-87-cents-a.html | FRENCH GASOLINE COST UP; Raised 20 Per Cent--Price Now Is 87 Cents a Gallon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/korea-relief-agency-asks-more-winter-aid.html | KOREA RELIEF AGENCY ASKS MORE WINTER AID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sydney-wool-sales-off-new-season-brings-78400000-against-148690000.html | SYDNEY WOOL SALES OFF; New Season Brings $78,400,000 Against $148,690,000 Year Ago | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/monotones-set-off-by-bright-stones-mark-new-evening-gowns-by-fath.html | Monotones Set Off by Bright Stones Mark New Evening Gowns by Fath | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/halley-is-assailed-as-richards-aide-sharkey-group-cites-legal-aid.html | HALLEY IS ASSAILED AS RICHARDS' AIDE; Sharkey Group Cites Legal Aid for 'Hatred Broadcaster'-- Candidate Explains Halley Charges Mud Slinging Sharkey Assails Halley Ethics | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/un-ouster-of-soviet-urged.html | U.N. Ouster of Soviet Urged | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/in-the-nation-there-was-a-method-in-it-somewhere-among-the-critics.html | In The Nation; There Was a Method in It, Somewhere Among the Critics A Practice Game" | True | By Arthur Krock | 1979-07-24 | RE000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/aftermath-in-cicero.html | AFTERMATH IN CICERO | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/fire-losses-show-163-rise.html | Fire Losses Show 16.3% Rise | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/five-special-stamps-due-betsy-ross-and-lafayette-are-among-those-to.html | FIVE SPECIAL STAMPS DUE; Betsy Ross and Lafayette Are Among Those to Be Honored | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/us-issues-bank-call-controller-and-federal-reserve-ask-statements.html | U.S. ISSUES BANK CALL; Controller and Federal Reserve Ask Statements as of Oct. 10 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/hungerford-pianist-in-town-hall-debut.html | HUNGERFORD, PIANIST, IN TOWN HALL DEBUT | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/by-winston-churchill-the-second-world-war-installment-16in-carthage.html | By Winston Churchill: The Second World War; INSTALLMENT 16—IN CARTHAGE RUINS: ANZIO | True | The New York TimesThe New York TimesThe New York Times | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/traffic-accidents-drop-weeks-total-of-455-here-is-39-fewer-than-in.html | TRAFFIC ACCIDENTS DROP; Week's Total of 455 Here Is 39 Fewer Than in '50 Period | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/designer-offers-textured-fabrics-decorative-materials-shown-by.html | DESIGNER OFFERS TEXTURED FABRICS; Decorative Materials Shown by Kroll Have Patterns in Contemporary Themes | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/filipino-reservists-ignore-call.html | Filipino Reservists Ignore Call | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/long-time-no-see.html | LONG TIME NO SEE | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/state-department-scored-by-morse-at-ceremony-here-marking-untied.html | STATE DEPARTMENT SCORED BY MORSE; AT CEREMONY HERE MARKING UNTIED NATIONS WEEK | True | The New York Times | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/operators-purchase-3-parcels-in-harlem.html | OPERATORS PURCHASE 3 PARCELS IN HARLEM | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/kramer-foreman-producer-and-script-writer-part-company-after.html | KRAMER, FOREMAN; Producer and Script Writer Part Company After Dispute on Congressional Inquiry | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/reds-kill-philippine-dean.html | Reds Kill Philippine Dean | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-appoints-jessup-to-un-job-assails-accusers-asserts-some.html | TRUMAN APPOINTS JESSUP TO U.N. JOB, ASSAILS ACCUSERS; Asserts Some Charges 'Border on Fraud' and That Others Are 'Partisan Politics' ENVOY'S RECORD CITED President Criticizes Senators Who Backed Aide's Loyalty but Voted Against Him Jessup Willing to Serve JESSUP APPOINTED TO U.N. BY TRUMAN Questions Senators' Reasoning Terms Appointment "Irregular" Taft Criticizes Action | True | By William S. White Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/stock-split-is-approved.html | Stock Split Is Approved | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/diana-stores-sales-at-peak.html | Diana Stores Sales at Peak | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mathewson-visited-on-disputed-hamlet.html | MATHEWSON VISITED ON DISPUTED HAMLET | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/to-discuss-sugar-quota-department-of-agriculture-plans-hearing-on.html | TO DISCUSS SUGAR QUOTA; Department of Agriculture Plans Hearing on Nov. 29 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/police-find-bomb-in-paramount-lounge-note-spurs-search-for-one-at.html | Police Find Bomb in Paramount Lounge; Note Spurs Search for One at Penn Station | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/4-killed-in-c97-crash.html | 4 Killed in C-97 Crash | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/tv-football-game-gets-substitution-princetoncornell-to-replace.html | TV FOOTBALL GAME GETS SUBSTITUTION; Princeton-Cornell to Replace Harvard-Dartmouth on Part of Saturday Hook-Up Change Is Explained Harvard "Feels Badly" | True | By Val Adams | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ailsa-freeman-to-wed-engaged-to-c-cresson-wistar-both-u-of-p.html | AILSA FREEMAN TO WED; Engaged to C. Cresson Wistar-- Both U. of P. Graduates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/savings-bank-deposits-increased-to-new-high-of-20606000000-report.html | Savings Bank Deposits Increased To New High of $20,606,000,000; Report by Mutual Association for Quarter Contrasts With Decline a Year Ago--Fifth Consecutive Month of Advance | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/pets-on-parade-fete-tonight-at-pierre-will-aid-mobile-clinic-of.html | 'Pets on Parade' Fete Tonight at Pierre Will Aid Mobile Clinic of Speyer Hospital | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/white-house-announces-russian-detonation-and-foresees-new-ones.html | White House Announces Russian Detonation and Foresees New Ones; RUSSIANS SET OFF THIRD ATOM BLAST Speculation on Tactical Bombs Methods of Detection | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/taxes-cut-income-of-stock-exchange-net-for-quarter-off-to-45698.html | TAXES CUT INCOME OF STOCK EXCHANGE; Net for Quarter Off to $45,698 From Previous $175,806-- Funston's First Report | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/wood-field-and-stream-upland-game-waterfowl-seasons-in-full-swing.html | Wood, Field and Stream; Upland Game, Waterfowl Seasons in Full Swing; Deer Hunters Start Thursday | True | By Raymond R. Camp | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/lasker-awards-made-planned-parenthood-honor-for-william-vogt-late.html | LASKER AWARDS MADE; Planned Parenthood Honor for William Vogt, Late G.I. Burch | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/pupil-segregation-held-health-drag-dr-wertham-psychiatrist-aids.html | PUPIL SEGREGATION HELD HEALTH DRAG; Dr. Wertham, Psychiatrist, Aids Delaware Test Case--Hits New York City 'Custom' Cites "Administrative" Action Children Taken to Harlem | True | By Douglas Dales Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/union-barbers-below-59th-street-strike-but-pickets-march-at-only.html | Union Barbers Below 59th Street Strike But Pickets March at Only Three Shops | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/minneapolishoneywell-regulator-companys-profits-cut-34-by-taxes-in.html | MINNEAPOLIS-HONEYWELL; Regulator Company's Profits Cut 34% by Taxes in Nine Months | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/stock-inexpensive-by-range-of-yield-lo-hooper-hutton-expert-cites.html | STOCK INEXPENSIVE BY RANGE OF YIELD; L.O. Hooper, Hutton Expert, Cites Traditional Measures Before Security Analysts | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/collins-in-indochina-general-will-confer-there-on-war-against.html | COLLINS IN INDO-CHINA; General Will Confer There on War Against Vietminh | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/witness-explains-lurye-case-error-says-he-was-iii-when-he-picked.html | WITNESS EXPLAINS LURYE CASE ERROR; Says He Was III When He Picked Lawyer as Slayer--Puts Macri at Crime Scene Mistrial Motion Denied | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/the-screen-an-italian-import.html | THE SCREEN; An Italian Import | True | By Bosley Crowther | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/gen-robertson-quitting-japan.html | Gen. Robertson Quitting Japan | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/million-tourists-to-europe-is-aim-1500-travel-agents-set-goal-at.html | MILLION TOURISTS TO EUROPE IS AIM; 1,500 Travel Agents Set Goal at American Society's 21st Annual Congress in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/pay-control-held-management-task-industry-has-primary-role-in.html | PAY CONTROL HELD MANAGEMENT TASK; Industry Has Primary Role in Stabilization, Member of U.S. Wage Board Says Comment by Chairman Says Theory Is Fallacious | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/theodore-roosevelt-day-set.html | Theodore Roosevelt Day Set | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/crime-prevention-called-cost-saver-prison-officials-at-biloxi-say.html | CRIME PREVENTION CALLED COST SAVER; Prison Officials, at Biloxi, Say Early Care Is One-fourth as Expensive as Jail System From a "Hard-Headed" View | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/industrial-realty-conveyed-in-newark.html | INDUSTRIAL REALTY CONVEYED IN NEWARK | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/antiklan-bias-charged-savannah-river-atom-project-said-to-bar-jobs.html | ANTI-KLAN BIAS CHARGED; Savannah River Atom Project Said to Bar Jobs to Members | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/grain-futures-off-throughout-list-weakness-in-other-staples-and.html | GRAIN FUTURES OFF THROUGHOUT LIST; Weakness in Other Staples and Stocks Reflected, With Overbought Pit Condition Report From India | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/coty-sales-up-500000-earnings-for-quarter-reported-at-stockholders.html | COTY SALES UP $500,000; Earnings for Quarter Reported at Stockholder's Meeting | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/wage-controls-out-labor-economist-says-tough-policy-now-is.html | WAGE CONTROLS 'OUT'; Labor Economist Says 'Tough' Policy Now Is Impractical | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dominican-exports-up-1951-total-may-set-record-of-more-than.html | DOMINICAN EXPORTS UP; 1951 Total May Set Record of More Than $100,000,000 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/aluminum-group-maps-plans.html | Aluminum Group Maps Plans | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/gop-state-drive-urged-party-needs-500000-votes-more-county-leaders.html | G.O.P. STATE DRIVE URGED; Party Needs 500,000 Votes More, County Leaders Hear | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/east-side-fighter-wins-8round-bout-freese-stages-late-rally-to-beat.html | EAST SIDE FIGHTER WINS 8-ROUND BOUT; Freese Stages Late Rally to Beat Uboldi--Araujo Knocks Out Burgin in Sixth Referee Stops Bout Afflf Outpoints Sanders | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sec-views-barred-by-medina-ruling-antitrust-investment-banking.html | S.E.C. VIEWS BARRED BY MEDINA RULING; Anti-Trust Investment Banking Trial Judge Refuses to Admit Report on Pacific Gas | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/7000-at-opening-of-business-show-cautious-buying-marks-first-day-of.html | 7,000 AT OPENING OF BUSINESS SHOW; Cautious Buying Marks First Day of Office Equipment Display by 128 Concerns | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/penn-elects-2-trustees.html | Penn Elects 2 Trustees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/named-as-publisher-wm-dear-quits-retirement-to-head-the-jersey.html | NAMED AS PUBLISHER; W.M. Dear Quits Retirement to Head The Jersey Journal | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/4-win-dismissals-in-cicero-rioting-mrs-eisenhower-after-calling-on.html | 4 WIN DISMISSALS IN CICERO RIOTING; MRS. EISENHOWER AFTER CALLING ON THE POPE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ten-britons-killed-in-malaya.html | Ten Britons Killed in Malaya | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/stocks-are-routed-in-years-worst-dip-declines-of-up-to-8-points-are.html | STOCKS ARE ROUTED IN YEAR'S WORST DIP; Declines of Up to 8 Points Are Chalked Up With Blame Put on Taxes, Poor Earnings TICKER ALSO FALLS BEHIND 7 Minutes Late at Noon Hour --Composite Rate Is Forced Down Almost 4 Points Unfavorable Earnings a Factor 2,690,000 Shares Dealt in STOCKS ARE ROUTED IN YEAR'S WORST DIP Oils Are Hard Hit | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dodgers-put-trio-on-ap-allstars-robinson-campanella-roe.html | DODGERS PUT TRIO ON A.P. ALL-STARS; Robinson, Campanella, Roe Picked--Rizzuto of Yanks, Giants' Maglie on Team | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/6-feared-lost-in-british-gales.html | 6 Feared Lost in British Gales | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/club-to-hear-polish-author.html | Club to Hear Polish Author | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/william-radner-43-exounsel-of-wsa.html | WILLIAM RADNER, 43, EX-COUNSEL OF W.S.A. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/kroll-operetta-scheduled.html | Kroll Operetta Scheduled | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/recorded-voice-tells-of-an-addict-taking-cure.html | Recorded Voice Tells of an Addict Taking Cure | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/admiral-profit-declines-ninemonth-net-is-5400156-or-280-a-share.html | ADMIRAL PROFIT DECLINES; Nine-Month Net Is $5,400,156, or $2.80 a Share | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/northeast-supply-of-oil-plentiful-stocks-of-heating-fuel-higher-and.html | NORTHEAST SUPPLY OF OIL PLENTIFUL; Stocks of Heating Fuel Higher and Only Short-Term Spot Shortages Are Held Likely Crude Oil Demand to Soar | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/coffee-marketing-will-be-expanded-panamerican-group-official.html | COFFEE MARKETING WILL BE EXPANDED; Pan-American Group Official Reveals $1,500,000 Program --Domestic 'Ads' Scored Just Brown Hot Water | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/jewish-group-criticized-zionist-leader-says-committee-interferes-in.html | JEWISH GROUP CRITICIZED; Zionist Leader Says Committee Interferes in Israel's Affairs | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/lincoln-portrait-in-gem-sapphire-piece-to-be-displayed-here-to-aid.html | LINCOLN PORTRAIT IN GEM; Sapphire Piece to Be Displayed Here to Aid Cancer Fund | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ceasefire-not-assured-foe-is-still-firm-on-a-un-withdrawal-to-38th.html | Cease-Fire Not Assured; Foe Is Still Firm on a U.N. Withdrawal to 38th Parallel and Is Adding Forces 10 Chinese Regiments Trained Coastal Flanks Guarded | True | By Hanson W. Baldwin | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/hercules-powder-co-nine-months-net-344-a-share-against-386-a-year-a.html | HERCULES POWDER CO.; Nine Months' Net $3.44 a Share, Against $3.86 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/plea-on-reservists-liability-set.html | Plea on Reservists' Liability Set | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/text-of-trumans-statement-on-jessup.html | Text of Truman's Statement on Jessup | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/seaboard-weighs-issue.html | Seaboard Weighs Issue | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/separate-meetings-for-arabs-israelis.html | SEPARATE MEETINGS FOR ARABS, ISRAELIS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sally-mallett-engaged-maplewood-girl-will-be-bride-of-pfc-russel-f.html | SALLY MALLETT ENGAGED; Maplewood Girl Will Be Bride of Pfc. Russel F. Tomlinson Jr. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/patronis-duo-triumphs-schwarzenbach-shares-victory-at-66-in.html | PATRONI'S DUO TRIUMPHS; Schwarzenbach Shares Victory at 66 in Westchester Golf | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dizengoff-to-get-3d-us-freighter-plans-under-way-to-transfer.html | DIZENGOFF TO GET 3D U.S. FREIGHTER; Plans Under Way to Transfer Another 9,500-Ton Ship to Israeli-Flag Service | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/overhauling-urged-for-materials-plan.html | OVERHAULING' URGED FOR MATERIALS PLAN | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-signs-bill-revising-taft-law-first-change-in-act-permits.html | TRUMAN SIGNS BILL REVISING TAFT LAW; First Change in Act Permits Union Shop Pacts Without Necessity of Election THE PRESIDENT'S STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/yankees-payroll-highest-in-majors-total-of-488500-revealed-in.html | YANKEES' PAYROLL HIGHEST IN MAJORS; Total of $488,500 Revealed in Statistics Obtained by House Baseball Inquiry | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/canada-parliament-backs-korean-force.html | CANADA PARLIAMENT BACKS KOREAN FORCE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/republican-inquirer-supports-democrat.html | REPUBLICAN INQUIRER SUPPORTS DEMOCRAT | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/brosch-with-142-keeps-golf-title-carding-a-72-and-70-he-takes-li.html | BROSCH, WITH 142, KEEPS GOLF TITLE; Carding a 72 and 70, He Takes L.I. Medal Play Honors by 3 Shots--Mallon Next | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/li-road-explains-fare-penalty-plea-so-many-buy-tickets-on-board.html | L.I. ROAD EXPLAINS FARE PENALTY PLEA; So Many Buy Tickets on Board That Conductor Must Reduce Train Speed, P.S.C. Hears 10-CENT EXTRA FEE ASKED Official Holds August Total of 838,873 Fares in Cash Could Have Been Halved | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/snow-prevents-hunt-for-boy.html | Snow Prevents Hunt for Boy | True | | 1979-07-24 | RE000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/apartment-bought-in-long-island-city.html | APARTMENT BOUGHT IN LONG ISLAND CITY | True | | 1979-07-24 | RE000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/guard-bureau-names-abendroth.html | Guard Bureau Names Abendroth | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/253710-ge-stockholders-on-sept-21-record-total-an-increase-of-4000.html | 253,710 G.E. Stockholders on Sept. 21; Record Total an Increase of 4,000 in Year | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/team-speed-marks-cheshire-success-spirited-squad-clicks-for-a-2game.html | TEAM SPEED MARKS CHESHIRE SUCCESS; Spirited Squad Clicks for a 2-Game Total of 101 Points Against 6 by Rivals Pilots a Keen Team Has Dependable Backs | True | By William J. Briordy Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/british-reds-seek-comeback-in-vote-party-runs-only-10-candidates-in.html | BRITISH REDS SEEK COMEBACK IN VOTE; Party Runs Only 10 Candidates in Drive on 'Narrow Front' -- Supports Laborites Bevan's Strength a Factor Too Few Candidates | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/maine-elects-farmer-republican-defeats-democrat-independent-for.html | MAINE ELECTS FARMER; Republican Defeats Democrat, Independent for Congress | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/nyu-head-urges-moral-awakening.html | N.Y.U. HEAD URGES MORAL AWAKENING | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/national-maritime-union-lauds-advances-achieved-by-seamen-curran.html | National Maritime Union Lauds Advances Achieved by Seamen; Curran Describes 40-Hour Week as Greatest Economic Gain of Year in Report to Convention Delegates | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/billion-appropriation-bill-signed.html | Billion Appropriation Bill Signed | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/price-raiders-find-62-meat-violations-federal-and-city-units-join.html | PRICE RAIDERS FIND 62 MEAT VIOLATIONS; Federal and City Units Join in the First of Investigations of Markets and Trucks 62 MEAT VIOLATIONS ARE FOUND IN RAIDS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mays-named-top-rookie-of-league-in-up-poll.html | Mays Named Top Rookie Of League in U.P. Poll | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/cass-daleys-son-saved-but-nurse-is-killed-in-pushing-tot-from.html | CASS DALEY'S SON SAVED; But Nurse Is Killed in Pushing Tot From Rolling Car's Path | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/price-office-chops-down-ceiling-for-yule-trees.html | Price Office Chops Down Ceiling for Yule Trees | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/for-the-home-previewing-next-summers-styles-2-huge-chicago-marts-in.html | For the Home: Previewing Next Summer's Styles; 2 Huge Chicago Marts, in a Day of Shortages, Stress Versatility Profile" Chair for Simplicity Versatile "Casual" Pieces | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-urges-speedup-in-buying-of-raw-materials-for-mobilization.html | Truman Urges Speed-Up in Buying Of Raw Materials for Mobilization; 'Scientific Purchasing' and Increased Use of Substitutes Are Advocated as Buyers for Government Agencies Convene TRUMAN STRESSES MATERIALS BUYING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/baby-sitter-15-is-held-girl-is-sent-to-welfare-island-pending-theft.html | BABY SITTER 15, IS HELD; Girl Is Sent to Welfare Island Pending Theft Inquiry | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/military-order-hears-senator.html | Military Order Hears Senator | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/fire-ruins-k-of-c-club.html | Fire Ruins K. of C. Club | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/us-casualties.html | U.S. Casualties | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/wings-top-canadiens-31-abel-gets-two-goals-sawchuck-stars-in-nets.html | WINGS TOP CANADIENS, 3-1; Abel Gets Two Goals, Sawchuck Stars in Nets for Detroit | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/librarian-robbed-of-10-christian-science-reading-room-is-scene-of.html | LIBRARIAN ROBBED OF $10; Christian Science Reading Room Is Scene of Armed Hold-Up | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ski-area-owners-see-good-season-3-mild-winters-in-row-fail-to-daunt.html | SKI AREA OWNERS SEE GOOD SEASON; 3 Mild Winters in Row Fail to Daunt Operators, Who Hope for Heavy Snows | True | By Frank Elkins Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | True | By Brooks Atkinsonthe New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/tokyo-princess-has-daughter.html | Tokyo Princess Has Daughter | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/soviet-cotton-in-peril-appeal-is-issued-to-farmers-in-uzbek-to-save.html | SOVIET COTTON IN PERIL; Appeal Is Issued to Farmers in Uzbek to Save Crop | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/enemy-abandons-kumsong-in-korea-un-tanks-find-battered-city.html | ENEMY ABANDONS KUMSONG IN KOREA; U.N. Tanks Find Battered City Deserted--Foe Fights From Hill to North--Jets Clash Hills Being Mopped Up Airmen Keep Up Pace Red Air Build-up Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mcarthy-tactics-criticized-by-taft-ohio-senator-says-colleague-has.html | M'CARTHY TACTICS CRITICIZED BY TAFT; Ohio Senator Says Colleague Has 'Overstated' Case About Reds in Government McCarthy Defers Comment Benton "Hopes" for Taft Aid | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/cooperatives-win-catholic-backing-but-rural-life-session-asks-study.html | COOPERATIVES WIN CATHOLIC BACKING; But Rural Life Session Asks Study of 'Social Policy' of Plan to 'Clarify Issues' Favor Land Reform Family Farm Policy Hailed | True | By George Dugan Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/georgia-relief-roll-open-152739-names-now-subject-to-public.html | GEORGIA RELIEF ROLL OPEN; 152,739 Names Now Subject to Public Inspection | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/opera-in-white-plains-met-company-presents-english-version-of-die.html | OPERA IN WHITE PLAINS; 'Met' Company Presents English Version of 'Die Fledermaus' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/national-biscuit-net-off-drops-to-3800500-in-quarter-despite-sales.html | NATIONAL BISCUIT NET OFF; Drops to $3,800,500 in Quarter Despite Sales Increase | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/commuter-gifts-asked-3-roads-to-circulate-appeals-for-radio-free.html | COMMUTER GIFTS ASKED; 3 Roads to Circulate Appeals for Radio Free Europe | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/to-talk-on-rates-and-routes.html | To Talk on Rates and Routes | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/rothengast-to-clean-house-loures-new-detective-head-rothengast.html | Rothengast to Clean House; Loures New Detective Head; Rothengast Talks With McDonald Rothengast Plans to Clean House in the Police Force Perfection" His Objective Few Dishonest, He Asserts A Parallel in Careers A Tribute to Self-Sacrifice | True | By Alexander Feinberg | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/bias-denied-in-vote-on-virgin-isles-job-project-needs-business-man.html | BIAS DENIED IN VOTE ON VIRGIN ISLES JOB; Project Needs Business Man, Chapman Asserts--Candidate Says He Was Forced Out Termed a Business Venture Asks Data on Disorder | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/thyroid-hormone-used-in-allergy-beneficial-in-treating-some.html | THYROID HORMONE USED IN ALLERGY; Beneficial in Treating Some Conditions, New Yorker Tells Toronto Meeting | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sandlot-football-player-dies.html | Sandlot Football Player Dies | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/perons-election-formula.html | PERON'S ELECTION FORMULA | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/atlantic-treaty-is-amended.html | Atlantic Treaty Is Amended | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/latham-proposes-city-fiscal-plan-republican-candidate-offers-a.html | LATHAM PROPOSES CITY FISCAL PLAN; Republican Candidate Offers a Revenue-Economy Program to Net $72,700,000 a Year | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/to-discuss-health-and-home.html | To Discuss Health and Home | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/pay-rise-proposed-for-city-colleges-schedule-adopted-by-higher.html | PAY RISE PROPOSED FOR CITY COLLEGES; Schedule Adopted by Higher Education Group Will Go to Estimate Board Thursday INCREASES IN 3 STAGES 687 Members of Faculties of 4 Schools Would Benefit by Plan in Next 2 Years Proposed Pay Schedule Dr. Theobald Gratified | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/international-bank-bonds.html | INTERNATIONAL BANK BONDS | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/6-lawyers-for-reds-to-get-review-of-contempt-terms-by-high-court.html | 6 Lawyers for Reds to Get Review Of Contempt Terms by High Court; REDS' COUNSEL GET HIGH COURT REVIEW | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/tug-in-which-12-died-is-raised.html | Tug in Which 12 Died Is Raised | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/basketball-stars-must-sell-stock-groza-and-beard-involved-in-fix.html | BASKETBALL STARS MUST SELL STOCK; Groza and Beard, Involved in Fix, Are Told to Dispose of Indianapolis Club Holdings Scandal May Involve Others | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/elgin-president-to-head-manufacturers-institute.html | Elgin President to Head Manufacturers Institute | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/hungarys-coal-output-lags.html | Hungary's Coal Output Lags | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/iraq-backs-egypt-on-suez.html | Iraq Backs Egypt on Suez | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sales-in-westchester-new-owners-acquire-houses-in-yonkers-and.html | SALES IN WESTCHESTER; New Owners Acquire Houses in Yonkers and Mamaroneck | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/marcano-billiard-victor.html | Marcano Billiard Victor | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/douglas-warns-of-conflicts.html | Douglas Warns of Conflicts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/edith-chan-to-be-bride-student-at-columbia-is-engaged-to-ernest-l.html | EDITH CHAN TO BE BRIDE; Student at Columbia Is Engaged to Ernest L. Rothschild | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/raids-by-services-on-guard-assailed-ranks-stripped-for-rotation-to.html | 'RAIDS' BY SERVICES ON GUARD ASSAILED; Ranks 'Stripped' for Rotation to Korea, Disrupting Units, General Walsh Charges | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mantle-needs-only-rest-yank-rookie-does-not-require-operation-on.html | MANTLE NEEDS ONLY REST; Yank Rookie Does Not Require Operation on Injured Knee | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/52-shortages-seen-in-packaging-field-members-of-group-advised-to.html | '52 SHORTAGES SEEN IN PACKAGING FIELD; Members of Group Advised to Start Quickly on Programs to Employ Substitutes '52 SHORTAGES SEEN IN PACKAGING FIELD | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/meat-output-rise-tied-to-land-use-official-suggests-half-billion-to.html | MEAT OUTPUT RISE TIED TO LAND USE; Official Suggests Half Billion to Improve 170 Million Acres of Federally-Owned Ranges | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/letters-to-the-times-compromise-in-irans-crisis-pact-is-proposed-on.html | Letters to The Times; Compromise in Iran's Crisis Pact Is Proposed on Basis of Mutual International Economic Interest Granting Free Elections in East Status of the Judiciary To Protect Police Benefits Purpose Underlying Requirement of Notice of Retirement Questioned Danger in Appeasement | True | ALEXANDER MELAMID.PAUL AUER.JUAN J. DEL CASTILLO.JOHN E. CARTON.bomb. J.J. KAY. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/rail-embargo-set-as-dock-strikers-tie-up-port-here-first-violence.html | RAIL EMBARGO SET AS DOCK STRIKERS TIE UP PORT HERE; FIRST VIOLENCE IN WILDCAT DOCK STRIKE HERE RAILS BAR FREIGHT IN PORT PARALYSIS Sampson Men Quit Session Rebellion Against Mobsters" 3 Other Liners Due Today 136 Piers Immobilized | True | By George Cable Wright the New York Times the New York Times | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-plans-trip-to-florida-nov-8-schedules-work-on-messages-while.html | TRUMAN PLANS TRIP TO FLORIDA NOV. 8; Schedules Work on Messages While in Key West--Lunches With Congress Leaders | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mayor-due-today-after-34day-trip-welcoming-officials-will-post-him.html | MAYOR DUE TODAY AFTER 34-DAY TRIP; Welcoming Officials Will Post Him on City's Problems--One May Be Evident at Pier Prepared for Conferences Beset by Fiscal Problems | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-receives-mossadegh-today-premier-of-iran-inspects-liberty.html | TRUMAN RECEIVES MOSSADEGH TODAY; PREMIER OF IRAN INSPECTS LIBERTY BELL | True | By Michael Clark Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/democrats-plea-scored-2-jersey-republican-leaders-attack-special.html | DEMOCRATS PLEA SCORED; 2 Jersey Republican Leaders Attack Special Session Bid | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mosleyites-boo-attlee-break-up-laborite-meeting-after-heckling.html | MOSLEYITES BOO ATTLEE; Break Up Laborite Meeting After Heckling Prime Minister | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/child-group-opens-adoption-bureau-in-new-welfare-post.html | CHILD GROUP OPENS ADOPTION BUREAU; IN NEW WELFARE POST | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/new-society-for-stars.html | New Society for Stars | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/named-in-plane-dispute-yale-professor-heads-panel-on-wrightcio.html | NAMED IN PLANE DISPUTE; Yale Professor Heads Panel on Wright-C.I.O. Strife | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/judge-affirms-role-in-defamation-case.html | JUDGE AFFIRMS ROLE IN DEFAMATION CASE | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/aluminum-output-up-august-total-147630992-pounds-against-145395271.html | ALUMINUM OUTPUT UP; August Total 147,630,992 Pounds Against 145,395,271 in July | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/charles-mcleod-textile-official-vice-president-of-concern-here-since.html | CHARLES M'LEOD, TEXTILE OFFICIAL; Vice President of Concern Here Since 1945 Is Dead--Merchants Club Ex-Head | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/apology-offered-by-aggies-coach-whitworth-sorry-for-forearm-jolts.html | APOLOGY OFFERED BY AGGIES COACH; Whitworth Sorry for Forearm Jolts That Broke the Jaw of Bright, Star Drake Back | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/his-influence-little-vaughan-declares.html | HIS INFLUENCE LITTLE, VAUGHAN DECLARES | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/no-jester-to-court-morey-amsterdam-tv-comic-sought-on-speeding.html | NO JESTER TO COURT; Morey Amsterdam, TV Comic, Sought on Speeding Charge | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/forest-school-pact-is-reached-in-south.html | FOREST SCHOOL PACT IS REACHED IN SOUTH | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/voice-inquiry-promised-state-department-will-look-into-exemployes.html | 'VOICE INQUIRY PROMISED; State Department Will Look Into Ex-Employe's Criticisms | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/strike-leader-beaten-anastasio-accused-denies-part-in-assault-at.html | STRIKE LEADER BEATEN; Anastasio Accused, Denies Part in Assault at Brooklyn Pier | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/air-bases-create-casablanca-boom-skyrocketing-prices-and-lack-of.html | AIR BASES CREATE CASABLANCA BOOM; Skyrocketing Prices and Lack of Living Quarters Follow Vast New Construction Housing Typifies Situation | True | By B.k. Thorne Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/other-jesuit-schools-may-follow-georgetown-in-dropping-football.html | Other Jesuit Schools May Follow Georgetown in Dropping Football | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sec-plea-for-oil-issue-canadian-atlantic-asks-right-to-market.html | S.E.C. PLEA FOR OIL ISSUE; Canadian Atlantic Asks Right to Market Common Stock | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/us-joins-minority-in-b-m-stock-suit-justice-department-opposes-as.html | U.S. JOINS MINORITY IN B. & M. STOCK SUIT; Justice Department Opposes as 'Unfair' Refinancing Plan Already Approved by I.C.C. Restraining Order Continued | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/8000000-bonds-up-oct-30.html | $8,000,000 Bonds Up Oct. 30 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/texas-baptists-critical.html | Texas Baptists Critical | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/deweys-condition-unchanged.html | Dewey's Condition Unchanged | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/outlook-hopeful-for-no-new-taxes-new-york-beer-distributors-assured.html | OUTLOOK 'HOPEFUL' FOR NO NEW TAXES; New York Beer Distributors Assured by State Senator Budget Will Be Balanced | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/bonds-and-shares-on-london-market-tone-cheerful-on-hopes-of.html | BONDS AND SHARES ON LONDON MARKET; Tone Cheerful on Hopes of Conservative Victory, With British Funds Strong | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/rose-comedy-to-be-discussed.html | Rose Comedy to Be Discussed | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/advisory-service-by-doctors-urged.html | ADVISORY SERVICE BY DOCTORS URGED | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/state-expects-rise-of-million-pupils-dr-wilson-tells-board-parley-a.html | STATE EXPECTS RISE OF MILLION PUPILS; Dr. Wilson Tells Board Parley Attendance Will Be 3,000,000, a Record, by Late 1960's What This Will Require | True | By Leonard Buder Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/crash-kills-parents-of-13.html | Crash Kills Parents of 13 | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/defense-program-held-handicapped-need-for-standardization-is-cited.html | DEFENSE PROGRAM HELD HANDICAPPED; Need for Standardization Is Cited by Engineering and Procurement Officials LABOR REPORT IS ASSAILED Princeton Dean Lays the Lack of Skilled Workers to Faulty Estimate by Government G.E. Official Is Heard Bureau Report Criticized | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/150foot-fall-kills-mechanic.html | 150-Foot Fall Kills Mechanic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/venezuelan-oil-output-soars.html | Venezuelan Oil Output Soars | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/west-requires-3-more-years-of-rearming-for-real-safety-military.html | West Requires 3 More Years Of Rearming for Real Safety; Military Balance of Power Clearly Favors Soviet Today—Danger of Let-Up Stressed Soviet Force Described Must Avoid Trap | True | By C.l. Sulzberger Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/kingsmen-name-cocaptains.html | Kingsmen Name Co-Captains | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/wagner-donates-blood-he-and-100-employes-of-borough-presidents.html | WAGNER DONATES BLOOD; He and 100 Employes of Borough President's Office Aid Drive | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/snead-will-lead-ryder-cup-squad-pca-titleholder-elected-at-dinner.html | SNEAD WILL LEAD RYDER CUP SQUAD; P.C.A. Titleholder Elected at Dinner Here Honoring U.S. and British Links Teams | True | By Lincoln A. Werden | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/brooklyn-housing-sold-to-investor-building-on-18th-avenue-has-58.html | BROOKLYN HOUSING SOLD TO INVESTOR; Building on 18th Avenue Has 58 Suites—Dwellings Among Other Sales in Borough | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/milk-drivers-slated-to-strike-tomorrow.html | MILK DRIVERS SLATED TO STRIKE TOMORROW | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/new-inquiry-is-on-in-rfc-loan-case-named-in-rfc-case.html | NEW INQUIRY IS ON IN R.F.C. LOAN CASE; NAMED IN R.F.C. CASE | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/brazils-foreign-trade-gains.html | Brazil's Foreign Trade Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Treasury Funds Commodity Markets The Pigeon Zinc-Lead Duties To Vote on Bond Issues | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/lazy-franch-colt-takes-close-finish-willie-shoemaker-riding-a.html | LAZY FRANCH COLT TAKES CLOSE FINISH; WILLIE SHOEMAKER RIDING A WINNER AND WEIGHING IN AFTER A RACE | True | By Joseph C. Nicholsthe New York Times | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/three-new-markets-for-food-fair-chain.html | THREE NEW MARKETS FOR FOOD FAIR CHAIN | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/regulation-w-hit-at-credit-meeting.html | REGULATION W HIT AT CREDIT MEETING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/more-health-care-urged-admiral-blandy-asks-extension-of-voluntary.html | MORE HEALTH CARE URGED; Admiral Blandy Asks Extension of Voluntary Plans in U.S. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/open-for-trades-says-new-leader-ready-to-swap-ted-williams-if-it.html | OPEN FOR TRADES, SAYS NEW LEADER; Ready to Swap Ted Williams if It Will Help the Red Sox, Boudreau Tells Press LOOKING FOR A CATCHER Replacement for Doerr at 2d Base Also a Big Problem-- O'Neill Kept as Scout Will Drop Coach Mayo Awaits Spring Training | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/commonwealth-edison-9month-net-is-18528299-as-against-21065538-year.html | COMMONWEALTH EDISON; 9-Month Net Is $18,528,299 as Against $21,065,538 Year Ago | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/400000-plan-backed-to-end-textron-suit.html | $400,000 PLAN BACKED TO END TEXTRON SUIT | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/shanghai-is-on-guard-reds-decree-registration-of-buildings-as.html | SHANGHAI IS ON GUARD; Reds Decree Registration of Buildings as Defense Step | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/jet-engine-output-up-westinghouse-motors-come-off-line-only-hours.html | JET ENGINE OUTPUT UP; Westinghouse Motors Come Off Line Only Hours Apart | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/desert-observers-report-only-flicker-of-light-officials-satisfied.html | Desert Observers Report Only Flicker of Light-- Officials Satisfied; COMMANDER OF ATOM TESTS WITH AIDES IN NEVADA | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/symington-calls-for-end-of-fixing-at-opening-of-herald-tribune.html | SYMINGTON CALLS FOR END OF 'FIXING'; At Opening of Herald Tribune Forum R.F.C. Head Demands Cleansing of Public Office Clearing "Climate" in Offices Battle to Save Democracy | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/trumans-nominee-for-us-ambassador-to-the-vatican.html | TRUMAN'S NOMINEE FOR U.S. AMBASSADOR TO THE VATICAN | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/basic-structure-of-police-force-changed-radically-in-last-year.html | Basic Structure of Police Force Changed Radically in Last Year; Table of Organization Revised by Successive Commissioners--Shift to Deputy Chief Inspectors Is Most Important Move Inspectors in Command Heads Uniformed Force | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/continental-can-votes-financing-250000-second-preferred-authorized.html | CONTINENTAL CAN VOTES FINANCING; 250,000 Second Preferred Authorized, 105,000 to Be Offered to Common Holders | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/japan-wants-un-observers.html | Japan Wants U.N. Observers | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/research-offices-ransacked.html | Research Offices Ransacked | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/when-autumn-comes.html | WHEN AUTUMN COMES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/egyptian-clamor-for-red-pact-gains-al-misri-organ-of-wafd-party.html | EGYPTIAN CLAMOR FOR RED PACT GAINS; Al Misri, Organ of Wafd Party, Backs Leftist Campaign for a Nonaggression Treaty | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/cotton-futures-recover-losses-late-trade-demand-after-drop-on-stock.html | COTTON FUTURES RECOVER LOSSES; Late Trade Demand After Drop on Stock Market Break Brings Close Steady to 9 Up | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/soprano-wins-1000-georgia-laster-of-los-angeles-gets-marian.html | SOPRANO WINS $1,000; Georgia Laster of Los Angeles Gets Marian Anderson Award | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/princess-to-rest-while-duke-hunts-canada-sees-a-new-royal-headdress.html | PRINCESS TO REST WHILE DUKE HUNTS; CANADA SEES A NEW ROYAL HEADDRESS | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/california-texas-oil-elects-two.html | California Texas Oil Elects Two | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/liggett-myers-earns-16267000-9-months-net-388-a-share-against-517-a.html | LIGGETT & MYERS EARNS $16,267,000; 9 Months Net $3.88 a Share, Against $5.17 a Year Ago, Despite Higher Sales QUARTER'S INCOME HALVED Reports of Operations Given by Other Companies, With Comparative Figures | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/yellow-fever-inoculation-asked.html | Yellow Fever Inoculation Asked | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/burmese-arrest-3-thais-for-plot.html | Burmese Arrest 3 Thais for Plot | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/builders-acquire-suites-in-village-plan-alterations-for-10story.html | BUILDERS ACQUIRE SUITES IN 'VILLAGE'; Plan Alterations for 10-Story House on East 10th Street-- Apartments Sold in Bronx | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/navy-tests-helicopter-strapped-to-mans-back.html | Navy Tests Helicopter Strapped to Man's Back | True | By the United Press. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/anta-structure-is-facing-changes-ratification-of-new-bylaws-assures.html | ANTA STRUCTURE IS FACING CHANGES; Ratification of New By-Laws Assures Wider Representation for All Theatre Elements Helen Hayes Reports | True | By Louis Calta | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/4-gis-guilty-of-murder-army-announces-convictions-for-slaying-in.html | 4 G.I.'S GUILTY OF MURDER; Army Announces Convictions for Slaying in Japan | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mary-s-bingham-to-be-wed-dec-15-graduate-of-concord-academy-engaged.html | MARY S. BINGHAM TO BE WED DEC. 15; Graduate of Concord Academy Engaged to E.B. Murray Jr., '47 Dartmouth Alumnus | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dublin-greets-matthews-new-us-envoy-presents-his-credentials-in.html | DUBLIN GREETS MATTHEWS; New U.S. Envoy Presents His Credentials in Ceremony | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/business-world-weeks-store-sales-gain-4-redman-process-license.html | Business World; Week's Store Sales Gain 4% Redman Process License Granted To Promote Hawaiian Orchids Ingot Brass Shipments Dip | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/labor-code-for-city-proposed-by-wagner.html | LABOR CODE FOR CITY PROPOSED BY WAGNER | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/national-lead-company-elects-vice-president.html | National Lead Company Elects Vice President | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/harridge-upholds-umpire-handling-against-idea-of-baseballs.html | HARRIDGE UPHOLDS UMPIRE HANDLING; Against Idea of Baseball's Commissioner Taking Over, He Says in Washington A 'Clubhouse Lawyer' Denies Stewart Charge | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/canada-captures-horse-show-event-takes-first-phase-of-3day-lowscore.html | CANADA CAPTURES HORSE SHOW EVENT; Takes First Phase of 3-Day Low-Score Jumping--U.S. Next at Harrisburg Ireland in Third Place Colonel Mariles Has One Fault | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/excess-inventory-is-target-of-npa-new-order-ends-accumulation-of.html | EXCESS INVENTORY IS TARGET OF N.P.A.; New Order Ends Accumulation of Various Raw Materials to Ward Off Shortages. Oct. 31 Deadline Set Zinc Ceilings Lifted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/states-barge-canal-will-be-closed-dec-1.html | STATE'S BARGE CANAL WILL BE CLOSED DEC. 1 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/speed-is-keynote-at-truce-parley-scenes-of-peacemaking-and-warfare.html | SPEED IS KEYNOTE AT TRUCE PARLEY; SCENES OF PEACEMAKING AND WARFARE IN KOREA | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/29275-red-losses-cited.html | 29,275 Red Losses Cited | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/crash-laid-to-air-crews-cab-blames-carelessness-in-collision-fatal.html | CRASH LAID TO AIR CREWS; C.A.B. Blames Carelessness in Collision Fatal to 43 | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/engineers-ask-unit-on-water-resources.html | ENGINEERS ASK UNIT ON WATER RESOURCES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/british-halt-flow-of-arms-to-egypt-plan-troop-moves-egyptian-troops.html | BRITISH HALT FLOW OF ARMS TO EGYPT, PLAN TROOP MOVES; EGYPTIAN TROOPS MAROONED IN THE SUEZ CANAL ZONE | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/elected-by-bakers-association.html | Elected by Bakers' Association | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/walkin-is-the-latest-defiance-of-un-staged-by-mouse-who-meets-the.html | Walk-In Is the Latest Defiance of U.N.; Staged by Mouse Who Meets the Press | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/award-of-53837-upheld.html | Award of $53,837 Upheld | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/nominee-under-scrutiny-senate-agents-named-on-truman-choice-for.html | NOMINEE UNDER SCRUTINY; Senate Agents Named on Truman Choice for Washington Job | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/kingston-gasoline-strike-on.html | Kingston Gasoline Strike On | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/censoring-the-libraries.html | CENSORING THE LIBRARIES | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/engineers-scored-on-sampson-base-corps-criticized-by-house-unit-for.html | ENGINEERS SCORED ON SAMPSON BASE; Corps Criticized by House Unit for Handling of Contracts --Air Force Rebuked No Comment at Sampson | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/books-of-the-times-perplexities-in-dual-existence-an-apostle-of.html | Books of The Times; Perplexities in Dual Existence An Apostle of Full Integration | True | By Orville Prescott | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sales-distribution-chief-for-lane-cotton-mills.html | Sales, Distribution Chief For Lane Cotton Mills | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/gambling-called-heaviest-in-biloxi-probably-caused-suicides-of-2.html | GAMBLING CALLED HEAVIEST IN BILOXI; Probably Caused Suicides of 2 Kesler Field Lieutenants, Senate Inquiry Is Told Every Seat Is Filled Called Biggest Industry | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/lattimore-hits-cliques-washington-groups-use-slander-he-tells-yale.html | LATTIMORE HITS 'CLIQUES'; Washington Groups Use 'Slander,' He Tells Yale Law Students | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/repeaters-failing-in-narcotics-cure-state-inquiry-shows-spread-of.html | REPEATERS FAILING IN NARCOTICS 'CURE'; State Inquiry Shows Spread of Vices at U.S. Hospital --Cases Here Are Rising REPEATERS FAILING IN NARCOTICS 'CURE' Acceleration of Arrests No Warning in Hygiene Course | True | By Charles Grutzner | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/born-suspends-4-officials.html | Born Suspends 4 Officials | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/td-mkeown-dies-once-congressman-representative-for-oklahoma-for-16.html | T.D. M'KEOWN DIES; ONCE CONGRESSMAN; Representative for Oklahoma for 16 Years-- Formerly Served on the Bench Once Jurist in Oklahoma | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/greenwich-house-to-open-drive.html | Greenwich House to Open Drive. | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/head-of-cornell-elected-owenscorning-director.html | Head of Cornell Elected Owens-Corning Director | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/stork-club-is-picketed-negro-group-assails-refusal-to-serve.html | STORK CLUB IS PICKETED; Negro Group Assails Refusal to Serve Josephine Baker | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/fbi-arrests-fugitive-richard-bernstein-of-yonkers-is-seized-in-1440.html | F.B.I. ARRESTS FUGITIVE; Richard Bernstein of Yonkers Is Seized in 1440 Broadway | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/the-dock-strike.html | THE DOCK STRIKE | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/crime-still-increasing.html | CRIME STILL INCREASING | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/canada-refuses-to-free-nazi.html | Canada Refuses to Free Nazi | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/cold-moves-eastward-rockies-chill-reaches-midwest-snow-in-minnesota.html | COLD MOVES EASTWARD; Rockies' Chill Reaches Midwest -- Snow in Minnesota | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/bonn-feels-pinch-of-coal-shortage-lays-its-trouble-to-forced.html | BONN FEELS PINCH OF COAL SHORTAGE; Lays Its Trouble to Forced Exports at $14 a Ton and Imports at $26.42 Bonn a Member of Authority Allied Officials Explain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/new-hall-opened-at-union-seminary-audiovisual-center-dedicated-here.html | NEW HALL OPENED AT UNION SEMINARY; AUDIO-VISUAL CENTER DEDICATED HERE | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/soldiers-widow-receives-medal.html | Soldier's Widow Receives Medal | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/storms-lashing-italy-109-deaths-reporteddamage-is-estimated-in.html | STORMS LASHING ITALY; 109 Deaths Reported--Damage Is Estimated in Millions | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/international-test-off-ontario-town-unable-to-give-insurance-in.html | INTERNATIONAL TEST OFF; Ontario Town Unable to Give Insurance in Defense Activity | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/meters-put-on-bowery-final-group-in-parking-test-to-operate.html | METERS PUT ON BOWERY; Final Group in Parking Test to Operate Tomorrow | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/civil-liberties-union-asks-an-anticensor.html | CIVIL LIBERTIES UNION ASKS AN 'ANTI-CENSOR' | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sports-of-the-times-overheard-in-a-huddle-the-a-formation-welcome.html | Sports of The Times; Overheard in a Huddle The A Formation Welcome Congratulations Memory Lesson | True | By Arthur Daley | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-suspends-another-tax-head-nashville-chief-iii-no-wrong-found.html | TRUMAN SUSPENDS ANOTHER TAX HEAD; Nashville Chief III, No Wrong Found, Says Dunlap--Delaney Linked to Deal for 3 Cars Tells of "Inconsistencies" Senate Confirmation Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/toner-and-mione-replace-vitek-in-lions-backfield.html | Toner and Mione Replace Vitek in Lions' Backfield | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/death-halts-ship-hearing-new-york-attorney-succumbs-in-recess-on.html | DEATH HALTS SHIP HEARING; New York Attorney Succumbs in Recess on Coast | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/opposition-to-vatican-envoy-stirs-doubt-of-confirmation-recalls.html | Opposition to Vatican Envoy Stirs Doubt of Confirmation; Recalls Rapido River Attack CRITICISM IMPERILS LINK WITH VATICAN Fight on Nomination Planned | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-23 | 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/jack-norworth-weds-at-72.html | Jack Norworth Weds at 72 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031841 | B00000324910 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/autry-also-to-sue-on-tv-movie-sales-following-lead-of-roy-rogers-in.html | AUTRY ALSO TO SUE ON TV MOVIE SALES; Following Lead of Roy Rogers in Action Against Republic Studio on Old Pictures Film on Boy Scouts Of Local Origin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/longshore-pickets-delay-daily-mirror.html | LONGSHORE PICKETS DELAY DAILY MIRROR | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/senora-peron-progresses.html | Senora Peron Progresses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/acheson-sees-turkish-envoy.html | Acheson Sees Turkish Envoy | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sunkist-juice-cut-2-a-case.html | Sunkist Juice Cut $2 a Case | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/clarks-son-promoted-to-major-by-field-chief.html | Clark's Son Promoted To Major by Field Chief | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tcu-coach-admits-kick-in-aggie-game-was-illegal.html | T.C.U. Coach Admits Kick In Aggie Game Was Illegal | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/both-parties-see-good-maine-omen-special-election-interpreted.html | BOTH PARTIES SEE GOOD MAINE OMEN; Special Election Interpreted-- Truman Weighs Many as Successor to Boyle Truman Discusses Leader Eisenhower Campaign Planned The Two-Way Strategy McCarran Sees Dark Horse | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/business-world-firmer-shoe-pricing-noted-furniture-orders-brisk.html | BUSINESS WORLD; Firmer Shoe Pricing Noted Furniture Orders Brisk Acetate Basting for Lace Would Delay Czech Trade Bar 'Specific' Taps Developed | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/fifth-dybbuk-by-city-opera.html | Fifth 'Dybbuk' by City Opera | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/chicago-rail-station-cited-at-trust-trial.html | CHICAGO RAIL STATION CITED AT TRUST TRIAL | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/taft-says-mistakes-mark-foreign-policy.html | TAFT SAYS MISTAKES MARK FOREIGN POLICY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/cotton-moves-up-on-a-quiet-market-military-orders-expected-to-rise.html | COTTON MOVES UP ON A QUIET MARKET; Military Orders Expected to Rise, Perhaps Taking Most of Some Constructions | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/un-building-cited-as-office-of-year.html | U.N. BUILDING CITED AS 'OFFICE OF YEAR' | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/duke-drives-car-to-holiday-lodge-supplants-a-scotland-yard.html | DUKE DRIVES CAR TO HOLIDAY LODGE; Supplants a Scotland Yard Inspector on 106-Mile Run to British Columbia Haven Didn't Know Guy Was Duke Rest at $500,000 Cabin | True | By Laurie Johnston Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/finch-college-to-install-second-president-nov-2.html | Finch College to Install Second President Nov. 2 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/europe-is-warned-of-tourist-losses-us-travel-agencies-stress-need.html | EUROPE IS WARNED OF TOURIST LOSSES; U.S. Travel Agencies Stress Need for More Advertising to Attract Visitors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/remington-rand-net-up-42-in-halfyear-stock-dividend-of-5-and-2.html | Remington Rand Net Up 42% in Half-Year; Stock Dividend of 5% and 2 Others Voted | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/kinsman-triumphs-at-garden-state-whirlaway-colt-five-lengths-ahead.html | KINSMAN TRIUMPHS AT GARDEN STATE; Whirlaway Colt Five Lengths Ahead at Wire in Featured Atlantic City Purse FIGHTING FLEET IS SECOND Bayeux Third in Race at Mile and Sixteenth-- Campbell, Stout Ride Double Each Victor Rewards at $5.20 Five Favorites Register | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sudan-to-revise-plea-to-un-on-new-rule.html | SUDAN TO REVISE PLEA TO U.N. ON NEW RULE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/history-in-art-display.html | History in Art Display | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/city-is-facing-milk-tieup-today-mayor-names-panel-asks-delay-city.html | City Is Facing Milk Tie-Up Today; Mayor Names Panel, Asks Delay; CITY FACES STRIKE BY MILKMEN TODAY 20 Per Cent Wage Rise Asked | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/11000000-tied-up-in-exports-alone-commerce-group-asks-truman-to.html | $11,000,000 TIED UP IN EXPORTS ALONE; Commerce Group Asks Truman to Declare Emergency and Save Thousands of Jobs Million in Credits Tied Up New Taxes Another Hazard | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/court-delays-truck-tax-levys-collection-put-off-pending-action-on.html | COURT DELAYS TRUCK TAX; Levy's Collection Put Off Pending Action on Constitutionality | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/syracuse-five-seeks-end-of-lease-for-auditorium.html | Syracuse Five Seeks End Of Lease for Auditorium | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/archduke-felix-to-wed-his-bridetobe-is-the-princess-anneeugenie.html | ARCHDUKE FELIX TO WED; His Bride-to-Be Is the Princess Anne-Eugénie d'Arenberg | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/attack-is-widened-on-vatican-envoy-in-presbyterian-post.html | ATTACK IS WIDENED ON VATICAN ENVOY; IN PRESBYTERIAN POST | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/food-placed-first-in-israel-priority-major-policy-switch-announced.html | FOOD PLACED FIRST IN ISRAEL PRIORITY; Major Policy Switch Announced for Exchange Allocations-- New Rations Mapped Asks Moral Rehabilitation Scores Government's Failure | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/broader-fight-set-on-cerebral-palsy-2100000-obtained-in-us-drive-is.html | BROADER FIGHT SET ON CEREBRAL PALSY; $2,100,000 Obtained in U.S. Drive Is 100% Above the Total of Last Year | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/radio-and-television-worthington-miners-production-of-macbeth-seen.html | RADIO AND TELEVISION; Worthington Miner's Production of 'Macbeth,' Seen on 'Studio One,' Evokes Some Critical Comment | True | By Jack Gould | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/rangers-to-meet-bruin-six-tonight-blue-shirts-will-open-home-season.html | RANGERS TO MEET BRUIN SIX TONIGHT; Blue Shirts Will Open Home Season Against Boston at Garden-- Slowinski Hurt Boucher Praises Team Stanley Injured Twice | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/poland-bids-italy-drop-pact-role.html | Poland Bids Italy Drop Pact Role | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/commerce-office-moving.html | Commerce Office Moving | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/books-published-today.html | Books Published Today | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tanker-breaks-down-at-sea.html | Tanker Breaks Down at Sea | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/advertising-news-and-notes-newspaper-linage-rises-durene-raises.html | Advertising News and Notes; Newspaper Linage Rises Durene Raises Budget Accounts Personnel Notes | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/aviation-news-and-notes-troop-carrier-wing-at-mitchel-air-base-has.html | Aviation News and Notes; Troop Carrier Wing at Mitchel Air Base Has Flown 10,000 Hours Since May 1 Crop Dusting Survey Made Reservists' Classes Started | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/truman-abandons-any-recess-action-for-vatican-envoy-is-advised-he.html | TRUMAN ABANDONS ANY RECESS ACTION FOR VATICAN ENVOY; Is Advised He Cannot Appoint Clark Legally Now Unless General Quits the Army ISSUE LEFT TO CONGRESS Confirmation and Law Waiver Questions for 1952--Papal State Is Held Recognized 1870 Law Is Barrier TRUMAN ABANDONS RECESS ENVOY IDEA Questioned on Delayed Action Sharp Debate is Expected Clark Arrested as Speeder | True | By W.h. Lawrence Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tripolis-air-base-is-hub-of-activity-a-new-american-bomber-base-in.html | TRIPOLI'S AIR BASE IS HUB OF ACTIVITY; A NEW AMERICAN BOMBER BASE IN MOROCCO | True | By B.k. Thorne Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/monaghan-shifts-3-more-officers-police-head-also-makes-first.html | MONAGHAN SHIFTS 3 MORE OFFICERS; Police Head Also Makes First Assignments of Plainclothes Supervisors in New Plan Deputy Chief for Richmond Many Divisions Represented | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/europe-maps-rise-in-output-of-coal-marshall-plan-organization.html | EUROPE MAPS RISE IN OUTPUT OF COAL; Marshall Plan Organization Doubts It Can Reach Goal That U.S. Has Proposed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/korea-truce-talks-resume-tomorrow-as-foe-signs-terms-a-united.html | KOREA TRUCE TALKS RESUME TOMORROW AS FOE SIGNS TERMS; A UNITED NATIONS PROPAGANDA BARRAGE IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/the-ipr-inquiry.html | THE I.P.R. INQUIRY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/local-races-rule-voting-in-britain-personalities-of-party-chiefs.html | LOCAL RACES RULE VOTING IN BRITAIN; Personalities of Party Chiefs Are Less Important Than in U.S. Presidential Election Party Regularity Stressed Attlee Might Disappoint U.S. Big Rallies Are Few | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/kingseeley-meeting-to-see-proxy-battle.html | KING-SEELEY MEETING TO SEE PROXY BATTLE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/board-gets-tube-dispute-jersey-city-group-meets-today-to-take-up.html | BOARD GETS TUBE DISPUTE; Jersey City Group Meets Today to Take Up Study of Briefs | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dwellings-bought-on-the-east-side-town-houses-sold-on-54th-st-and.html | DWELLINGS BOUGHT ON THE EAST SIDE; Town Houses Sold on 54th St. and 61st St.--Apartments in Other Deals | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mrs-fi-du-pont-2d-has-son.html | Mrs. F.I. du Pont 2d Has Son | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dar-football-frolic-annual-event-will-take-place-saturday-at-the.html | D.A.R. FOOTBALL FROLIC; Annual Event Will Take Place Saturday at the Waldorf | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sawchuk-leading-goalie-detroit-player-has-allowed-5-tallies-in-5.html | SAWCHUK LEADING GOALIE; Detroit Player Has Allowed 5 Tallies in 5 Games | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/paid-us-bond-ads-barred-bridges-notes-press-and-radio-have-donated.html | PAID U.S. BOND ADS BARRED; Bridges Notes Press and Radio Have Donated Space and Time | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/factory-wages-up-4.html | Factory Wages Up 4% | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bronx-ywca-tea-today-management-committee-will-be-guests-of-mrs-ce.html | BRONX Y.W.C.A. TEA TODAY; Management Committee Will Be Guests of Mrs. C.E. Dodge | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/fbi-checks-tass-inspects-files-of-russian-news-agency-here-and-in.html | F.B.I. CHECKS TASS; Inspects Files of Russian News Agency Here and in Capital | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/oil-officials-advanced-british-american-co-elects-2-to-key.html | OIL OFFICIALS ADVANCED; British American Co. Elects 2 to Key Positions on Board | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/british-shipyards-keep-world-lead-figures-show-2271500-tons-under.html | BRITISH SHIPYARDS KEEP WORLD LEAD; Figures Show 2,271,500 Tons Under Construction, Highest Since 1921--U.S. Gains | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/grade-b-defended-for-frozen-foods-honest-classification-is-held.html | GRADE 'B' DEFENDED FOR FROZEN FOODS; 'Honest' Classification Is Held Desirable to Widen Market for Premium Products No Attraction in Price | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/marquette-debates-severing-relations-with-tulsa-eleven-over-illegal.html | Marquette Debates Severing Relations With Tulsa Eleven Over 'Illegal Tactics' | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/broader-subsidy-sought-by-nmu-convention-adopts-a-16point.html | BROADER SUBSIDY SOUGHT BY N.M.U.; Convention Adopts a 16-Point Resolution to Bolster U.S. Maritime Policy | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/charles-e-coyle-51-with-otis-elevator.html | CHARLES E. COYLE, 51, WITH OTIS ELEVATOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/jerseys-accident-rate-lowest.html | Jersey's Accident Rate Lowest | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/driscoll-plans-special-session.html | Driscoll Plans Special Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/14-guilty-as-soviet-spies-one-yugoslav-to-die-13-others-get-prison.html | 14 GUILTY AS SOVIET SPIES; One Yugoslav to Die, 13 Others Get Prison Sentences | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/ohio-power-plans-issues-proceeds-to-repay-bank-loans-and-advance.html | OHIO POWER PLANS ISSUES; Proceeds to Repay Bank Loans and Advance Construction | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/allied-chemical-plant-sold.html | Allied Chemical Plant Sold | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/symbol-going-back-into-white-house-marble-box-marked-victory-over.html | SYMBOL GOING BACK INTO WHITE HOUSE; Marble Box Marked Victory Over 'Mongrel' Rebuilding Plan at Century's Start Colonel Bingham Takes Over Brown Gets Upper Hand | True | By Bess Furman Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/3000-in-cairo-hail-russian-legation-new-clashes-occur-one.html | 3,000 IN CAIRO HAIL RUSSIAN LEGATION; NEW CLASHES OCCUR; One Demonstrator Is Killed by Police in Alexandria--Egypt Warns Rioters BRITISH CURB RAIL TRAFFIC Also Restrict Road Transport of Fuel in Retaliation for Egyptian Measures Business Halted by Egyptians 3,000 IN CAIRO HAIL RUSSIAN LEGATION | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/louis-zeller-dies-barge-firm-aide-vice-president-of-a-marine.html | LOUIS ZELLER DIES; BARGE FIRM AIDE; Vice President of a Marine Transportation Concern Here in Industry Many Years | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/onethird-of-goal-raised-united-hospital-fund-reports-on-first-two.html | ONE-THIRD OF GOAL RAISED; United Hospital Fund Reports on First Two Weeks of Drive | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/4000-agents-asked-for-gaming-levies-revenue-bureau-seeks-men-at-40.html | 4,000 AGENTS ASKED FOR GAMING LEVIES; Revenue Bureau Seeks Men, at 40 Million Annual Cost, to Enforce New Taxes 400 Million Revenue Seen | True | By John D. Morris Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/judge-leibell-denies-permission-to-costello-for-new-orleans-trip.html | Judge Leibell Denies Permission to Costello For New Orleans Trip Before Return Here | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/gleason-quits-post-as-sanitation-aide.html | GLEASON QUITS POST AS SANITATION AIDE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/lie-upholds-un-on-6th-birthday-anniversary-message-from-paris-hails.html | LIE UPHOLDS U.N. ON 6TH BIRTHDAY; Anniversary Message From Paris Hails Record of World Body--Celebrations Today Cites Case of Korea Greetings Arriving St. Laurent Urges Support Stresses U.N. Principles Ridgway Hits at Critics | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/un-fliers-destroy-or-damage-20-jets-big-air-battle-fought-in-korea.html | U.N. FLIERS DESTROY OR DAMAGE 20 JETS; Big Air Battle Fought in Korea as New Red Strip Is Bombed --4 Allied Planes Lost ALLIED FLIERS BAG, DAMAGE 20 PLANES Reds Protecting Fields City Under U.N. Control | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/baruch-proposes-un-price-agency.html | BARUCH PROPOSES U.N. PRICE AGENCY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/visitors-are-barred-at-princeton-drill.html | VISITORS ARE BARRED AT PRINCETON DRILL | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dewey-renames-farm-adviser.html | Dewey Renames Farm Adviser | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-data-promise-better-hearing-aids.html | NEW DATA PROMISE BETTER HEARING AIDS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/capacity-operation-for-mineral-plants.html | CAPACITY OPERATION FOR MINERAL PLANTS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/commodity-index-rises-bls-reports-increase-from-3314-oct-11-to-3324.html | COMMODITY INDEX RISES; B.L.S. Reports Increase From 331.4 Oct. 11 to 332.4 Oct. 19 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/psaty-heads-scholarship-group.html | Psaty Heads Scholarship Group | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dewey-proclaims-art-week.html | Dewey Proclaims Art Week | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mayor-home-from-europe-backs-changes-by-his-aides-meets-department.html | Mayor Home From Europe; Backs Changes by His Aides; Meets Department Heads Impellitteri Home From Europe; Backs Changes Made by Aides Sharkey Among Absent Comments on Vacations | | By William R. Conklinthe Mayor and Mrs. Impellitteri Aboard the Liner Vulcaniathe New York Times | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dividend-news-aluminium-ltd-national-gypsum-norfolk-and-western.html | DIVIDEND NEWS; Aluminium, Ltd. National Gypsum Norfolk and Western | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/institute-budget-up-textile-research-unit-to-spend-13-times-its.html | INSTITUTE BUDGET UP; Textile Research Unit to Spend 13 Times Its 1942 Outlay | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/pennsylvania-sets-issue-of-60-million-jersey-sewer-board-school.html | PENNSYLVANIA SETS ISSUE OF 60 MILLION; Jersey Sewer Board, School Districts on Long Island and Upstate Also Ask Bids Ewing-Lawrence, N.J. New York School Districts Boston, Mass. Abington, Pa. Middlesex County, Mass. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/li-lighting-stock-price-set.html | L.I. Lighting Stock Price Set | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sharp-gain-shown-by-soconyvacuum-9months-earnings-are-374-a-share-a.html | SHARP GAIN SHOWN BY SOCONY-VACUUM; 9-Months' Earnings Are $3.74 a Share Against $2.61 in Similar Period of 1950 GULF OIL PROFITS GAIN Share Earnings for Nine Months Rise to $4.13 From $3.67 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bleach-may-join-export-curb-list-sodium-hydrosulfite-reported.html | BLEACH MAY JOIN EXPORT CURB LIST; Sodium Hydrosulfite Reported, Transshipped to Hong Kong as Explosive Ingredient ROTTERDAM UNDER FIRE O.I.T. and Netherlands Agents to Take Up Charge of Misuse of Product for Textiles Relabeled and Reshipped | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/union-carbide-net-off-30-in-9-months-share-earnings-fall-to-267.html | UNION CARBIDE NET OFF 30% IN 9 MONTHS; Share Earnings Fall to $2.67 From $3.45 Year Ago Due to 95% Rise in Taxes I.B.M. NET DECLINES 9-Month Profit Is $20,070,493 Against $23,461,593 in 1950 REYNOLDS METALS CO. 9-Month's Income $8.31 a Share Against $4.60 a Year Ago MONSANTO CHEMICAL CO. Nine-Month Income $3.34 a Share on 27% Increase in Sales GENERAL FOODS NET DROPS Profit Is $1.47 a Share for Six Months, Against $2.75 OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/industrial-tract-bought-in-babylon-woodworking-factory-and-other.html | INDUSTRIAL TRACT BOUGHT IN BABYLON; Wood-Working Factory and Other Plants to Rise on Site on L.I.R.R. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-films-rare-book-for-israel.html | U.S. Films Rare Book for Israel | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/the-anticrime-committee.html | THE ANTI-CRIME COMMITTEE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/crisis-to-confront-victors-in-britain-3d-serious-economic-situation.html | CRISIS TO CONFRONT VICTORS IN BRITAIN; 3d Serious Economic Situation Since War Must Be Solved by Incoming Government | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-issue-proposed-by-merrittchapman.html | NEW ISSUE PROPOSED BY MERRITT-CHAPMAN | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/de-hartog-comedy-to-arrive-tonight-to-act-central-role.html | DE HARTOG COMEDY TO ARRIVE TONIGHT; TO ACT CENTRAL ROLE | True | By Sam Zolotow | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/reports-rise-in-premiums.html | Reports Rise in Premiums | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/brooklyn-dwelling-conveyed-by-trustee.html | BROOKLYN DWELLING CONVEYED BY TRUSTEE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bonds-and-shares-on-london-market-early-hesitancy-yields-to.html | BONDS AND SHARES ON LONDON MARKET; Early Hesitancy Yields to Buying--British Funds Eliminate Small Losses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/prices-irregular-in-grain-markets-wheat-off-corn-mixed-both.html | PRICES IRREGULAR IN GRAIN MARKETS; Wheat Off, Corn Mixed, Both Strongest in the December --Oats, Rye Higher Wheat for Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/child-to-mrs-r-peter-straus.html | Child to Mrs. R. Peter Straus | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/guatemalan-youths-missing.html | Guatemalan Youths Missing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-yorkers-buy-housing-in-jersey-syndicate-gets-2-apartment.html | NEW YORKERS BUY HOUSING IN JERSEY; Syndicate Gets 2 Apartment Buildings for 412 Families in East Orange | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sets-aid-amputees-week.html | Sets Aid Amputees Week | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/back-hardy-to-rejoin-cards.html | Back Hardy to Rejoin Cards | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mrs-harry-flynn-jr-has-son.html | Mrs. Harry Flynn Jr. Has Son | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/royalite-to-build-sulphur-plant.html | Royalite to Build Sulphur Plant | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/lodge-gets-protests-on-new-us-route-1.html | LODGE GETS PROTESTS ON NEW U.S. ROUTE 1 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/suspension-ends-strike-former-guest-of-soviet-sent-home-michigan.html | SUSPENSION ENDS STRIKE; Former Guest of Soviet Sent Home, Michigan Tie-Up Over | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/benbow-95-wins-from-hit-parade-favorite-takes-mile-feature-by-1.html | BENBOW, 9-5, WINS FROM HIT PARADE; Favorite Takes Mile Feature by 1 Lengths at Laurel --Trim Bull Third | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/french-jewelry-shop-opens.html | French Jewelry Shop Opens | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mrs-mb-spear-engaged-former-mary-bennett-to-be-wed-to-robert.html | MRS. M.B. SPEAR ENGAGED; Former Mary Bennett to Be Wed to Robert Edwards Thornhill | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-teacher-law-on-fitness-urged-state-school-boards-at-parley-in.html | NEW TEACHER LAW ON FITNESS URGED; State School Boards at Parley in Syracuse Ask Power to Force Mental and Physical Tests | True | By Leonard Buder Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/clubwomen-visit-pottsville-mines-on-a-goodwill-tour-of-anthracite-a.html | CLUBWOMEN VISIT POTTSVILLE MINES; ON A GOODWILL TOUR OF ANTHRACITE AREA | True | By Madeleine Loeb Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/window-coverings-placed-on-display-brisebise-curtains-are-used-in.html | WINDOW COVERINGS PLACED ON DISPLAY; Brise-Bise Curtains Are Used in Most Cases as Showing Opens at Altman's | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/wallpapers-shown-in-floral-variations.html | WALLPAPERS SHOWN IN FLORAL VARIATIONS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/envoy-hails-venezuela-warren-is-guest-of-chamber-of-commerce-in-us.html | ENVOY HAILS VENEZUELA; Warren Is Guest of Chamber of Commerce in U.S. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/greenland-found-divided-french-expedition-says-region-consists-of-3.html | GREENLAND FOUND DIVIDED; French Expedition Says Region Consists of 3 Separate Islands | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/392-meat-violations-636-places-in-region-visited-since-drive-began.html | 392 MEAT VIOLATIONS; 636 Places in Region Visited Since Drive Began Sept. 25 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/port-officials-here-for-40th-convention.html | PORT OFFICIALS HERE FOR 40TH CONVENTION | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/miss-karff-victor-over-mrs-owens-wins-after-34-moves-in-us-chess.html | MISS KARFF VICTOR OVER MRS. OWENS; Wins After 34 Moves in U.S. Chess Tourney--Mrs. Bain Defeats Mrs. Slater | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/kwango-gains-salem-upset.html | Kwango Gains Salem Upset | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/wage-law-30-years-old-regional-federal-offices-report-on-back.html | WAGE LAW 30 YEARS OLD; Regional Federal Offices Report on Back Payments | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/will-study-store-credit-retail-dry-goods-association-to-make-three.html | WILL STUDY STORE CREDIT; Retail Dry Goods Association to Make Three Surveys | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dr-sanders-plea-denied-medical-group-bars-physician-cleared-in.html | DR. SANDER'S PLEA DENIED; Medical Group Bars Physician Cleared in 'Mercy Killing' | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/more-trucking-capital-banker-at-carriers-conference-urges-adequate.html | MORE TRUCKING CAPITAL; Banker at Carriers Conference Urges Adequate Financing | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/friars-to-honor-jack-benny.html | Friars to Honor Jack Benny | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/paper-price-rules-prepared.html | Paper Price Rules Prepared | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/montreal-markets-close-tuesday.html | Montreal Markets Close Tuesday | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/nw-ayer-son-elevates-high-officers.html | N.W. AYER & SON ELEVATES HIGH OFFICERS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mount-vernon-suites-rented.html | Mount Vernon Suites Rented | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/topics-and-sidelights-of-the-day-in-wall-street-installment-plan-in.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Installment Plan Insurance Payments Crude Oil Prices Cuban Complaints Steel Pipe Capacity Diesel Locomotive Orders | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/security-analysts-to-confer.html | Security Analysts to Confer | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/truman-urges-mossadegh-to-settle-british-oil-dispute-specialists.html | Truman Urges Mossadegh To Settle British Oil Dispute; Specialists See Premier TRUMAN APPEALS TO IRANIAN CHIEF U.S. Assistance Available | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/for-the-home-chinaware-from-many-nations-american-as-well-as.html | For the Home: Chinaware From Many Nations; American as Well as Foreign Designs in Stores Here Designs From France Pattern From Germany | True | The New York Times Studio | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/standards-in-use-in-various-fields-association-at-meeting-here.html | STANDARDS IN USE IN VARIOUS FIELDS; Association at Meeting Here Hails Encouraging Reports on Progress of Adoption Damage Payments Cut Concern Over Safety | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/brewery-tieup-reduces-st-louis-beer-to-trickle.html | Brewery Tie-Up Reduces St. Louis Beer to Trickle | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/familiar-pattern-seen-in-pier-strike-rank-file-discontent-heads-up.html | FAMILIAR PATTERN SEEN IN PIER STRIKE; Rank, File Discontent Heads Up in Long Feud Between Ryan and Sampson Sporadic Antagonism Factor Motives Are Not Clear | True | By George Cable Wright | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/finletter-confers-in-paris.html | Finletter Confers in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/executive-vice-president-elected-by-gulf-oil-corp.html | Executive Vice President Elected by Gulf Oil Corp. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/packard-rise-approved-ops-authorizes-55-per-cent-increase-in-auto.html | PACKARD RISE APPROVED; O.P.S. Authorizes 5.5 Per Cent Increase in Auto Prices | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/child-to-mrs-th-shriver-2d.html | Child to Mrs. T.H. Shriver 2d | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/hogan-takes-over-murtagh-inquiry-mcdonald-to-send-data-to-new-york.html | HOGAN TAKES OVER MURTAGH INQUIRY; McDonald to Send Data to New York Prosecutor Because of Appeals Court Ruling | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dinner-dance-aids-are-guests-at-tea-mrs-josephine-a-cave-hostess-to.html | DINNER DANCE AIDS ARE GUESTS AT TEA; Mrs. Josephine A. Cave Hostess to Women Planning Fete for Yorkville Community Group | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/payments-slower-for-latin-america-september-decline-is-second-in.html | PAYMENTS SLOWER FOR LATIN AMERICA; September Decline Is Second in Successive Months, Says Federal Reserve Bank | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/national-economy-growing-stronger-withstands-inflation-pressure-and.html | NATIONAL ECONOMY GROWING STRONGER; Withstands Inflation Pressure and Higher Defense Costs, Says N.S.R.B. Chairman SACRIFICES ARE MINIMIZED Other Speakers at Convention of Institute of Buying Agents Urge Government Savings Superior World Position Need for Supply Management | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dorothy-kes-is-fiancee-syracuse-alumna-will-be-bride-of-edward-ross.html | DOROTHY KES IS FIANCEE; Syracuse Alumna Will Be Bride of Edward Ross on Dec. 15 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/railroad-sells-bronx-holding.html | Railroad Sells Bronx Holding | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/years-net-is-cut-by-chicago-edison-commonwealths-consolidated.html | YEAR'S NET IS CUT BY CHICAGO EDISON; Commonwealth's Consolidated Income Off to $1.94 a Share on Non-Recurring Item NIAGARA MOHAWK POWER Net Income for Nine Months Is Equal to $1.45 a Share | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bnai-brith-group-denies-political-ties.html | B'NAI BRITH GROUP DENIES POLITICAL TIES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/belgianjapanese-ties-due.html | Belgian-Japanese Ties Due | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/prisoners-story-of-beating-studied-court-acts-on-charge-against.html | PRISONERS' STORY OF BEATING STUDIED; Court Acts on Charge Against Police After Doctor Reports Injury of Rape Suspect Marks Found on Prisoner | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/natzka-bass-collapses-in-center-opera-scott-gets-costume-from.html | Natzka, Bass, Collapses in Center Opera; Scott Gets Costume From Hospital, Goes On | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/quake-still-shakes-formosa.html | Quake Still Shakes Formosa | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/telegraph-across-us-completed-90-years-ago.html | Telegraph Across U.S. Completed 90 Years Ago | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/german-servants-out-us-tells-employes-free-help-will-end-december-1.html | GERMAN SERVANTS OUT; U.S. Tells Employes Free Help Will End December 1 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/weekend-concerto-to-be-done.html | 'Week-End Concerto' to Be Done | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/wire-weaver-is-critical-job.html | Wire Weaver Is 'Critical' Job | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/italy-and-ethiopia-renew-ties.html | Italy and Ethiopia Renew Ties | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/protestant-charities-to-gain.html | Protestant Charities to Gain | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/hebrew-college-opens-today.html | Hebrew College Opens Today | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/news-of-food-popcorn-gift-of-the-indians-is-back-big-cauliflower.html | News of Food; Popcorn, Gift of the Indians, Is Back-- Big Cauliflower Crop Puts Price Down TV Spurs Consumption Data on Home Freezing Cauliflower Prices Declining | True | By June Owen | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/labor-party-leaders-closing-campaigns.html | LABOR PARTY LEADERS CLOSING CAMPAIGNS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/pomfret-eleven-is-looking-ahead-losing-first-3-games-squad-hopes-to.html | POMFRET ELEVEN IS LOOKING AHEAD; Losing First 3 Games, Squad Hopes to Salvage Campaign Against Last 3 Rivals Bingham, Robb Sidelined Bartholet Supplies Spark | True | By William J. Briordy Special To The New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/cathaolics-urged-to-move-to-farms-director-of-rural-conference.html | CATHAOLICS URGED TO MOVE TO FARMS; Director of Rural Conference Citing 6% of Faith There, Seeks 'Balanced' Population | True | By George Dugan Special To The New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/stocks-face-about-after-6day-drop-labored-rise-leaves-average-043.html | STOCKS FACE ABOUT AFTER 6-DAY DROP; Labored Rise Leaves Average 0.43 Higher on the Day as Volume Falls Sharply REVERSAL HELD TECHNICAL Observers Lay Much of Blame for Recent Sag to Advice of Financial Services 597 Issues Advanced Leaders in Reversal STOCKS FACE ABOUT AFTER 6-DAY DROP | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/prices-for-steel-and-iron-scrap-adjusted-to-spur-flow-to-mills.html | Prices for Steel and Iron Scrap Adjusted to Spur Flow to Mills | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/german-plebiscite-ordered.html | German Plebiscite Ordered | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/los-alamos-atom-expert-joins-staff-of-columbia.html | Los Alamos Atom Expert Joins Staff of Columbia | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mexico-envisioned-as-source-of-pulp-chemical-convention-speaker.html | MEXICO ENVISIONED AS SOURCE OF PULP; Chemical Convention Speaker Cites Production Potential in Other Latin Countries One-tenth of U.S. Mill Cost | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/syndicate-of-202-in-stock-offering-group-to-market-preferred-of.html | SYNDICATE OF 202 IN STOCK OFFERING; Group to Market Preferred of Pacific Gas-- Two Other Flotations Scheduled SYNDICATE OF 202 IN STOCK OFFERING Wisconsin Michigan Power Glen-Gery Shale Brick | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/russian-refugees-held-poorly-aided-cd-jackson-calls-for-better.html | RUSSIAN REFUGEES HELD POORLY AIDED; C.D. Jackson Calls for Better Treatment in Germany of Those Who Flee to West | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/housing-bond-bids-near-july-levels-best-average-interest-cost.html | HOUSING BOND BIDS NEAR JULY LEVELS; Best Average Interest Cost Submitted 2.0519% -Phelps, Fenn Group Fares Best SEEN WINNING 63 ISSUES 13 Others Believed Likely to Go to Syndicate Headed by the Chemical Bank Totals of Best Bids Honors Shared on Two HOUSING BOND BIDS NEAR JULY LEVELS High for Little Rock Reofferings Listed | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/foreign-ministers-to-scan-bonn-bids-will-discuss-troops-status-and.html | FOREIGN MINISTERS TO SCAN BONN BIDS; Will Discuss Troops' Status and Allied Controls With 3 High Commissioners Controls Also in Dispute Other Complicating Factors | True | By Drew Middleton Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/state-republicans-map-new-districts-plan-policy-that-would-drop.html | STATE REPUBLICANS MAP NEW DISTRICTS; Plan Policy That Would Drop City's Seats in Congress by 2, Oust 3 Democrats Seat to Be Yielded Linking of Richmond | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/skier-flown-from-italy-caldwell-on-duty-with-navy-back-for-olympic.html | SKIER FLOWN FROM ITALY; Caldwell on Duty With Navy, Back for Olympic Drills | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/seeing-eye-for-tin-cans-xray-device-rejects-containers-not-properly.html | 'SEEING EYE' FOR TIN CANS; X-Ray Device Rejects Containers Not Properly Filled | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/air-routes-over-top-of-world-predicted.html | AIR ROUTES OVER TOP OF WORLD PREDICTED | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/holiday-fashions-seen-at-luncheon.html | HOLIDAY FASHIONS SEEN AT LUNCHEON | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/jersey-will-open-turnpike-segment-bordentowndeepwater-link-of-53.html | JERSEY WILL OPEN TURNPIKE SEGMENT; Bordentown-Deepwater Link of 53 Miles Is Scheduled for Use by Nov. 1 Will Revert to State Temporary Stations Erected | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/college-enrollment-sets-mark.html | College Enrollment Sets Mark | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/married-50-years-gen-and-mrs-brice-p-disque-mark-golden-anniversary.html | MARRIED 50 YEARS; Gen. and Mrs. Brice P. Disque Mark Golden Anniversary | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/revolt-in-soviet-asia-believed-localized.html | REVOLT IN SOVIET ASIA BELIEVED LOCALIZED | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/barbers-strike-spreads-21-nonunion-shops-join-tieup-mediation.html | BARBERS STRIKE SPREADS; 21 Non-Union Shops Join Tie-Up --Mediation Session Sought | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/burma-will-nationalize-oil-industry-by-purchase.html | Burma Will Nationalize Oil Industry by Purchase | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/ratterman-faces-delay-on-return-quarterback-is-expected-to-play.html | RATTERMAN FACES DELAY ON RETURN; Quarterback Is Expected to Play Final Two Games of Season With Alouettes YANKS SET TO USE CELERI Deny Montreal Player Will Be Back in Line-Up on Sunday Against Packer Eleven Phelan Praises Celeri To "Finish Out Season" | True | By Roscoe McGowen | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/showdown-in-egypt.html | SHOWDOWN IN EGYPT | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dewey-still-indisposed.html | Dewey Still Indisposed | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/scottish-women-win-150.html | Scottish Women Win, 15-0 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/blast-furnace-output-drops.html | Blast Furnace Output Drops | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/combat-screening-planned-by-army-6000-noncoms-in-us-posts-will-be.html | COMBAT SCREENING PLANNED BY ARMY; 6,000 Noncoms in U.S. Posts Will Be Shifted to Combat, Guard Parley Is Told Levies on Guard Last Reserves Promotions Outlined | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/scientists-debate-rainmaking-case-weather-bureau-says-results-of.html | SCIENTISTS DEBATE RAIN-MAKING CASE; Weather Bureau Says Results of Tests Are Modest, but Langmuir Pushes Project Paper Is Criticized Langmuir Cites Findings | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/paperboard-output-off-75-below-a-year-agoorders-down-143-backlog.html | PAPERBOARD OUTPUT OFF; 7.5% Below a Year Ago--Orders Down 14.3%, Backlog 39.9% | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/wood-field-and-stream-good-hunting-in-view-for-adirondack-deer.html | Wood, Field and Stream; Good Hunting in View for Adirondack Deer Season, Starting Tomorrow | True | By Raymond R. Camp | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/alcoa-contracts-to-expand-supply-government-to-have-first-call-for.html | ALCOA CONTRACTS TO EXPAND SUPPLY; Government to Have First Call for Five Years on Aluminum From New Texas Plant 15-Year Extension on 25% | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/drake-to-protest-injury-to-bright-will-complain-to-conference.html | DRAKE TO PROTEST INJURY TO BRIGHT; Will Complain to Conference --Oklahoma Aggies' Tackle Denies Intentional Act | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/thief-gets-5-to-10-years-sentenced-in-purse-snatching-involving.html | THIEF GETS 5 TO 10 YEARS; Sentenced in Purse Snatching Involving $3,785 in Gems | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/400-out-at-oak-ridge-projects.html | 400 Out at Oak Ridge Projects | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/fashion-show-to-aid-city-hospital-group.html | FASHION SHOW TO AID CITY HOSPITAL GROUP | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/blood-memorial-to-hero.html | Blood Memorial to Hero | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/schoolboy-runs-to-8-scores.html | Schoolboy Runs to 8 Scores | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/clinic-held-on-steel-valves.html | Clinic Held on Steel Valves | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/costa-rican-minister-quits.html | Costa Rican Minister Quits | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mary-c-driscoll-betrothed.html | Mary C. Driscoll Betrothed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sinking-of-tug-unsolved.html | Sinking of Tug Unsolved | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/murder-charge-planned-jersey-seeks-to-hold-li-calsi-in-killing-of.html | MURDER CHARGE PLANNED; Jersey Seeks to Hold Li Calsi in Killing of Moretti | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/exgi-in-murder-trial-carl-knudsen-of-brooklyn-tells-german-jury-of.html | EX-G.I. IN MURDER TRIAL; Carl Knudsen of Brooklyn Tells German Jury of Mother's Death | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/peron-signs-bill-giving-him-leave-law-enables-him-to-vacate.html | PERON SIGNS BILL GIVING HIM LEAVE; Law Enables Him to Vacate Presidency Temporarily-- He Sets No Time on Move Remorino Is Mentioned Disgruntlement Voiced | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bloodmobiles-get-300-pints-at-nyu.html | BLOODMOBILES GET 300 PINTS AT N.Y.U. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/27-are-dead-in-atlanta-from-poisonous-liquor.html | 27 Are Dead in Atlanta From Poisonous Liquor | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tunisians-ask-selfrule-north-african-group-presents-manifesto-to-un.html | TUNISIANS ASK SELF-RULE; North African Group Presents Manifesto to U.N. | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/50th-year-observed-by-greenwich-house.html | 50TH YEAR OBSERVED BY GREENWICH HOUSE | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/robinson-to-box-for-1-runyon-fund-to-get-proceeds-of-title-bout.html | ROBINSON TO BOX FOR $1; Runyon Fund to Get Proceeds of Title Bout With Green | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/text-of-korea-understandings.html | Text of Korea Understandings | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/deer-bagged-hard-way-archer-on-crutches-gets-buck-with-arrow-at-10.html | DEER BAGGED HARD WAY; Archer on Crutches Gets Buck With Arrow at 10 Yards | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/desert-blast-held-babybombs-debut-atomic-explosion-in-nevada-termed.html | DESERT BLAST HELD 'BABYBOMB'S' DEBUT; Atomic Explosion in Nevada Termed Start of 'New Era' for Tactical Weapons Other Bombs Larger Senator Noted Improvement Use of Neutron Reflectors New Test Tomorrow Likely | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/4-mexicans-die-in-clash.html | 4 Mexicans Die in Clash | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/segregation-held-equalschool-bar-experts-tell-delaware-court-full.html | SEGREGATION HELD EQUAL-SCHOOL BAR; Experts Tell Delaware Court Full Development of Negro Child Is Prevented | True | By Douglas Dales Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/yugoslav-parley-for-peace-opens-keynote-hits-tendency-of-big-powers.html | YUGOSLAV PARLEY FOR PEACE OPENS; Keynote Hits Tendency of Big Powers to Bar Equal Rights for Small Countries Threat of New War Discussion on Peace | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/abroad-a-storm-blows-up-where-the-pilgrims-set-sail-a-study-in.html | Abroad; A Storm Blows Up Where the Pilgrims Set Sail A Study in Contrasts Traditions vs. Slogans | True | By Anne O'Hare McCormick | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/churchill-pleads-for-last-prize-as-british-campaign-nears-end.html | Churchill Pleads for 'Last Prize' As British Campaign Nears End; CAMPAIGNING FOR GENERAL ELECTION IN BRITAIN | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/young-outpoints-noel-wins-tenround-feature-bout-at-the-broadway.html | YOUNG OUTPOINTS NOEL; Wins Ten-Round Feature Bout at the Broadway Arena | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/more-care-urged-for-child-safety-improved-standards-for-toys.html | MORE CARE URGED FOR CHILD SAFETY; Improved Standards for Toys Clothing, Guides to Parents Suggested to Doctors Study Inflammability of Cloth Vitamin Use Suggested | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/spider-bites-kathryn-grayson.html | Spider Bites Kathryn Grayson | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bears-seek-anderson-halas-bids-line-coach-return-at-salary-redskins.html | BEARS SEEK ANDERSON; Halas Bids Line Coach Return at Salary Redskins Offered | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/grand-jury-call-set-staten-island-crime-panel-to-be-selected-today.html | GRAND JURY CALL SET; Staten Island Crime Panel to Be Selected Today | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/auto-group-head-scores-steel-lack-tells-aaa-that-blundering-by-us.html | AUTO GROUP HEAD SCORES STEEL LACK; Tells A.A.A. That 'Blundering' by U.S. Causes Shortage of Metal for Defense Roads Blundering Method" Charged Urban Problems Stressed | True | By Bert Pierce Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/program-adopted-to-spread-information-about-us-and-canada-in-each.html | Program Adopted to Spread Information About U.S. and Canada in Each Country | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/travel-union-president-named.html | Travel Union President Named | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/ryder-cup-tuneup-set-us-golfers-will-compete-in-virginia-this.html | RYDER CUP TUNE-UP SET; U.S. Golfers Will Compete in Virginia This Week-End | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/six-years-of-the-un.html | SIX YEARS OF THE U.N. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/koreans-confer-in-tokyo-discuss-rights-of-those-who-may-face.html | KOREANS CONFER IN TOKYO; Discuss Rights of Those Who May Face Deportation | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/met-revising-tickets-opera-will-print-new-sets-to-cover-repeal-of.html | 'MET' REVISING TICKETS; Opera Will Print New Sets to Cover Repeal of Federal Tax | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/chicago-board-idle-nov-12.html | Chicago Board Idle Nov. 12 | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/gandhism-victor-over-communism-indian-artists-noncooperation-makes.html | GANDHISM VICTOR OVER COMMUNISM; Indian Artists' Noncooperation Makes Uncooperative Soviet Interpreter Apologize Communists End Fight | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/hanover-square-park.html | HANOVER SQUARE PARK | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dawson-victor-over-jones.html | Dawson Victor Over Jones | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/lauricella-of-volunteers-chosen-back-of-week.html | Lauricella of Volunteers Chosen 'Back of Week' | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/second-quarter-national-income-at-rate-of-274500000000-year-gains.html | Second Quarter National Income At Rate of $274,500,000,000 Year; Gains $5,000,000,000 Over First 3 Months of 1951, or About 2%, Compared With 3 % in Previous Period | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/murray-to-battle-lloyd.html | Murray to Battle Lloyd | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/rickey-defends-farm-system-as-the-savior-of-baseball-executives.html | Rickey Defends Farm System as the 'Savior of Baseball'; EXECUTIVES CONFERRING WITH CELLER AT HEARING | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/miss-susie-jacobs-married-in-omaha-alumna-of-briarcliff-is-bride-of.html | MISS SUSIE JACOBS MARRIED IN OMAHA; Alumna of Briarcliff Is Bride of Allen I. Tully, University of Nebraska Graduate | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-steel-advances-kohlhass.html | U.S. Steel Advances Kohlhass | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/vote-set-on-stock-rights-vertientescamaguey-holders-to-take-action.html | VOTE SET ON STOCK RIGHTS; Vertientes-Camaguey Holders to Take Action on Nov. 27 | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/durocher-voted-manager-of-year-in-ap-poll-for-pennant-victory-named.html | Durocher Voted Manager of Year In A.P. Poll for Pennant Victory; Named for Guiding Giants From Last Place to First, He Is 'Grateful' and 'Happy' but Says Players Deserve Credit Lopez, Richards Named Won Pennant in 1941. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/international-paper-elects.html | International Paper Elects | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/envoy-to-manila-to-take-new-post-resigns-for-new-job.html | ENVOY TO MANILA TO TAKE NEW POST; RESIGNS FOR NEW JOB | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/kentucky-players-in-bail-three-reported-ready-to-testify-in-loyola.html | KENTUCKY PLAYERS IN BAIL; Three Reported Ready to Testify in Loyola Basketball Fix | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/named-to-ymca-post.html | Named to Y.M.C.A. Post | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/books-of-the-times-uplands-of-majesty-and-mystery-endowing-nature.html | Books of The Times; Uplands of Majesty and Mystery Endowing Nature With Passion | True | By Orville Prescott | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/commodities-drop-as-trading-slows-sugar-begins-to-reflect-dock.html | COMMODITIES DROP AS TRADING SLOWS; Sugar Begins to Reflect Dock Strike, Loses 1 to 4 Points --Cocoa Down 14 to 19 Raw Sugar Trading Quiet Losses at Close in Wool | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/deportation-urged-for-serge-rubinstein.html | DEPORTATION URGED FOR SERGE RUBINSTEIN | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-riders-take-harrisburg-lead-mrs-durand-mccashin-annex-pair.html | U.S. RIDERS TAKE HARRISBURG LEAD; Mrs. Durand, McCashin Annex Pair Jumping for Edge in Low-Score Competition U.S. Has 12 Faults Captain Tubridy Disqualified | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/die-of-fire-injuries-invalid-doctor-and-wife-hurt-in-hotel-blaze-on.html | DIE OF FIRE INJURIES; Invalid Doctor and Wife Hurt in Hotel Blaze on Saturday | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/doctor-recalls-his-treatment-as-addict.html | Doctor Recalls His Treatment as Addict | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/barkley-employe-denies-loan-help-secretary-says-she-talked-with-rfc.html | BARKLEY EMPLOYE DENIES LOAN HELP; Secretary Says She Talked With R.F.C. Men Often but Never Intervened for Hotel Tells Of Instructions | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/jockey-robillard-reinstated.html | Jockey Robillard Reinstated | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/1000-at-textile-dinner-tribute-paid-to-william-fraser-for-50-years.html | 1,000 AT TEXTILE DINNER; Tribute Paid to William Fraser for 50 Years in Industry | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/welfare-agencies-warned-on-future.html | WELFARE AGENCIES WARNED ON FUTURE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/columbia-players-giving-comedy.html | Columbia Players Giving Comedy | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/truman-presents-harmon-trophy-to-pilot-who-flew-first-jet-fighter.html | Truman Presents Harmon Trophy to Pilot Who Flew First Jet Fighter Across Atlantic | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/medea-at-brooklyn-college.html | 'Medea' at Brooklyn College | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/irish-inflation-seen.html | Irish Inflation Seen | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/indicted-again-for-shooting-deer.html | Indicted Again for Shooting Deer | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mkesson-robbins-votes-rise-in-stock.html | M'KESSON & ROBBINS VOTES RISE IN STOCK | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/deposed-baroda-chief-reported-quitting-india.html | Deposed Baroda Chief Reported Quitting India | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/center-now-popular-with-chinatown-aged.html | CENTER NOW POPULAR WITH CHINATOWN AGED | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/charles-w-cox-stockbroker-89-partner-in-robert-winthrop-company-is.html | CHARLES W. COX, STOCKBROKER, 89; Partner in Robert Winthrop Company Is Dead--Active in Wall Street 70 Years | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/earl-of-strathmore-collapses.html | Earl of Strathmore Collapses | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/columbia-loses-mcann-linebacker-to-be-sidelined-for-army-game.html | COLUMBIA LOSES M'CANN; Linebacker to Be Sidelined for Army Game Saturday | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/compulsory-labor-weighed-by-nehru-indias-chief-holds-step-may-be.html | COMPULSORY LABOR WEIGHED BY NEHRU; India's Chief Holds Step May Be Necessary and Useful for Developing Country | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/general-executed-in-taipei.html | General Executed in Taipei | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/red-party-tie-admitted-but-chemist-at-syracuse-trial-denies.html | RED PARTY TIE ADMITTED; But Chemist at Syracuse Trial Denies Subversive Activities | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sports-of-the-times-another-crossroad-the-big-question-stabbing.html | Sports of The Times; Another Crossroad The Big Question Stabbing Away Psychological Knockout | True | By Arthur Daley | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/vargas-proposes-aid-for-arid-farm-areas.html | VARGAS PROPOSES AID FOR ARID FARM AREAS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/auburn-official-arrested.html | Auburn Official Arrested | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/daphnee-sylva-heard-soprano-gives-first-recital-here-bellini-arias.html | DAPHNEE SYLVA HEARD; Soprano Gives First Recital Here -- Bellini Arias on Program | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/a-dock-strike-solution.html | A DOCK STRIKE SOLUTION? | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/syria-to-reject-wests-bid.html | Syria to Reject West's Bid | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sanitation-front-quiet-but-3-more-are-suspended-and-73-report-iii.html | SANITATION FRONT QUIET; But 3 More Are Suspended and 73 Report III in 'Job Action' | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/intelligence-officer-to-speak.html | Intelligence Officer to Speak | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/women-receive-awards-interracial-dinner-scene-of-the-presentations.html | WOMEN RECEIVE AWARDS; Inter-Racial Dinner Scene of the Presentations Here | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/navy-to-expand-iceland-force.html | Navy to Expand Iceland Force | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/perry-oneil-gives-program-for-piano-interesting-selections-mark.html | PERRY O'NEIL GIVES PROGRAM FOR PIANO; Interesting Selections Mark Carnegie Hall Recital--Plays 3 New Thomson Works | True | By Howard Taubman | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sclerosis-society-makes-grant.html | Sclerosis Society Makes Grant | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/party-to-aid-mcmahon-shelter.html | Party to Aid McMahon Shelter | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/britain-the-victors-task.html | BRITAIN: THE VICTOR'S TASK. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bowles-calls-on-nehru.html | Bowles Calls on Nehru | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/football-prices-rise-ops-permits-orange-bowl-increase-in-hardship.html | FOOTBALL PRICES RISE; O.P.S. Permits Orange Bowl Increase in 'Hardship' Case | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/hotel-is-rebuffed-in-un-street-plan-seeking-1000000-from-city-in.html | HOTEL IS REBUFFED IN U.N. STREET PLAN; Seeking $1,000,000 From City in Lowering 42d St., Its Costs Are Questioned | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/fordham-will-rely-on-passing-of-franz-against-syracuse-sophomore.html | Fordham Will Rely on Passing of Franz Against Syracuse; SOPHOMORE PLAYER RAMS CHIEF HOPE Franz' Aerials Seen Giving Edge to Fordham Against Syracuse on Saturday ORANGE DEFENSE STRONG But Loss of Two Quarterbacks Through Injuries Has Hurt Team's Passing Attack Syracuse Shifts Line-up Hyatt Big Disappointment | True | By Louis Effrat | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-pakistani-cabinet-named.html | New Pakistani Cabinet Named | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/ad-lib-radio-attack-laid-to-disk-jockey.html | AD LIB RADIO ATTACK LAID TO DISK JOCKEY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/top-official-certification-required-for-pay-rises.html | Top Official Certification Required for Pay Rises | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/by-winston-churchill-the-second-world-war-eventually-the-matter-was.html | By Winston Churchill: The Second World War; 'EVENTUALLY THE MATTER WAS SETTLED AS I HOPED' | True | The New York Times | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/fd-woods-in-new-post.html | F.D. Woods in New Post | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/eagle-forces-plane-to-land.html | Eagle Forces Plane to Land | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mays-is-examined-for-armed-forces-giants-outfielder-receives.html | MAYS IS EXAMINED FOR ARMED FORCES; Giants' Outfielder Receives Pre-Induction Physical-- Hopes to Be a Marine | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-coffee-drinkers-increase-purchases.html | U.S. COFFEE DRINKERS INCREASE PURCHASES | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/milwaukeean-nominated-to-head-engineers-group.html | Milwaukeean Nominated To Head Engineers' Group | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/troth-announced-of-joanne-george-finch-postgraduate-student-is.html | TROTH ANNOUNCED OF JOANNE GEORGE; Finch Post-Graduate Student Is Engaged to Frederick J. Mesinger, Iona Alumnus Perna--Arnesen Bauer--Avrick | True | Special to THE NEW YORK TIMES.DeKane | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dsc-winner-dies-at-29-lieut-karl-h-timmerman-led-patrol-across.html | D.S.C. WINNER DIES AT 29; Lieut. Karl H. Timmerman Led Patrol Across Remagen Span | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/king-to-fight-davis-here-british-lightweight-champion-to-box-at-st.html | KING TO FIGHT DAVIS HERE; British Lightweight Champion to Box at St. Nicks Tonight | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dr-blake-inducted-by-presbyterians-becomes-stated-clerk-at-rites.html | DR. BLAKE INDUCTED BY PRESBYTERIANS; Becomes Stated Clerk at Rites That Also Make Dr. Moore Secretary of Council | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/byrnes-would-make-relief-rolls-public.html | BYRNES WOULD MAKE RELIEF ROLLS PUBLIC | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/group-to-promote-spring-skiing-idea-new-england-to-launch-drive.html | GROUP TO PROMOTE SPRING SKIING IDEA; New England to Launch Drive --Owners See Record Season as 2-Day Session Ends | True | By Frank Elkins Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/wide-skirts-mark-dress-collection-fullskirted-dancing-frock.html | WIDE SKIRTS MARK DRESS COLLECTION; FULL-SKIRTED DANCING FROCK | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/colt-goes-for-20000-bay-son-of-free-for-all-bring-highest-price-at.html | COLT GOES FOR $20,000; Bay Son of Free for All Bring Highest Price at Keeneland | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mans-heart-beats-stop-revived-10-minutes-later.html | Man's Heart Beats Stop, Revived 10 Minutes Later | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/inducted-as-president-of-agnes-scott-college.html | Inducted as President Of Agnes Scott College | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sharp-drop-seen-in-carpet-output-1951-total-put-at-66000000-square.html | SHARP DROP SEEN IN CARPET OUTPUT; 1951 Total Put at 66,000,000 Square Yards by Institute Head, Off 19,000,000 Healthier Overtone Noted | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/reds-free-seized-berlin-suburb-after-strong-us-protest-to-soviet.html | Reds Free Seized Berlin Suburb After Strong U.S. Protest to Soviet; East Germans Release Hamlet Surrounded by Russian Sector--Residents Demand Corridor Into the Western Areas | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/narcotics-clinic-in-city-proposed-state-inquiry-hears-plans-to-cut.html | NARCOTICS CLINIC IN CITY PROPOSED; State Inquiry Hears Plans to Cut Backsliding by Those Who 'Take the Cure' Recordings by Doctors Aid for Released Patients | True | By Charles Grutzner | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sharkey-and-halley-to-speak.html | Sharkey and Halley to Speak | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/pier-freeze-grows-as-strikers-insist-on-better-pay-pact.html | PIER FREEZE GROWS AS STRIKERS INSIST ON BETTER PAY PACT; LONGSHOREMEN'S STRIKE: A UNION LEADER AND SCENES AT IDLE PIERS | True | By George Horne | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/gop-names-3-women-they-are-appointed-to-national-finance-committee.html | G.O.P. NAMES 3 WOMEN; They Are Appointed to National Finance Committee | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/civil-defense-heads-to-plan-raid-tests.html | CIVIL DEFENSE HEADS TO PLAN RAID TESTS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/morris-malkin-60-shipping-official-president-of-west-india-co.html | MORRIS MALKIN, 60, SHIPPING OFFICIAL; President of West India Co. Dies—Served on Federal Board in World War I | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/medical-service-in-new-quarters.html | Medical Service in New Quarters | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/steel-locals-seek-substantial-rise-leaders-expect-wage-board-to.html | STEEL LOCALS SEEK 'SUBSTANTIAL' RISE; Leaders Expect Wage Board to Revise Formula to Permit a Larger Pay Increase May Be Greatest Test | True | By A.h. Raskin Special To the New York Times. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tennessee-eleven-gains-lead-in-poll-writers-vote-michigan-state.html | TENNESSEE ELEVEN GAINS LEAD IN POLL; Writers Vote Michigan State Next, Georgia Tech Third in A.P. Balloting | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bank-note.html | BANK NOTE | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/grumet-reports-on-fueloil-graft-commissioner-tells-the-mayor.html | GRUMET REPORTS ON FUEL-OIL GRAFT; Commissioner Tells the Mayor Collector Succeeding Moran Is Not in Fire Department Monaghan Commended Mayor in Jovial Mood | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/elected-as-the-chairman-of-the-council-at-nyu.html | Elected as the Chairman Of the Council at N.Y.U. | True | The New York Times Studio | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-holohan-inquiry-in-rome-is-reported.html | U.S. HOLOHAN INQUIRY IN ROME IS REPORTED | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/duff-lashes-out-at-name-calling-national-guard-division-arrives-in.html | DUFF LASHES OUT AT 'NAME CALLING'; NATIONAL GUARD DIVISION ARRIVES IN GERMANY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/doctor-asks-help-for-sex-offender.html | DOCTOR ASKS HELP FOR SEX OFFENDER | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/meck-merger-advanced-stockholders-of-scott-radio-inc-approves-plan.html | MECK MERGER ADVANCED; Stockholders of Scott Radio, Inc. Approves Plan at Meeting | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-casualties-in-korean-fighting.html | U.S. Casualties in Korean Fighting | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/russians-sift-sabotage-in-fire.html | Russians Sift Sabotage in Fire | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-revenue-chief-in-brooklyn-quits-marcelle-asked-to-resign-for.html | U.S. REVENUE CHIEF IN BROOKLYN QUITS; Marcelle Asked to Resign for 'Good of Service' After Inquiry Into 'Personal Actions' U.S. REVENUE CHIEF IN BROOKLYN QUITS No "Coincidence" Seen Freed on Criminal Charge Bay State Witness "Found" Albany Inquiry Reported | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/regressive-cancer-is-held-a-rarity-clinical-evidence-is-presented.html | REGRESSIVE CANCER IS HELD A RARITY; Clinical Evidence Is Presented Showing Disease Withdrew Without Medical Intervention Two Reports Presented | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-la-prensa-to-appear.html | New La Prensa to Appear | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/collins-praises-french-doubts-indochinese-rebels-can-pierce-new.html | COLLINS PRAISES FRENCH; Doubts Indo-Chinese Rebels Can Pierce New Lines | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/state-rests-case-in-lurye-murder.html | STATE RESTS CASE IN LURYE MURDER | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/elected-board-member-of-american-surety-co.html | Elected Board Member Of American Surety Co. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/elt-opens-season-tonight.html | E.L.T. Opens Season Tonight | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/guatemalans-urge-red-ban.html | Guatemalans Urge Red Ban | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/west-yields-clues-on-primitive-man-new-evidence-is-uncovered-of-his.html | WEST YIELDS CLUES ON PRIMITIVE MAN; New Evidence Is Uncovered of His Existence in Montana About 10,000 Years Ago STONE AGE ITEMS FOUND Columbia Anthropologist Notes Deposits Disclose Several Ancient Hunting Cultures A Hunting Characteristic Points Found in Excavations | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/louis-drops-mate-in-final-workout-bomber-impressive-in-drill.html | LOUIS DROPS MATE IN FINAL WORKOUT; Bomber, Impressive in Drill, Predicts Knockout Victory Over Marciano Friday | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/home-sold-in-bethel-conn.html | Home Sold in Bethel, Conn. | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/louis-pressman-54-lawyer-for-30-years.html | LOUIS PRESSMAN, 54, LAWYER FOR 30 YEARS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/hardings-sister-dies-mrs-heber-votaw-was-wife-of-seventh-day.html | HARDING'S SISTER DIES; Mrs. Heber Votaw Was Wife of Seventh Day Adventist Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/election-is-planned-by-venezuela-junta.html | ELECTION IS PLANNED BY VENEZUELA JUNTA | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/enemy-disease-smog-held-a-possibility.html | ENEMY DISEASE SMOG HELD A POSSIBILITY | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/capital-stock-increased-stockholders-of-kimberlyclark-vote.html | CAPITAL STOCK INCREASED; Stockholders of Kimberly-Clark Vote $630,000,000 Rise | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/longleat-defeats-tilly-rose-by-neck-in-irvington-sprint-at-jamaica.html | Longleat Defeats Tilly Rose by Neck in Irvington Sprint at Jamaica; PULLING AWAY FROM THE FIELD IN THE CELANDRIA RACE | True | By Joseph C. Nichols | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/czechs-retaliate-on-trade.html | Czechs Retaliate on Trade | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/boy-9-asks-un-for-aid-to-get-out-of-wheel-chair.html | Boy, 9, Asks U.N. for Aid To Get Out of Wheel Chair | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/colonial-wars-body-gives-dinner-tonight.html | COLONIAL WARS BODY GIVES DINNER TONIGHT | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/university-divides-on-slash-in-staff-long-island-students-object-to.html | UNIVERSITY DIVIDES ON SLASH IN STAFF; Long Island Students Object to Dismissal of Instructor on Enrollment Basis Statement by Professor Enrollment at College | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/gets-philadelphia-post-blasband-of-bankers-securities-going-to.html | GETS PHILADELPHIA POST; Blasband of Bankers Securities Going to Snellenburg's Store | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/benefit-aides-a-bride-of-yesterday-and-an-engaged-girl.html | BENEFIT AIDES, A BRIDE OF YESTERDAY AND AN ENGAGED GIRL | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/teachers-guild-loses-court-upholds-right-of-board-to-assign-outside.html | TEACHERS GUILD LOSES; Court Upholds Right of Board to Assign Outside Duties | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/trade-editor-killed-by-car.html | Trade Editor Killed by Car | True | | 1979-07-24 | RE0000031840 | B00000324911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/comments-on-vatican-appointment-serious-mistake-seen-presidents.html | Comments on Vatican Appointment; Serious Mistake Seen President's Action Supported Law on Foreign Representatives Church-State Separation Upheld Commendable Step Precept of Charity Withdrawal of Appointment Asked Objections Called Outmoded Political Motive Charged Information Sources GEORGE A. LINDBECK, WILLIAM L. MILLER, CLAUDE WELCH, Members of the Faculty of the Yale University Divinity School. New Haven, Conn., Oct. 22, 1951. HENRY PRATT FAIRCHILD, Professor Emeritus of Sociology, New York University. New York, Oct. 22, 1951. (Rev.) HOWARD L. FRAME Upper Darby, Pa., Oct. 22, 1951. F.K. MAHER. Scranton, Pa., Oct. 21, 1951. FRANCIS E. MCMAHON. New York, Oct. 21, 1951. HERBERT H. HINMAN. New York, Oct. 21, 1951. J. DEWITT MACDONALD. New York, Oct. 23, 1951. DUPUY GREER. New York, Oct. 22, 1951. MARIGITA HALL, Moorestown, N.J., Oct. 21, 1951. | True | GEORGE A. CRAPULLO, Member of the National Advisory Council of Protestants and Others United for the Separation of Church and State. Brooklyn, Oct. 22, 1951. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/genocide-laid-to-czechs-expulsion-of-sudeten-germans-charged-in.html | GENOCIDE LAID TO CZECHS; Expulsion of Sudeten Germans Charged in White Paper | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/financing-deal.html | FINANCING DEAL | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/indians-to-receive-first-of-land-cash-1679-will-get-1000-each-as.html | INDIANS TO RECEIVE FIRST OF LAND CASH; 1,679 Will Get $1,000 Each as Their initial Payment on $31,938,673 Award Careful Preparations Made Navajo Aid Criticized | True | | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-24 | 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/washington-span-20-years-old-today-200811678-vehicles-have-paid.html | WASHINGTON SPAN 20 YEARS OLD TODAY; 200,811,678 Vehicles Have Paid $109,866,465 Tolls Since the Opening BUT ADMIRERS SPURN DATA They Concentrate on the Grace and Beauty of One of Man's Greatest Achievements Crossing By Baby Carriage Suspenders Get Tightened | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031840 | B00000324911 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/canadian-spy-reported-freed.html | Canadian Spy Reported Freed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/guatemala-protests-to-britain.html | Guatemala Protests to Britain | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/nyu-seeking-fullback-devore-tries-patterson-in-bid-to-obtain.html | N.Y.U. SEEKING FULLBACK; Devore Tries Patterson in Bid to Obtain Greater Speed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/jersey-bond-issue-urged-parents-and-teachers-congress-head-cites.html | JERSEY BOND ISSUE URGED; Parents and Teachers Congress Head Cites Need for Colleges | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/flowery-touch-is-added-to-the-presidents-speech.html | Flowery Touch Is Added To the President's Speech | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/congress-approves-plan-for-its-raid-protection.html | Congress Approves Plan For Its Raid Protection | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ursinus-elects-vice-president.html | Ursinus Elects Vice President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/stengel-is-named-best-league-pilot-yankees-skipper-manager-of-year.html | STENGEL IS NAMED BEST LEAGUE PILOT; Yankees' Skipper 'Manager of Year' in United Press Poll for American Circuit | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/decision-reserved-in-smoke-dispute-consolidated-edison-counsel.html | DECISION RESERVED IN SMOKE DISPUTE; Consolidated Edison Counsel Holds Court Summons Violates City Code Smoke Control Law Cited | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bridge-plans.html | BRIDGE PLANS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/jane-phillips-nuptials-skidmore-alumna-becomes-bride-of-kenneth.html | JANE PHILLIPS' NUPTIALS; Skidmore Alumna Becomes Bride of Kenneth King Bay | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/all-1951-coaches-ousted-by-browns-norman-first-of-group-signed-to.html | ALL 1951 COACHES OUSTED BY BROWNS; Norman First of Group Signed to Work on Hornsby's Staff -- Boudreau Drops Rosar Red Sox Seek Catcher Baker Sent to Senators Frick Visits Office | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mathieson-chemical-earnings-set-record-will-vote-on-hydrocarbon.html | Mathieson Chemical Earnings Set Record; Will Vote on Hydrocarbon Merger Nov. 27 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/collectors-crowd-un-to-buy-its-first-stamps.html | Collectors Crowd U.N. To Buy Its First Stamps | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/59th-st-site-sold-for-new-building-12story-offices-planned-near.html | 59TH ST. SITE SOLD FOR NEW BUILDING; 12-Story Offices Planned Near Lexington Ave.-- Roy Foster Sells 3d Ave. Corner | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ten-are-arrested-on-narcotics-count.html | TEN ARE ARRESTED ON NARCOTICS COUNT | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/latham-is-opposed-to-subway-fare-rise.html | LATHAM IS OPPOSED TO SUBWAY FARE RISE | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bronx-apartments-sold-two-buildings-on-hewitt-place-among-deals-in.html | BRONX APARTMENTS SOLD; Two Buildings on Hewitt Place Among Deals in Borough | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/grains-easy-early-strengthen-later-reinstating-of-soldout-lines.html | GRAINS EASY EARLY, STRENGTHEN LATER; Reinstating of Sold-Out Lines, Wheat Buying Against Export Sales Steadying Factors Closing Grain Prices British Election a Factor | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/november-milk-price-6.html | November Milk Price $6 | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/iran-soviet-sign-trade-deal.html | Iran, Soviet Sign Trade Deal | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/rubber-consumption-up-increase-of-229-per-cent-in-september-over.html | RUBBER CONSUMPTION UP; Increase of 2.29 Per Cent in September Over August | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/marcelle-denies-running-away-criticizes-counsel-of-tax-inquiry.html | Marcelle Denies 'Running Away'; Criticizes Counsel of Tax Inquiry; Brooklyn Ex-Collector Asserts He Notified Subcommittee He Would Be at Home | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dobeckmun-stock-issue-cleveland-concern-would-sell-90000-shares-to.html | DOBECKMUN STOCK ISSUE; Cleveland Concern Would Sell 90,000 Shares to Public | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/grahampaige-officials-head-sterling.html | GRAHAM-PAIGE OFFICIALS HEAD STERLING | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/job-office-will-move-states-sales-placement-unit-to-be-at-119-fifth.html | JOB OFFICE WILL MOVE; State's Sales Placement Unit to Be at 119 Fifth Avenue | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/youth-concert-at-carnegie-hall.html | Youth Concert at Carnegie Hall | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/princess-and-duke-stick-to-fireside-their-first-day-at-eaglecrest.html | PRINCESS AND DUKE STICK TO FIRESIDE; Their First Day at Eaglecrest in British Columbia Marred by Heavy Rainfall Asked to Visit Bermuda | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/brown-shoe-prices-cut-st-louis-company-announces-reduction-on.html | BROWN SHOE PRICES CUT; St. Louis Company Announces Reduction on Spring Lines | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-fungicide-developed.html | New Fungicide Developed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/films-for-the-young.html | Films for the Young | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/slaughter-quota-substitutes-are-adopted-by-price-agency-price.html | Slaughter Quota Substitutes Are Adopted by Price Agency; PRICE AGENCY SETS QUOTA SUBSTITUTES More Meat Predicted for 1952 | True | By Charles E. Egan Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/plea-for-new-air-route-backed.html | Plea for New Air Route Backed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/germans-sentence-american.html | Germans Sentence American | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/col-ri-randolph-retired-engineer-former-leader-in-chicagos-civic.html | COL. R.I. RANDOLPH, RETIRED ENGINEER; Former Leader in Chicago's Civic Affairs Dies on Cost-- Headed the 'Secret Six' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/in-the-nation-a-very-important-item-of-legislation-other-states.html | In The Nation; A Very Important Item of Legislation Other States Follow The Fight in Congress | True | By Arthur Krock | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/engineers-called-to-fight-statism-new-head-of-society-asserts.html | ENGINEERS CALLED TO FIGHT 'STATISM'; New Head of Society Asserts Intolerances Make America Less Strong Against Reds Calls General Public Lax Pick Sees No Problem Too Big | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ftc-accuses-wildroot-hair-tonic-concern-is-cited-on-push-money.html | F.T.C. ACCUSES WILDROOT; Hair Tonic Concern Is Cited on 'Push Money' Violation | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/belgium-protesting-us-aides-criticism-special-to-the-new-york-times.html | BELGIUM PROTESTING U.S. AIDE'S CRITICISM; Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/pakistan-assassin-on-regimes-payroll.html | PAKISTAN ASSASSIN ON REGIME'S PAYROLL | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cotton-textiles-still-in-demand-rearmament-programs-promise-to-keep.html | COTTON, TEXTILES STILL IN DEMAND; Rearmament Programs Promise to Keep World MarketsFrom Being Depressed Inter-Governmental Agency | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/backingup-races-add-to-road-peril-reports-of-youths-reversing-cars.html | 'BACKING-UP' RACES ADD TO ROAD PERIL; Reports of Youths' 'Reversing' Cars at Top Speed Given to Auto Association Safety Education Urged | True | By Bert Pierce Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/russians-urge-us-to-end-war-doubts-soviet-press-honors-un-day-and.html | RUSSIANS URGE U.S. TO END WAR DOUBTS; Soviet Press Honors U.N. Day and Calls on Washington to Collaborate as an Equal U.S. Intentions Held Suspect Areas of Discord Noted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/army-promises-columbia-stiff-fight-saturday-cadet-eleven-aims-for.html | Army Promises Columbia Stiff Fight Saturday; CADET ELEVEN AIMS FOR FIRST TRIUMPH Blaik Serves Notice Rivals Can No Longer Depend on Army Errors, Penalties GUESS STARTS SATURDAY Replaces Attaya in Offensive Platoon Against Columbia Squad at West Point No Criticism of Team Limited Service for Meyers | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sees-dispute-spreading-union-bids-mayor-settle-the-garbage-mens.html | SEES DISPUTE SPREADING; Union Bids Mayor Settle the Garbage Men's Claims | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/army-lease-questioned-united-distillers-disputes-plant-award-to.html | ARMY LEASE QUESTIONED; United Distillers Disputes Plant Award to Mathieson | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/indian-region-to-vote-today.html | Indian Region to Vote Today | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/gertrude-devitt-is-wed-she-becomes-bride-in-florida-of-sgt-john-w.html | GERTRUDE DEVITT IS WED; She Becomes Bride in Florida of Sgt. John W. de Aguirre | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/india-accepts-resignation-of-mme-pandit-as-envoy.html | India Accepts Resignation Of Mme. Pandit as Envoy | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/25-games-for-nc-quintet.html | 25 Games for N.C. Quintet | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/allstars-soccer-victors-40.html | All-Stars Soccer Victors, 4-0 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/smoke-cloud-obscures-bad-effect-of-smoking.html | Smoke Cloud Obscures Bad Effect of Smoking | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/yardswide-skirt-comes-into-its-own-ball-gowns-of-nylon-tulle-for.html | YARDS-WIDE SKIRT COMES INTO ITS OWN; BALL GOWNS OF NYLON TULLE FOR GALA HOLIDAY NIGHTS | True | By Dorothy O'Neill | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/3-bradley-stars-guilty-in-fix-plot-basketball-players-face-up-to.html | 3 BRADLEY STARS GUILTY IN FIX PLOT; Basketball Players Face Up to Three Years on Pleas--To Be Sentenced Nov. 14 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/honored-trucker-guilty-49-driverofyear-convicted-of-being-drunk-at.html | HONORED TRUCKER GUILTY; 49 Driver-of-Year Convicted of Being Drunk at Wheel | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/for-homemakers.html | For Homemakers | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/72000-women-sought-armed-forces-recruiting-drive-to-start-armistice.html | 72,000 WOMEN SOUGHT; Armed Forces Recruiting Drive to Start Armistice Day | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/israeli-immigration-cut-foreseen-because-of-economic-difficulties.html | Israeli Immigration Cut Foreseen Because of Economic Difficulties; Pressure of Events Rather Than Basic Change May Force Action--Test of Bonn's Restitution Offer Indicated By SYDNEY GRUSON Special to THE NEW YORK TIMES. | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/teacher-policy-set-one-medical-test-required-of-disabled-seeking.html | TEACHER POLICY SET; One Medical Test Required of Disabled Seeking Reinstatement | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/to-award-honorary-degrees.html | To Award Honorary Degrees | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/wells-mr-polly-as-film-fare.html | Wells' 'Mr. Polly' as Film Fare | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dykes-outpoints-wouters.html | Dykes Outpoints Wouters | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ninety-junior-riders-to-seek-four-titles.html | NINETY JUNIOR RIDERS TO SEEK FOUR TITLES | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/strike-cuts-off-milk-supply-ops-plan-may-end-tieup-milk-truck-pulls.html | Strike Cuts Off Milk Supply; O.P.S. Plan May End Tie-Up; MILK TRUCK PULLS OUT AS STRIKE BEGINS | True | By A.h. Raskinthe New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cancer-detection-sped-by-cytology-papanicolaou-technique-of-cell.html | CANCER DETECTION SPED BY CYTOLOGY; Papanicolaou Technique of Cell Study Praised by Savants as Helpful in Many Cases Clinical Records Cited | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/equity-library-theatre.html | EQUITY LIBRARY THEATRE | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/fordham-to-give-russian-plays.html | Fordham to Give Russian Plays | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/housing-in-corona-sold-to-investor-two-buildings-on-37th-avenue.html | HOUSING IN CORONA SOLD TO INVESTOR; Two Buildings on 37th Avenue Change Hands--Homes Form Bulk of Other Deals | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/telescopic-motion-picture-camera-photographs-missiles-3-miles-off.html | Telescopic Motion Picture Camera Photographs Missiles 3 Miles Off; Optical Society Told of Astronomical Lens -- Studies of Reducing Jet Plane Noises That Cause Physical Pain Reported | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/first-night-at-the-theatre-jessica-t-and-y-and-hume-cronyn-in.html | FIRST NIGHT AT THE THEATRE; Jessica T and y and Hume Cronyn in Two-Character Play About Marriage | True | By Brooks Atkinson | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/albania-reports-killing-13-spies.html | Albania Reports Killing 13 Spies | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dies-in-windtoppled-oil-tank.html | Dies in Wind-Toppled Oil Tank | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/japanese-whalers-leave-today.html | Japanese Whalers Leave Today | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/scout-leaders-to-visit-fort.html | Scout Leaders to Visit Fort | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/escaped-czechs-in-halifax.html | Escaped Czechs in Halifax | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/population-curb-held-key-to-peace-lack-of-control-is-deadlier-than.html | POPULATION CURB HELD KEY TO PEACE; Lack of Control Is Deadlier Than Atomic Bomb, Planned Parenthood Group Hears | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/draper-backs-sale-of-rockaway-line-defends-8500000-price-to.html | DRAPER BACKS SALE OF ROCKAWAY LINE; Defends $8,500,000 Price to City--Attorney for T.W.U. Calls Figure 'Outlandish' COURT DUE TO RULE SOON L.I.R.R. Ready to Run Branch Until City Can Take Over in an Estimated 3 Years Jobs Assured 150 Employes Truman Signs L.I.R.R. Bill | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/israeli-ship-reported-hit-vessel-held-fired-on-by-egypts-coastal.html | ISRAELI SHIP REPORTED HIT; Vessel Held Fired On by Egypt's Coastal Guns Near Gaza | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/adelphi-to-hear-of-un-work.html | Adelphi to Hear of U.N. Work | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/general-cates-is-in-tokyo.html | General Cates Is in Tokyo | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/loan-group-building-wins-east-side-award.html | Loan Group Building Wins East Side Award | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-levittown-started-work-begun-on-city-of-16000-houses-in-bucks.html | NEW LEVITTOWN STARTED; Work Begun on City of 16,000 Houses in Bucks County | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-cotton-finish-here.html | New Cotton Finish Here | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cooper-union-names-field.html | Cooper Union Names Field | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/rival-links-sharkey-to-underworld-code.html | RIVAL LINKS SHARKEY TO UNDERWORLD CODE | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/investment-bankers-dine-elect-officers.html | INVESTMENT BANKERS DINE, ELECT OFFICERS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/masons-give-fund-to-fight-disease-200000-goes-to-6-research-centers.html | MASONS GIVE FUND TO FIGHT DISEASE; $200,000 Goes to 6 Research Centers in State Studying Rheumatic Fever | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/commodities-show-illusive-strength-better-prices-due-as-in-cocoa.html | COMMODITIES SHOW ILLUSIVE STRENGTH; Better Prices Due, as in Cocoa and Coffee, to Light Offer Rather Than More Demand Consumers Fear Shortage | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/rock-island-financing-approved.html | Rock Island Financing Approved | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/hardy-rejoins-pro-cards-waivers-asked-on-yablonski-former-columbia.html | HARDY REJOINS PRO CARDS; Waivers Asked on Yablonski, Former Columbia Back | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bolivian-tin-price-still-unsettled-symington-says-rfcs-offer-to-pay.html | BOLIVIAN TIN PRICE 'STILL UNSETTLED; Symington Says R.F.C.'s Offer to Pay $1.12 a Pound Is Met With Demand for $1.50 Facilitate Fuel for Defense | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/womens-hosiery-ends-sales-slump-prices-level-off-at-10-to-15-below.html | WOMEN'S HOSIERY ENDS SALES SLUMP; Prices Level Off at 10 to 15% Below Pre-Korean Period, Manufacturers Report More Time Required | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/price-passon-approved-ops-permits-rise-for-products-made-of-lead-or.html | PRICE PASS-ON APPROVED; O.P.S. Permits Rise for Products Made of Lead or Zinc | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/giants-switch-end-to-backfield-post-wilkinson-takes-rotes-place-in.html | GIANTS SWITCH END TO BACKFIELD POST; Wilkinson Takes Rote's Place in Drill for Browns Game-- Yanks Try New Plays Abundance of End Talent New Yorkers Undefeated | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sports-today.html | Sports Today | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/united-signs-pact-pilots-win-rises-air-carrier-asserts-contract.html | UNITED SIGNS PACT; PILOTS WIN RISES; Air Carrier Asserts Contract Calls for 16% Increase if Wage Board Approves | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/allen-training-for-marino.html | Allen Training for Marino | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/miss-n-boissevain-becomes-engaged-two-engaged-girls.html | MISS N. BOISSEVAIN BECOMES ENGAGED; TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.De Kane | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/senate-groups-counsel-resigns-involved-in-rfc-loan-case-senate-aide.html | Senate Group's Counsel Resigns; Involved in R.F.C. Loan Case; SENATE AIDE TIED TO LOAN CASE QUITS Tells of Cooperation Offer Service Fees Denied | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/li-lighting-lifts-income-in-quarter-1216663-net-is-up-from-1151407.html | L.I. LIGHTING LIFTS INCOME IN QUARTER; $1,216,663 Net Is Up From $1,151,407 During I950-- Other Utility Earnings | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/clark-says-post-is-up-to-congress-general-content-with-decision-of.html | CLARK SAYS POST IS UP TO CONGRESS; General Content With Decision of President to Withhold Appointment to Vatican Protest Telegrams Planned | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/pay-rises-planned-in-health-bureau-patterson-calls-for-data-on.html | PAY RISES PLANNED IN HEALTH BUREAU; Patterson Calls for Data on Increases Needed to Keep Expert Personnel on Job ACTION IN A WEEK LIKELY Officials in Child Aid Unit to Benefit, but Others Also Seek Higher Salaries To Discuss Plan With Mayor Immediate Action Urged | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/fun-for-children.html | Fun for Children | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/soviet-aggression-assailed-by-nmu-union-approves-us-foreign-poilcy.html | SOVIET AGGRESSION ASSAILED BY N.M.U.; Union Approves U.S. Foreign Poilcy and Attacks Moves End Aid Program | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/reelected-by-carpet-institute.html | Re-elected by Carpet Institute | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/to-guide-standard-oil-nj-transport.html | TO GUIDE STANDARD OIL (N.J.) TRANSPORT | True | VogelRivkin Studio | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/peiping-mission-due-in-india.html | Peiping Mission Due in India | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/herald-tribune-for-eisenhower-editorial-calls-on-republicans-to.html | HERALD TRIBUNE FOR EISENHOWER; Editorial Calls on Republicans to Nominate General--His Political Beliefs Analyzed Party Unity Urged Sense of Duty Cited | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/penn-lists-4-ivy-foes-for-1952-dispelling-rumors-of-a-boycott.html | Penn Lists 4 Ivy Foes for 1952, Dispelling Rumors of a 'Boycott' | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/practice-run-held-on-new-atom-test-air-and-ground-units-employed-in.html | PRACTICE RUN HELD ON NEW ATOM TEST; Air and Ground Units Employed in Preparing for Tactical Weapons Maneuver Commission Issues Statement Canada Building Atomic Pile | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/amusing-hat-styles-for-holidays-shown.html | AMUSING HAT STYLES FOR HOLIDAYS SHOWN | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/tariff-protection-held-still-needed-rep-simpson-tells-league-here.html | TARIFF PROTECTION HELD STILL NEEDED; Rep. Simpson Tells League Here Vigilance Is Necessary as to Foreign Encroachment Vigilance Is Urged Opposes Trade Balance | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truman-sees-hope-for-peace-in-un-leading-nation-in-tributes-he.html | TRUMAN SEES HOPE FOR PEACE IN U.N.; Leading Nation in Tributes, He Voices Wish Russia May Realize Folly of Opposition TRUMAN SEES HOPE FOR PEACE IN U.N. Sees a New Brotherhood Acheson Extols U.N. Veterans | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/program-is-mapped-for-foster-parents.html | PROGRAM IS MAPPED FOR FOSTER PARENTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/east-side-gets-meters-tests-now-using-1500.html | East Side Gets Meters; Tests Now Using 1,500 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/united-fruit-issue-vexes-guatemala-company-dispute-with-labor.html | UNITED FRUIT ISSUE VEXES GUATEMALA; Company Dispute With Labor Linked to Leftist Politics-- Settlement Outlook Dim | True | By C.h. Calhoun Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/richmond-inquiry-bars-30-exjurors-group-who-got-earlier-data-on.html | RICHMOND INQUIRY BARS 30 EX-JURORS; Group Who Got Earlier Data on Rackets Excused as New Panel Selection Begins Extent of Inquiry Indicated | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/rose-beam-scores-in-camden-feature-favorite-victor-by-halflength.html | ROSE BEAM SCORES IN CAMDEN FEATURE; Favorite Victor by Half-Length Over June Prince--Show Goes to Solar Lad | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/argentina-ousts-uruguayan.html | Argentina Ousts Uruguayan | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/columbia-grants-recognized-student-groups-privilege-of-inviting.html | Columbia Grants Recognized Student Groups Privilege of Inviting Speakers of Choosing | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/czechs-to-retaliate-will-impose-highest-existing-duties-on-us.html | CZECHS TO RETALIATE; Will Impose 'Highest Existing Duties' on U.S. Imports | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/tom-fool-takes-53400-east-view-stakes-at-jamaica-the-topranking.html | Tom Fool Takes $53,400 East View Stakes at Jamaica; THE TOP-RANKING 2-YEAR-OLD IN TRIUMPH YESTERDAY | True | By James Roach the New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/russell-points-path-for-mans-happiness.html | RUSSELL POINTS PATH FOR MANS HAPPINESS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/the-tom-girdler-makes-port.html | The Tom Girdler Makes Port | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truce-talks-resumed.html | TRUCE TALKS RESUMED | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/printers-assured-on-metals-needs-allocations-for-first-quarter-of.html | PRINTERS ASSURED ON METALS NEEDS; Allocations for First Quarter of 1952 Are Little Changed, N.P.A. Official Asserts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/amendment-3-backed-citizens-budget-commission-supports-pension.html | AMENDMENT 3 BACKED; Citizens Budget Commission Supports Pension Proposal | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/colonel-manzo-shifted.html | Colonel Manzo Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/blair-eleven-hopes-for-unbeatenuntied-season-new-jersey-team.html | Blair Eleven Hopes for Unbeaten-Untied Season; NEW JERSEY TEAM TACKLES HILL NEXT Scrimmage With Washington High Helps Blair Prepare for Major Test Saturday VICTORY STRING NOW FOUR Blue and White Has Scored 22 Touchdowns to Date-- Three Games to Go Coach Is Surprised | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/king-defeats-davis-in-st-nick-feature.html | KING DEFEATS DAVIS IN ST. NICK FEATURE | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/51-left-in-cambridgeshire.html | 51 Left in Cambridgeshire | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mcarran-favors-free-gold-market-senator-from-nevada-offers-to.html | M'CARRAN FAVORS FREE GOLD MARKET; Senator From Nevada Offers to Introduce a Bill Ending Ban at Next Session | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foes-propaganda-cited-success-in-indoctrinating-red-troops-noted-by.html | FOE'S PROPAGANDA CITED; Success in Indoctrinating Red Troops Noted by Sociologist | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/stichman-reports-drop-in-new-housing.html | STICHMAN REPORTS DROP IN NEW HOUSING | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/reuther-plea-rejected-truman-refuses-to-take-borg-dispute-from-wage.html | REUTHER PLEA REJECTED; Truman Refuses to Take Borg Dispute From Wage Board | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/texas-court-puts-brand-of-uncouth-on-a-jeep.html | Texas Court Puts Brand Of 'Uncouth' on a Jeep | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/medina-asks-us-speed-trust-trial-name-alleged-coconspirators-among.html | MEDINA ASKS U.S. SPEED TRUST TRIAL; Name Alleged Co-conspirators Among Investment Bankers 'Expeditiously,' He Urges | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/paramecium-makes-tv-2000-times-big-as-life.html | Paramecium, 'Makes' TV, 2,000 Times Big as Life | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dr-wgh-ryan-in-new-post.html | Dr. W.G.H. Ryan in New Post | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/employment-group-to-meet.html | Employment Group to Meet | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/apprentice-jockey-killed.html | Apprentice Jockey Killed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/too-few-tickets-printed-so-princeton-gets-2000-more-for-cornell.html | TOO FEW TICKETS PRINTED; So Princeton Gets 2,000 More for Cornell Game Saturday | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/seeks-medical-research-fund.html | Seeks Medical Research Fund | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/marciano-says-he-will-beat-louis-but-refuses-to-predict-knockout.html | Marciano Says He Will Beat Louis But Refuses to Predict Knockout; Brockton Boxer, 'Very Confident,' Relaxes After Completing Hard Workouts for Fight at Garden Tomorrow No Plan of Battle Wants Strict Officiating | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/major-clark-rates-foe-a-family-reunion-in-washington-last-night.html | MAJOR CLARK RATES FOE; A FAMILY REUNION IN WASHINGTON LAST NIGHT | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sworn-in-as-saypols-successor.html | SWORN IN AS SAYPOL'S SUCCESSOR | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-show-to-assist-music-school-here.html | NEW SHOW TO ASSIST MUSIC SCHOOL HERE | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/police-chief-is-convicted.html | Police Chief 'Is Convicted | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/fugitives-from-reds-to-get-200000-here.html | FUGITIVES FROM REDS TO GET $200,000 HERE | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/killing-of-lurye-denied-by-macri-defendant-testifying-in-own-behalf.html | KILLING OF LURYE DENIED BY MACRI; Defendant Testifying in Own Behalf Says That He Never Knew Stabbing Victim I Ran Out Scared" | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/appeal-to-commuters-pamphlets-ask-funds-to-back-crusade-for-freedom.html | APPEAL TO COMMUTERS; Pamphlets Ask Funds to Back Crusade for Freedom | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/iron-ore-shipments-up.html | Iron Ore Shipments Up | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/elected-vice-president-of-cunningham-walsh.html | Elected Vice President Of Cunningham & Walsh | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/british-navy-bars-suez-canal-block-gives-supply-ships-permission-to.html | BRITISH NAVY BARS SUEZ CANAL BLOCK; Gives Supply Ships Permission to Proceed When Egyptians Refuse Clearance Papers Soviet Envoy Sees Egyptian British Navy Intervenes | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-judge-list-offered-douglas-presents-six-names-to-bar-group-for.html | NEW JUDGE LIST OFFERED; Douglas Presents Six Names to Bar Group for 'Screening' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/national-friends-of-hillel-choose-a-new-president.html | National Friends of Hillel Choose a New President | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/chess-stars-honored-200-attend-dinner-in-tribute-to-evans-and.html | CHESS STARS HONORED; 200 Attend Dinner in Tribute to Evans and Sherwin | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/raid-drill-speeds-15000-to-shelters-surprise-airraid-test-held-in.html | RAID DRILL SPEEDS 15,000 TO SHELTERS; SURPRISE AIR-RAID TEST HELD IN CITY | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dr-william-aycock-led-fight-on-polio.html | DR. WILLIAM AYCOCK, LED FIGHT ON POLIO | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/awards-at-columbia-go-to-markel-hough.html | AWARDS AT COLUMBIA GO TO MARKEL, HOUGH | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/umt-plan-due-monday-commission-to-submit-detailed-training-program.html | U.M.T. PLAN DUE MONDAY; Commission to Submit Detailed Training Program Proposals | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/land-in-new-castle-bought-for-housing.html | LAND IN NEW CASTLE BOUGHT FOR HOUSING | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/to-get-japanese-pheasants.html | To Get Japanese Pheasants | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/liquor-car-seizure-law-eased.html | Liquor Car Seizure Law Eased | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/murray-to-fight-lloyd.html | Murray to Fight Lloyd | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/to-hold-gift-dinner-philanthropic-group-to-honor-milton-weill-on.html | TO HOLD GIFT DINNER; Philanthropic Group to Honor Milton Weill on Birthday | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/100000-football-gift-smu-athletic-fund-giving-sum-to-university.html | $100,000 FOOTBALL GIFT; S.M.U. Athletic Fund Giving Sum to University Press | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/natzkas-condition-favorable.html | Natzka's Condition 'Favorable | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/vloan-total-1150900000.html | V-Loan Total $1,150,900,000 | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/question-of-who-pays-bill-holds-up-bonnwest-accord-allies-and.html | Question of Who Pays Bill Holds Up Bonn-West Accord; Allies and Germans Differ on Meeting Cost of Occupation Troops in Future Occupation Costs to Rise French Are More Bitter | True | By Drew Middleton Special To The New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/fire-wrecks-baltimore-clinic.html | Fire Wrecks Baltimore Clinic | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/heads-water-works-group.html | Heads Water Works Group | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/reeds-68-leads-on-links-lewis-trails-by-two-strokes-as-mexican.html | REED'S 68 LEADS ON LINKS; Lewis Trails by Two Strokes as Mexican Amateur Starts | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truce-talks-begin-in-korea-as-enemy-claims-victories-but-red-boasts.html | TRUCE TALKS BEGIN IN KOREA AS ENEMY CLAIMS VICTORIES; But Red Boasts Are Regarded as Effort to Make Palatable Any Acceptance of Terms FIRST SESSION COMPLETED Subcommittees Meet Following 55-Minute Plenary Parley-- Armistice Line Key Point Item No. 2 Discussed Meet in a Canvas City Jets in Widespread Clashes PARLEYS RESUMED FOR KOREAN TRUCE Defensibility the Key | True | By Lindesay Parrott Special To The New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/olympians-sign-obrien.html | Olympians Sign O'Brien | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/letters-to-the-times-un-inaction-charged-its-record-challenged-in.html | Letters to The Times; U.N. Inaction Charged Its Record Challenged in Regard to Middle Eastern Affairs Honesty Seen as Dominant Issue To Fulfill Blood Bank Needs Official Program of American Red Cross Said Not to Offer "Credits" Assassin of Liaquat Ali Khan Natural Economic Law nothing else. JOHN K. JENNEY. Wilmington, Del., Oct. 17, 1951. H.E. KLEINSCHMIDT, M.D. Manhasset, N.Y., Oct. 19, 1951. MOHAMMED SHOUEB EL-MODJADIDI, Attache, Embassy of Afghanistan. Washington, Oct. 22, 1951. HENRY WARE ALLEN Wichita, Kan., Oct. 18, 1951. | True | A.H. ABDEL-GHANI, Press Attache, Egyptian Delegation to the United Nations. New York, Oct. 24, 1951. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bad-weather-to-close-soo.html | Bad Weather to Close Soo | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/wholesale-food-prices-fall.html | Wholesale Food Prices Fall | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/338901-theft-tied-to-3-in-pittsburgh-embezzlement-of-credit-union.html | $338,901 THEFT TIED TO 3 IN PITTSBURGH; Embezzlement of Credit Union Is 11th Major Fraud Found by F.B.I. in That Area Bonds Don't Cover Full Loss Examiners Notified F.B.I. | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sports-of-the-times-back-to-fundamentals-he-sees-the-light-quick.html | Sports of The Times; Back to Fundamentals He Sees the Light Quick Switch | True | By Arthur Daley | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/news-of-food-a-small-french-restaurant-is-found-with-good-food-and.html | News of Food; A Small French Restaurant Is Found With Good Food and Modest Prices I3 Years Out of France Protests May Help | True | By Jane Nickerson | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cairo-press-rages-at-un-bars-fete-aims-of-charter-are-declared.html | CAIRO PRESS RAGES AT U.N., BARS FETE; Aims of Charter Are Declared Sidetracked for Big Powers --Britain Is Chief Target | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/scoville-hamlin-62-economist-author.html | SCOVILLE HAMLIN, 62, ECONOMIST, AUTHOR | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/papagos-wins-114-seats-final-election-results-in-greece-coalition.html | PAPAGOS WINS 114 SEATS; Final Election Results in Greece -- Coalition Expected Soon | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/nancy-guttmanns-troth-marriage-to-glen-a-slack-will-take-place-in.html | NANCY GUTTMANN'S TROTH; Marriage to Glen A. Slack Will Take Place in December | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/eaton-manufacturing-sales-rise-but-share-earnings-drop-to-487-in-9.html | EATON MANUFACTURING; Sales Rise but Share Earnings Drop to $4.87 in 9 Months | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/stocks-continue-forward-motion-advance-again-is-held-to-be.html | STOCKS CONTINUE FORWARD MOTION; Advance Again Is Held to Be Technical--Steels, Oils, Coppers Are Leaders PRICE AVERAGE RISES 0.49 Turnover Is 1,670,000 Shares --660 Issues Gain, 249 Decline in the Day Metals, Rails, Oils, Steels Active Advances in Steels | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mrs-robertson-engaged-former-barbara-lomas-will-be-bride-of-raynham.html | MRS. ROBERTSON ENGAGED; Former Barbara Lomas Will Be Bride of Raynham Townshend | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truman-proclaims-german-wars-end-but-he-declares-peace-with-free.html | TRUMAN PROCLAIMS GERMAN WAR'S END; But, He Declares, Peace With 'Free and United' Nation Is Blocked by Soviet | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/care-of-gi-babies-subject-of-study-word-war-ii-methods-that-split.html | CARE OF G.I. BABIES SUBJECT OF STUDY; Word War II Methods That Split Doctors and Child Bureau Tested in Poll Doctors Divided on Solution Brain Surgery Experimental Quillian Elected President | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/four-poster-aids-bryn-mawr-fund-proceeds-of-theatre-benefit-tonight.html | 'FOUR POSTER' AIDS BRYN MAWR FUND; Proceeds of Theatre Benefit Tonight Will Be Used for Scholarships for Women | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/jobs-found-for-200-veterans.html | Jobs Found for 200 Veterans | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sullivan-to-leave-city-transit-post-transit-aide-to-retire.html | SULLIVAN TO LEAVE CITY TRANSIT POST; TRANSIT AIDE TO RETIRE | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/courtmartial-hears-how-contracts-grew.html | COURT-MARTIAL HEARS HOW CONTRACTS GREW | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/jersey-clearing-house-elects.html | Jersey Clearing House Elects | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/conservatives-see-sizable-majority-estimates-of-vote-put-margin-at.html | CONSERVATIVES SEE SIZABLE MAJORITY; Estimates of Vote Put Margin at From 30 to 70 Seats-- Laborites Are Cautious Socialism Is Major Issue | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/housing-plan-drafted-in-paris.html | Housing Plan Drafted in Paris | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/air-reduction-net-off-profit-is-203-a-share-for-nine-months-against.html | AIR REDUCTION NET OFF; Profit Is $2.03 a Share for Nine Months, Against $2.17 in 1950 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/theatre-wing-to-move-organization-takes-over-new-headquarters.html | THEATRE WING TO MOVE; Organization Takes Over New Headquarters Tomorrow | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/conference-to-hear-protest-from-drake.html | CONFERENCE TO HEAR PROTEST FROM DRAKE | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/east-side-coops-purchased.html | East Side 'Co-ops' Purchased | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cotton-recovers-after-early-loss-active-months-close-5-points-up-to.html | COTTON RECOVERS AFTER EARLY LOSS; Active Months Close 5 Points Up to 6 Down-- Price Fixing a Factor in Quiet Day | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/additions-to-night-of-stars.html | Additions to 'Night of Stars' | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/macphail-urges-four-more-major-leagues-be-formed-tells-about.html | MacPhail Urges Four More Major Leagues Be Formed; TELLS ABOUT ORGANIZED BASEBALL | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truce-talk-city-built-in-6-hours-by-gi-team-as-a-wed-foes-watch.html | Truce Talk 'City' Built in 6 Hours By G.I. Team as A wed Foes Watch; WHERE THE TRUCE TALKS WERE RESUMED IN KOREA | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/syrian-premier-reported-out.html | Syrian Premier Reported Out | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/marquette-tulsa-cut-athletic-ties-1952-return-football-contest.html | MARQUETTE, TULSA CUT ATHLETIC TIES; 1952 Return Football Contest Canceled Following Charges by Hilltoppers' Coach | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/india-buys-tractor-parts-2000000-deal-in-us-will-aid-land.html | INDIA BUYS TRACTOR PARTS; $2,000,000 Deal in U.S. Will Aid Land Reclamation Work | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/us-gets-bodies-of-5-fliers.html | U.S. Gets Bodies of 5 Fliers | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/power-output-up-99-7149458000-kw-is-gain-over-year-ago-decline-for.html | POWER OUTPUT UP 9.9%; 7,149,458,000 K.W. Is Gain Over Year Ago, Decline for Week | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/naval-stores.html | NAVAL STORES | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/spain-sets-up-atom-body-calls-for-developing-peaceful-and.html | SPAIN SETS UP ATOM BODY; Calls for Developing Peaceful and Medical-Research Uses | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/negro-school-head-scores-separation-wilmington-court-bars-answer-to.html | NEGRO SCHOOL HEAD SCORES SEPARATION; Wilmington Court Bars Answer to Query as to Segregation's Effect on Teaching Democracy Equal Facilities Stressed Calamity to the Nation" | True | By Douglas Dales Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/hoffritz-opening-sixth-shop.html | Hoffritz Opening Sixth Shop | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/us-casualties-in-korea-up.html | U.S. Casualties in Korea Up | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mrs-rosenberg-visits-battle-areas-in-korea.html | Mrs. Rosenberg Visits Battle Areas in Korea | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cj-miller-appointed.html | C.J. Miller Appointed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dividends-checked-by-federal-taxes-ny-stock-exchange-reports.html | DIVIDENDS CHECKED BY FEDERAL TAXES; N.Y. Stock Exchange Reports Third-Quarter Payments 4% Below Same 1950 Period DIVIDENDS VOTED BY CORPORATIONS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/allies-stop-trade-of-bonn-with-east-bar-implementation-of-pact.html | ALLIES STOP TRADE OF BONN WITH EAST; Bar Implementation of Pact Until Communists Cease Interference in Berlin No Moves Made to Ease Traffic Say Packing Is Improper | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/surety-rates-rise-for-egypt.html | Surety Rates Rise for Egypt | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/queen-lauds-doctors-and-nurses.html | Queen Lauds Doctors and Nurses | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/minesweeper-contracts-let.html | Minesweeper Contracts Let | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/church-acts-on-negroes-southern-episcopalians-back-them-in.html | CHURCH ACTS ON NEGROES; Southern Episcopalians Back Them in Ministerial Schools | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/whittington-in-hospital-post.html | Whittington in Hospital Post | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/text-of-trumans-red-cross-address-the-president-talking-to.html | Text of Truman's Red Cross Address; THE PRESIDENT TALKING TO GUARDSMEN | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/excommunication-lifted-vatican-readmits-father-balogh-who-aided.html | EXCOMMUNICATION LIFTED; Vatican Readmits Father Balogh Who Aided Hungarian Reds | True | By Religious News Service. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/tin-ore-output-down-but-metal-is-on-rise.html | TIN ORE OUTPUT DOWN, BUT METAL IS ON RISE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/totilla-captures-title-in-jumpoff-mccashin-rides-us-mount-to.html | TOTILLA CAPTURES TITLE IN JUMP-OFF; McCashin Rides U.S. Mount to International Crown at Harrisburg Horse Show | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/the-screen-in-review-anne-of-the-indies-adventure-picture-produced.html | THE SCREEN IN REVIEW; 'Anne of the Indies,' Adventure Picture Produced by Fox, Opens at Roxy Theatre | True | By Bosley Crowther | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bonds-and-shares-on-london-market-prices-and-trading-rise-as.html | BONDS AND SHARES ON LONDON MARKET; Prices and Trading Rise as Confidence in Victory of Conservatives Today Grows | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mrs-chandler-bates-jr-has-son.html | Mrs. Chandler Bates Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foreign-distribution-head-named-by-united-artists.html | Foreign Distribution Head Named by United Artists | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/halley-denounced-for-richards-role-sharkey-says-rival-didnt-have-to.html | HALLEY DENOUNCED FOR RICHARDS ROLE; Sharkey Says Rival Didn't Have to Represent West Coast Anti-Racial Broadcaster 'One Reasonable Explanation' | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/lathes-for-jet-parts-vermont-marble-co-turns-out-first-of.html | LATHES FOR JET PARTS; Vermont Marble Co. Turns Out First of Eight-a-Month Units | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/italy-building-her-own-jets.html | Italy Building Her Own Jets | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foreman-sets-up-own-film-concern-screen-writer-concludes-deal-with.html | FOREMAN SETS UP OWN FILM CONCERN; Screen Writer Concludes Deal With Robert L. Lippert for Release of His Products Marx Leaves Columbia Of Local Origin | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/columbia-honors-argentine-editor-argentina-editor-honored-at.html | COLUMBIA HONORS ARGENTINE EDITOR; ARGENTINA EDITOR HONORED AT COLUMBIA | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/a-transit-vacancy.html | A TRANSIT VACANCY | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/building-plans-filed.html | BUILDLNG PLANS FILED | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/child-beater-sentenced-father-who-used-catoninetails-on-son-5-gets.html | CHILD BEATER SENTENCED; Father Who Used Cat-o'-NineTails on Son, 5, Gets 18 Months | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/books-of-the-times-stories-cover-a-wide-range-an-example-from-ogden.html | Books of The Times; Stories Cover a Wide Range An Example From Ogden Nash | True | By Charles Poore | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/connecticut-asks-route-1-resurvey-highway-head-yields-to-ask-us.html | CONNECTICUT ASKS ROUTE 1 RESURVEY; Highway Head Yields, to Ask U.S. Roads Chief to Study Proposed Relocation | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/oldest-open-trust-shows-assets-gain.html | OLDEST OPEN TRUST SHOWS ASSETS GAIN | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/al-baker-77-dean-of-magicians-here-author-of-books-on-technique-in.html | AL BAKER, 77, DEAN OF MAGICIANS HERE; Author of Books on Technique In Field Since He Was 12, Dies--Toured in Vaudeville | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/general-soule-to-states-post.html | General Soule to States Post | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/auburn-commissioner-suspended.html | Auburn Commissioner Suspended | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/teachers-ask-pay-rise-unions-in-pittsburgh-demand-increases-of.html | TEACHERS ASK PAY RISE; Unions in Pittsburgh Demand Increases of $1,000,000 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/acheson-confers-with-mossadegh-hope-is-indicated-on-renewed.html | ACHESON CONFERS WITH MOSSADEGH; Hope Is Indicated on Renewed British-Iranian Oil Talks-- U.S. Proposals Offered ACHESON CONFERS WITH MOSSADEGH Hassibi Active in Nationalization | True | By Walter H. Waggoner Special To the New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/hoover-receives-standards-award-industrialists-honor-elder.html | HOOVER RECEIVES STANDARDS AWARD; INDUSTRIALISTS HONOR ELDER STATESMEN HOOVER RECEIVES STANDARDS AWARD | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/twofamily-houses-in-brooklyn-deals.html | TWO-FAMILY HOUSES IN BROOKLYN DEALS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obsolete-method-used-in-ila-vote-call-for-reballoting-on-recently.html | OBSOLETE METHOD USED IN I.L.A. VOTE; Call for Reballoting on Recently Ratified Contract Focuses Attention on the Process Results Phoned to International $2.25 An Hour Is Sought | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/parcel-post-bill-signed.html | Parcel Post Bill Signed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-skills-urged-to-aid-delinquent-prevention-cannot-be-left-to.html | NEW SKILLS URGED TO AID DELINQUENT; Prevention Cannot Be Left to Whim and Chance, City Aide Tells Prisons Group Stress Put on Treatment Chicago Drive Described | True | By John N. Popham Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-lingerie-line-found-less-sheer-tabarin-collection-presented-by.html | NEW LINGERIE LINE FOUND LESS SHEER; Tabarin Collection, Presented by Saks, Includes Novel and Traditional Designs | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/admiral-williams-in-navy-4-decades-retired-battleship-commander.html | ADMIRAL WILLIAMS, IN NAVY 4 DECADES; Retired Battleship Commander Dies at 88 in Virginia--Once Headed the Asiatic Fleet | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/navy-soccer-squad-aids-plane-to-land-on-field.html | Navy Soccer Squad Aids Plane to Land on Field | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/gasoutput-rises-but-supplies-drop-stocks-of-light-and-heavy-fuel.html | 'GASOUTPUT RISES BUT SUPPLIES DROP; Stocks of Light and Heavy Fuel Oil Gain-- Refineries' Rate Increases to 93.1% | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ceremonies-in-city-celebrate-un-day-services-civil-and-religious.html | CEREMONIES IN CITY CELEBRATE U.N. DAY; Services, Civil and Religious, Mark Nation's Observance of Agency's 6th Birthday | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/defending-the-middle-east.html | DEFENDING THE MIDDLE EAST | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/griffin-leads-balloting-arkansas-center-top-defensive-linemanhowton.html | GRIFFIN LEADS BALLOTING; Arkansas Center Top Defensive Lineman--Howton Named | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/scientist-is-acquitted-jury-clears-him-of-charge-he-concealed-red.html | SCIENTIST IS ACQUITTED; Jury Clears Him of Charge He Concealed Red Membership | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/henry-m-robinson-honored.html | Henry M. Robinson Honored | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mayer-buys-filly-with-55000-bid-keeneland-sale-is-marked-by-2d.html | MAYER BUYS FILLY WITH $55,000 BID; Keeneland Sale Is Marked by 2d Highest Price in U.S. for Yearling of Sex | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/lions-work-on-blocking-columbia-polishes-attack-in-long-session.html | LIONS WORK ON BLOCKING; Columbia Polishes Attack in Long Session Under Lights | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/citcon-corp-elects-fm-simpson-named-president-of-lubricant-concern.html | CIT-CON CORP. ELECTS; F.M. Simpson Named President of Lubricant Concern | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bernhard-weiser-in-piano-program-schumann-sonata-mozart-rondo-and.html | BERNHARD WEISER IN PIANO PROGRAM; Schumann Sonata, Mozart Rondo and Chopin Scherzo Included in Recital | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/28th-division-set-to-go-to-germany-pennsylvania-unit-to-embark-nov.html | 28TH DIVISION SET TO GO TO GERMANY; Pennsylvania Unit to Embark Nov. 12, Making the Fifth in European Command | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/celebrities-honor-the-philharmonic-leaders-in-stage-screen-and.html | CELEBRITIES HONOR THE PHILHARMONIC; Leaders in Stage, Screen and Opera Attend Luncheon in Aid of $150,000 Appeal | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/union-carbide-branch-formed.html | Union Carbide Branch Formed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/rangers-lose-to-bruins-in-garden-hockey-season-opener-new-york.html | Rangers Lose to Bruins in Garden Hockey Season Opener; NEW YORK GOALIE MAKING SAVE IN GAME HERE LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/condition-of-reserve-member-banks-in-94-cities-oct-17-1951.html | Condition of Reserve Member Banks in 94 Cities Oct. 17, 1951 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/article-2-no-title-export-credit-tangle-feared-manhattan-holds.html | Article 2 -- No Title; Export Credit Tangle Feared Manhattan Holds Shirt Prices Lead Scrap Still Tight Cutlery Production to Be Cut European-Styled Shoes Shown | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cio-seeks-to-end-organizing-strife-executive-unit-to-get-proposal.html | C.I.O. SEEKS TO END ORGANIZING STRIFE; Executive Unit to Get Proposal Designed to Avoid or Settle Jurisdictional Clashes May Reach Convention | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/fordham-tests-coppola-defense-line-backer-tried-out-as-offensive.html | FORDHAM TESTS COPPOLA; Defense Line Backer Tried Out as Offensive Left Half | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mediation-delayed-in-barbers-strike.html | MEDIATION DELAYED IN BARBERS' STRIKE | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/assails-state-medicine-head-of-medical-society-warns-freedom-is.html | ASSAILS STATE MEDICINE; Head of Medical Society Warns Freedom Is Being 'Poisoned' | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/business-records.html | BUSINESS RECORDS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/anderson-to-join-bears-line-coach-to-take-up-duties-with-chicago.html | ANDERSON TO JOIN BEARS; Line Coach to Take Up Duties With Chicago Eleven | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/11-more-du-pont-stockholders.html | 11% More du Pont Stockholders | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/saudi-arabian-railway-finished.html | Saudi Arabian Railway Finished | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/six-no1-horses-in-row-capture-chicago-races.html | Six No.1 Horses in Row Capture Chicago Races | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/steel-supply-seen-at-50-record-top-institute-estimates-output-for.html | STEEL SUPPLY SEEN AT '50 RECORD TOP; Institute Estimates Output for 1951-52 Use After Military and Atomic Programs SHIPMENT RISE FORECAST Sales of the Finished Product Next Year Are Expected to Exceed 80,000,000 Tons Rise in Shipments Scheduled | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/movable-partitions-shown-for-offices.html | MOVABLE PARTITIONS SHOWN FOR OFFICES | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/guard-asks-share-in-future-reserve-association-calls-for-change-in.html | GUARD ASKS SHARE IN FUTURE RESERVE; Association Calls for Change in New Military Laws That Will Direct Flow to Ranks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/25000000-issues-on-market-today-continental-can-debentures-for.html | $25,000,000 ISSUES ON MARKET TODAY; Continental Can Debentures for $15,000,000 to Be Put Out by Bankers Here ALSO PREFERRED STOCK 104,533 Shares to Be Open for Purchase by Common Holders Until Nov. 7 Use of the Proceeds | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bankers-nominate-investment-group-names-slate-to-be-voted-on-nov.html | BANKERS NOMINATE; Investment Group Names Slate to Be Voted on Nov. 25-30 | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/pier-strikers-plan-spread-of-tieup-as-mediation-snags-an-attempt-to.html | PIER STRIKERS PLAN SPREAD OF TIE-UP AS MEDIATION SNAGS; AN ATTEMPT TO MEDIATE THE LONGSHOREMEN'S STRIKE | True | The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/way-to-unseat-mccarthy-discussed-by-president.html | Way to Unseat McCarthy Discussed by President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/britain-at-the-polis.html | BRITAIN AT THE POLIS | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/openhandle-iron-designed.html | Open-Handle Iron Designed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/inn-burns-near-pawling.html | Inn Burns Near Pawling | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bias-charged-on-lease-executive-says-successful-rival-is-headed-by.html | BIAS CHARGED ON LEASE; Executive Says Successful Rival Is Headed by N.P.A. Ex-Aide | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/made-personnel-manager-for-birds-eye-division.html | Made Personnel Manager For Birds Eye Division | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/radar-defense-net-nearly-completed-vandenberg-reportshowever-that.html | RADAR DEFENSE NET NEARLY COMPLETED; Vandenberg Reports,However, That Delivery of Needed Jets Still Is Problem Bill on Air Signals Signed | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/blue-is-for-the-union-and-for-truman-too.html | Blue Is for the Union— And for Truman, Too | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/man-plunges-to-death-falls-or-jumps-from-the-37th-floor-of-downtown.html | MAN PLUNGES TO DEATH; Falls or Jumps From the 37th Floor of Downtown Building | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truman-signs-two-bills-to-increase-federal-pay.html | Truman Signs Two Bills To Increase Federal Pay | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bananas-rot-on-ships-tied-up-by-strike-here.html | Bananas Rot on Ships Tied Up by Strike Here | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/un-body-sees-arabs-gives-proposals-for-palestine-peace-to-4.html | U.N. BODY SEES ARABS; Gives Proposals for Palestine Peace to 4 Delegations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/uruguay-speeds-amendment.html | Uruguay Speeds Amendment | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/yugoslav-upholds-atlantic-treaty-high-aide-tells-zagreb-peace.html | YUGOSLAV UPHOLDS ATLANTIC TREATY; High Aide Tells Zagreb Peace Parley West Was Justified in Meeting Soviet Policy Russians Called Enslavers Soviet Imperialism Cited | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/frasse-warehouse-opened.html | Frasse Warehouse Opened | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/landon-promoted-by-att.html | Landon Promoted by A.T.&T | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/clemson-to-play-today.html | Clemson to Play Today | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-meetings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Meetings Housing Bond Success Canadian Farming Sugar Supply Bigger and Bigger Gas Utility Financing A.P.I. Award | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dr-branham-dies-criminologist-61-psychiatry-aide-for-veterans.html | DR. BRANHAM DIES; CRIMINOLOGIST, 61; Psychiatry Aide for Veterans Administration Had Worked on Prison Studies Here Made Survey of Prisons Studied at U. of Colorado | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/watkins-beats-ray-louis.html | Watkins Beats Ray Louis | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/flood-relief-bill-signed-by-truman-but-he-criticizes-congress-for.html | FLOOD RELIEF BILL SIGNED BY TRUMAN; But He Criticizes Congress for Rejecting His Plan on Federal Insurance | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/publicminded-us-held-countrys-need.html | 'PUBLIC-MINDED' U.S. HELD COUNTRYS NEED | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/son-to-the-charles-saltzmans.html | Son to the Charles Saltzmans | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/free-criticism-but-fair.html | FREE CRITICISM BUT FAIR | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/reds-renege-on-promise-block-west-berlin-town.html | Reds Renege on Promise, Block West Berlin Town | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/catholic-chaplain-quits-korea-to-wed.html | CATHOLIC CHAPLAIN QUITS KOREA TO WED | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/5-spaniards-killed-in-blast.html | 5 Spaniards Killed in Blast | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/russians-accuse-finns-say-they-charge-dues-in-port-in-violation-of.html | RUSSIANS ACCUSE FINNS; Say They Charge Dues in Port in Violation of Accord | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/malaya-rubber-slumps-september-exports-15000-tons-below-62011.html | MALAYA RUBBER SLUMPS; September Exports 15,000 Tons Below 62,011 August Level | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/railroad-firemen-warn-of-walkout-union-sends-out-strike-order-but.html | RAILROAD FIREMEN WARN OF WALKOUT; Union Sends Out Strike Order, but Sets No Date-- Renews Pressure in 2-Year Dispute Army in Nominal Control Unions Seek Arbitration | True | By Joseph A. Loftus Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/army-plans-piers-in-small-ports-to-insure-movements-in-wartime.html | Army Plans Piers in Small Ports To Insure Movements in Wartime; Transportation Chief, Noting Bomb Threat, Says Military Is Organizing Mobile Units to Man Two and Three Berth-Terminals | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/now-hear-this-marine-unit-contest-winners-to-read-prize-papers.html | NOW HEAR THIS; Marine Unit Contest Winners to Read Prize Papers Tonight | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/memorial-hall-near-completion.html | Memorial Hall Near Completion | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/tea-for-fan-ball-committee.html | Tea for Fan Ball Committee | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/advertising-news-and-notes-council-offers-election-mats-accounts.html | Advertising News and Notes; Council Offers Election Mats Accounts Personnel Notes | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/hofstrawagner-game-shifted.html | Hofstra-Wagner Game Shifted | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/2-receivers-appointed-named-for-ship-repair-concert-and-its.html | 2 RECEIVERS APPOINTED; Named for Ship Repair Concert and Its Subsidiary | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/opponents-in-british-election-end-campaigns-britain-goes-to-polls.html | OPPONENTS IN BRITISH ELECTION END CAMPAIGNS; Britain Goes to Polls Today; Conservatives Still Favored Britons Cast Their Votes Today; Conservatives Are Still Favored Maximum Vote Is Urged Early Returns From Cities | True | By Clifton Daniel Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/kathryn-schneider-a-prospective-bride.html | KATHRYN SCHNEIDER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Mary Christine Studio | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/public-buyers-ask-allotment-center-national-purchasing-institute.html | PUBLIC BUYERS ASK ALLOTMENT CENTER; National Purchasing Institute Seeks to End 'Hodgepodge' on Critical Materials 19 GROUPS NOW INVOLVED State and Local Governments Want One Claimant Agency to Take Their Problems Likened to Old W.P.B. Amendment Lost in House | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mideast-command-without-egyptians-is-pushed-by-us-state-department.html | MID-EAST COMMAND WITHOUT EGYPTIANS IS PUSHED BY U.S.; State Department Says Cairo's Rejection of Role Will Not Bar 7-Nation Defense Plan TURKEY'S STATUS STUDIED Proposal Made to Put Ankara Forces Under Atlantic Unit Instead of Eisenhower Says Others Are Informed Mid-East Command Without Egypt Now Being Pushed by the Allies New Turkish Plan Eyed | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/school-leases-space-institute-of-dietetics-takes-two-floors-on-5th.html | SCHOOL LEASES SPACE; Institute of Dietetics Takes Two Floors on 5th Avenue | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/extax-collector-accepts-subpoena-jp-marcelle-who-resigned-brooklyn.html | EX-TAX COLLECTOR ACCEPTS SUBPOENA; J.P. Marcelle, Who Resigned Brooklyn Post, Was Sought Here and in Washington EX-TAX COLLECTOR ACCEPTS SUBPOENA Appearance Today Required Appeals to Subcommittee Zwillman Tie-Up Hinted Albany Workers Questioned To Run Heart Fund Drive | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/girls-to-collect-blood-1000-in-camp-fire-group-to-seek-pledges-for.html | GIRLS TO COLLECT BLOOD; 1,000 in Camp Fire Group to Seek Pledges for Donations | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bunche-and-three-others-named-members-of-policy-body-of-two.html | Bunche and Three Others Named Members Of Policy Body of Two Education Groups | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/satellites-admit-industrial-crisis-caused-by-unsatisfactory-labor.html | Satellites Admit Industrial Crisis Caused by Unsatisfactory Labor; SATELLITES ADMIT INDUSTRIAL CRISIS No Longer Elite Plant Bulgaria Aims at Farmers | True | By John MacCormac Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/benefit-performance-of-paint-your-wagon-for-maternity-center-is.html | Benefit Performance of 'Paint Your Wagon' For Maternity Center Is Changed to Jan. 17; COMMITTEE MEMBERS FOR THEATRE BENEFIT | True | Greenhauz | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/george-faunces-3d-have-son.html | George Faunces 3d Have Son | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bread-madness-hits-india-town.html | Bread Madness Hits India Town | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/corn-products-refining-a-9month-net-of-10141764-is-equal-to-334-a.html | CORN PRODUCTS REFINING; A 9-Month Net of $10,141,764 Is Equal to $3.34 a Share | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foes-jets-extend-fights-over-korea-flyingfarthest-yet-from-red.html | FOES JETS EXTEND FIGHTS OVER KOREA; Flying-Farthest Yet From Red Border Sanctuary, MIG's Battle to East Coast Four Allied Soldiers Free Again Kumsong, Korangpo Actions | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/forced-labor-data-asked-un-body-decides-to-question-countries-on.html | FORCED LABOR DATA ASKED; U.N. Body Decides to Question Countries on Practices | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/help-for-housewives-gimbels-opens-larger-interior-decorating.html | HELP FOR HOUSEWIVES; Gimbels Opens Larger Interior Decorating Department | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foreignaid-fund-urged-by-hoffman-he-tells-forum-here-2-billion.html | FOREIGN-AID FUND URGED BY HOFFMAN; He Tells Forum Here 2 Billion Investment a Year Would Be Sound Business Practice Fear "National Suicide" Sees Lasting Partnership | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mikado-at-jan-hus-house.html | 'Mikado' at Jan Hus House | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/delegates-to-un-will-depart-today-sail-on-americaadmirals-testimony.html | DELEGATES TO U.N. WILL DEPART TODAY; Sail on America--Admiral's Testimony Asserts Jessup Backed Ending China Aid Admiral's Testimony Issued Envoy's Policy Stand Cited | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/us-deposits-off-at-member-banks-loans-to-business-increase.html | U.S. DEPOSITS OFF AT MEMBER BANKS; Loans to Business Increase $175,000,000 in a Week --Borrowings Rise | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/court-gets-sala-case-appellate-division-will-consider-charges.html | COURT GETS SALA CASE; Appellate Division Will Consider Charges Against Magistrate | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/space-leased-for-restaurant.html | Space Leased for Restaurant | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/2125000-loan-placed-financing-arranged-for-suites-at-220-madison.html | $2,125,000 LOAN PLACED; Financing Arranged for Suites at 220 Madison Avenue | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/phillips-profits-increase-sharply-oil-concern-nets-374-share-in-9.html | PHILLIPS PROFITS INCREASE SHARPLY; Oil Concern Nets $3.74 Share in 9 Months Against $2.96 in Similar 1950 Period | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/don-juan-in-hell-to-return-nov-29-boyer-laughton-moorehead.html | 'DON JUAN IN HELL' TO RETURN NOV. 29; Boyer, Laughton, Moorehead, Hardwicke Will Be at Century in 4-Week Engagement Lesser Eyes New Play Season List for Theatre '51 | True | By Louis Calta | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/peiping-to-step-up-help-to-red-korea-peoples-consultative-parley.html | PEIPING TO STEP UP HELP TO RED KOREA; People's Consultative Parley Rubber Stamps Mao Plans-- Spurs Weapon 'Donations' Deficit Reduction Held Aim | True | By Henry R. Lieberman Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/un-day-tribute-to-dead-in-korea-observing-united-nations-day-here.html | U.N. DAY TRIBUTE TO DEAD IN KOREA; OBSERVING UNITED NATIONS DAY HERE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/wood-field-and-stream-plenty-of-hills-to-climb-near-shushan-but.html | Wood, Field and Stream; Plenty of Hills to Climb Near Shushan, but Results Make It Worth While | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/li-bishop-heads-synod-named-president-of-episcopal-body-for-ny-and.html | L.I. BISHOP HEADS SYNOD; Named President of Episcopal Body for N.Y. and N.J. | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ground-corps-has-alert-surprise-move-in-air-defense-reaches-6000.html | GROUND CORPS HAS ALERT; Surprise Move in Air Defense Reaches 6,000 Posts in East | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/other-investing-companies.html | OTHER INVESTING COMPANIES | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/hunter-host-to-japanese.html | Hunter Host to Japanese | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/liu-wins-battle-for-use-of-estate-court-ends-4year-fight-over.html | L.I.U. WINS BATTLE FOR USE OF ESTATE; Court Ends 4-Year Fight Over Branch on Davies Property --First Classes Held Fight Started in June, 1947 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/buffalo-lawyer-101-dies-edward-michael-said-he-played-leapfrog-with.html | BUFFALO LAWYER, 101, DIES; Edward Michael Said He Played Leapfrog With Lincoln Boys | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/by-winston-churchill-the-second-world-war-went-on-a-mission-to.html | By Winston Churchill; The Second World War; WENT ON A MISSION TO PARTISANS IN YUGOSLAVIA | True | U.S. Army | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/controls-needed-johnston-argues-inflation-in-us-helps-only-reds-in.html | CONTROLS NEEDED, JOHNSTON ARGUES; Inflation in U.S. Helps Only Reds in Europe, Stabilization Chief Tells Bond Dinner | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/costello-back-at-home-gambler-flies-here-after-three-weeks-in-hot.html | COSTELLO BACK AT HOME; Gambler Flies Here After Three Weeks in Hot Springs | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mahoon-11-to-10-victor-at-laurel-favorite-defeats-whiffenpoof-by-2.html | MAHOON, 11 TO 10, VICTOR AT LAUREL; Favorite Defeats Whiffenpoof by 2 Lengths in Sprint --Dart By Gains Show | True | | 1979-07-24 | RE0000031839 | B00000324912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/topeka-office-opens-backers-say-general-soon-will-make-his-stand.html | TOPEKA OFFICE OPENS; Backers Say General Soon Will Make His Stand Clear | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/college-to-set-cornerstone.html | College to Set Cornerstone | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-25 | 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/buddhist-council-set-for-1954.html | Buddhist Council Set for 1954 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031839 | B00000324912 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/president-defends-clark-nomination-czech-freedom-train-refugees.html | PRESIDENT DEFENDS CLARK NOMINATION; CZECH FREEDOM TRAIN REFUGEES REACH HALIFAX | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/for-a-broader-un-army.html | FOR A BROADER U.N. ARMY | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/frances-poole-engaged-philadelphia-girl-will-be-wed-to-theodore.html | FRANCES POOLE ENGAGED; Philadelphia Girl Will Be Wed to Theodore Foote Davis | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/radio-and-television-wpix-presents-series-of-educational-programs.html | RADIO AND TELEVISION; WPIX Presents Series of Educational Programs-- Three Phases of Learning Included | True | By Jack Gould | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/if-child-dotes-on-tv-take-it-humorously.html | IF CHILD DOTES ON TV, TAKE IT HUMOROUSLY | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/barnard-gets-meyer-book.html | Barnard Gets Meyer Book | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/refugees-vote-in-britain.html | Refugees Vote in Britain | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/dance-aids-school-of-social-service-many-entertain-guests-at-new.html | DANCE AIDS SCHOOL OF SOCIAL SERVICE; Many Entertain Guests at New Decade Fete in St. Regis Roof to Help Fordham Unit | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/felt-is-employed-in-gowns-by-heim-paris-designer-offers-models-for.html | FELT IS EMPLOYED IN GOWNS BY HEIM; Paris Designer Offers Models for Winter Sports Wear and Christmas Frocks | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/ecuador-facing-general-strike.html | Ecuador Facing General Strike | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/democrats-scored-on-labor-policies-afl-body-calls-for-unity-to-wake.html | DEMOCRATS SCORED ON LABOR POLICIES; A.F.L. Body Calls for Unity to 'Wake Up' the Party, Reviews Its Record | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/freight-loadings-up-21-for-week-slight-drop-shown-from-year-ago-but.html | FREIGHT LOADINGS UP 2.1% FOR WEEK; Slight Drop Shown From Year Ago but Shipments Are 50.5 % Above 1950 | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/stranahan-golf-victor-maxwell-also-gains-3d-round-in-mexican.html | STRANAHAN GOLF VICTOR; Maxwell Also Gains 3d Round in Mexican Amateur Play | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/on-television.html | ON TELEVISION | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/divided-news-belding-heminway-chicago-southern-liquid-carbonic.html | DIVIDED NEWS; Belding Heminway Chicago & Southern Liquid Carbonic Massey-Harris Simmons Company Yale & Towne | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/campbells-boat-explodes-in-test-170000-bluebird-sinks-after-hitting.html | CAMPBELL'S BOAT EXPLODES IN TEST; $170,000 Bluebird Sinks After Hitting 165 M.P.H. in Trial for World Record Run | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/stocks-drift-down-in-narrow-market-inability-of-key-issues-to-hold.html | STOCKS DRIFT DOWN IN NARROW MARKET; Inability of Key Issues to Hold Gains, Especially Steels, Held Major Trading Weakness COMPOSITE RATE OFF 0.88 Amerada, With Rise of 6 Points, Texas Pacific Land With 11 , Establish Own Pattern Concern on Bethlehem Steel Robert Gain Active | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/to-mark-t-roosevelts-birthday.html | To Mark T. Roosevelt's Birthday | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/grand-jury-questions-sampson-on-new-head-of-fire-shakedown-grand.html | Grand Jury Questions Sampson On New Head of Fire Shakedown; Grand Jury Questions Sampson On New Head of Fire Shakedown Backed Impellitteri Last Year | True | The New York Times | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/8389303-bales-ginned-1951-crop-total-reported-does-not-include-the.html | 8,389,303 BALES GINNED; 1951 Crop Total Reported Does Not Include the Linters | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/japanese-house-gets-treaty.html | Japanese House Gets Treaty | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bush-fires-rage-in-australia.html | Bush Fires Rage in Australia | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/17-more-escape-jury-duty-justice-benvenga-excuses-them-from-serving.html | 17 MORE ESCAPE JURY DUTY; Justice Benvenga Excuses Them From Serving in Crime Inquiry | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/business-leases.html | BUSINESS LEASES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/fellowships-awarded-five-at-columbia-win-grants-for-business-or.html | FELLOWSHIPS AWARDED; Five at Columbia Win Grants for Business or School Studies | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/two-statler-officials-advanced.html | Two Statler Officials Advanced | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/west-big-three-to-appeal-to-un-assembly-if-soviet-again-uses-veto.html | West Big Three to Appeal to U.N. Assembly If Soviet Again Uses Veto Against Italy's Bid | | By Thomas J. Hamilton Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/cotton-prices-up-in-steady-market.html | COTTON PRICES UP IN STEADY MARKET | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/shippingmails-outgoing-passenger-and-mail-ships-reports-from.html | SHIPPING-MAILS; Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/shoemaker-to-ride-on-winner.html | Shoemaker to Ride on Winner | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/3-to-bow-next-week-with-the-city-opera.html | 3 TO BOW NEXT WEEK WITH THE CITY OPERA | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/morale-problem-found-in-marines-senate-unit-cites-disturbing.html | MORALE PROBLEM FOUND IN MARINES; Senate Unit Cites 'Disturbing' Attitude of Reservists Back in Corps and Wasteful Acts | True | By C.p. Trussell Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/new-cancer-drug-no-aid-ama-says-report-is-issued-on-krebiozen-but-a.html | NEW CANCER DRUG NO AID, A.M.A. SAYS; Report Is Issued on Krebiozen but a Foundation Asserts It Finds Evidence of Benefit Excited Global Interest Conclusions of Inquiry | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/school-bias-trial-ends-with-drama-his-own-writings-on-the-evils-of.html | SCHOOL BIAS TRIAL ENDS WITH DRAMA; His Own Writings on the Evils of Segregation Confront Delaware Superintendent Attorney General Objects 4 Schools to Be Visited | True | By Douglas Dales Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lone-woman-aide-of-attlee-victor-dr-summerskill-the-minister-of.html | LONE WOMAN AIDE OF ATTLEE VICTOR; Dr. Summerskill, the Minister of Insurance, Has a Smaller Majority--Bevanite Wins Balanced Success Bevan Follower Wins | True | By Tania Long Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hospital-extension-will-cost-800000.html | HOSPITAL EXTENSION WILL COST $800,000 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/britains-aged-also-vote-some-by-horse-and-buggy.html | Britain's Aged Also Vote, Some by Horse and Buggy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/by-winston-churchill-the-second-world-war-installment-19the-anzio.html | By Winston Churchill: The Second World War; INSTALLMENT 19-- THE ANZIO STROKE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/aid-without-curbs-urged-for-science.html | AID WITHOUT CURBS URGED FOR SCIENCE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/freeman-outfights-roy.html | Freeman Outfights Roy | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/veterans-to-gain-tonight-first-of-music-service-benefits-to-be-held.html | VETERANS TO GAIN TONIGHT; First of Music Service Benefits to Be Held at 'Fourposter' | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/theatre-benefit-for-parks.html | Theatre Benefit for Parks | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/un-widens-drive-in-kumsong-area-additional-strategic-height-is.html | U.N. WIDENS DRIVE IN KUMSONG AREA; Additional Strategic Height Is Seized--Red Airfield Defense Forces Night Bombing Superforts Strike by Night | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/golf-group-reelects-tiso.html | Golf Group Re-elects Tiso | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/son-to-the-carteret-lawrences.html | Son to the Carteret Lawrences | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atlantic-cost-put-on-rich-poor-basis-arms-apportionment-on-ability.html | ATLANTIC COST PUT ON RICH-POOR BASIS; Arms Apportionment on Ability to Contribute Without Harm to Living Standards | True | By Harold Callender Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-seamen-rescue-5-japanese.html | U.S. Seamen Rescue 5 Japanese | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/schlitz-sales-prizes-awarded.html | Schlitz Sales Prizes Awarded | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/boston-center-gets-palsy-grant.html | Boston Center Gets Palsy Grant | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/letters-to-the-times-appointment-to-vatican-naming-of-an-ambassador.html | Letters To The Times; Appointment to Vatican Naming of An Ambassador said to Be Gravely Disturbing to Millions Mutual Benefit Seen Russians in Iran Admiral Maxwell Commended Taxi Accident Rate Quoted Proportion of Accidents to Number in Operation Is Discussed Christmas Toys for England | True | (REV.) DAVID K. BARNWELL,ARTHUR BLISS LANE,J. LACKOW,Capt. A.J. SCHULTZ,GEO. V. MCINTYRE,CHARLES H. HOLLAND, | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/soviet-flag-is-slashed-by-antired-in-denver.html | Soviet Flag Is Slashed By Anti-Red in Denver | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/engineer-promoted.html | ENGINEER PROMOTED | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-casualties-in-korean-fighting-dead-wounded.html | U.S. Casualties in Korean Fighting; DEAD WOUNDED | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/poland-rebuffs-sweden-says-explanation-about-sailor-is-baseless-and.html | POLAND REBUFFS SWEDEN; Says Explanation About Sailor Is 'Baseless and Unfounded' | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/coal-trade-warned-on-freight-rise-bid.html | COAL TRADE WARNED ON FREIGHT RISE BID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/advertising-news-and-notes-rise-in-ad-costs-cited-japanese-mission.html | Advertising News and Notes; Rise in Ad Costs Cited Japanese Mission Coming Accounts Personnel Notes | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/municipal-loans-ny-stateschool-district-babylon-li-waco-tex.html | MUNICIPAL LOANS; N.Y. State-School District Babylon, L.I. Waco, Tex. Independence, Mo. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/unbeaten-elevens-to-play-tomorrow-princetoncornell-contest-at.html | UNBEATEN ELEVENS TO PLAY TOMORROW; Princeton-Cornell Contest at Palmer Stadium Likely to Decide Ivy Champion SHIFTS IN TIGER DEFENSE Every Man Ready for Big Red Except Newell--Jannotta Is Switched to Safety Coach Pleased by Team Forsyth at Right Guard | True | By Allison Danzig Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/elected-director-of-froodtert.html | Elected Director of Froodtert | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/express-rate-rise-will-average-11-increase-authorized-by-icc.html | EXPRESS RATE RISE WILL AVERAGE 11%; Increase Authorized by I.C.C. Replaces Interim 20 Cents in Effect Since Last May RAISE $30,000,000 A YEAR Railway Agency, Which Asked 25% to 100% Additional, Says This Is Not Enough Company Asked for More C.O.D. Charges Up 25% Agency Proposal "Not Justified" | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bonn-pact-curb-lifted-trade-treaties-with-west-need-no-longer-get.html | BONN PACT CURB LIFTED; Trade Treaties With West Need No Longer Get Allied Check | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/huk-base-is-bombed-philippine-air-force-also-strafes-area-near.html | HUK BASE IS BOMBED; Philippine Air Force Also Strafes Area Near Manila | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/murray-defeats-lloyd.html | Murray Defeats Lloyd | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/new-cut-in-output-for-viscose-corp-rayon-acetate-filament-yarn.html | NEW CUT IN OUTPUT FOR VISCOSE CORP.; Rayon, Acetate Filament Yarn Curtailment Affects Plants in Five Eastern Cities GLUT IN FABRICS BLAMED Pending N.P.A. Limits on Use of Sulphur Seen Causing Additional Reductions Demand Off, Inventory Up | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/british-election-slows-up-stocks-london-market-sensitive-to-small.html | BRITISH ELECTION SLOWS UP STOCKS; London Market Sensitive to Small Orders, Undertone Firm-- Industrials React | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/two-labor-papers-close-to-conceding.html | Two Labor Papers Close to Conceding | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/maxim-charles-matched-will-meet-fifth-time-on-coast-in-nontitle.html | MAXIM, CHARLES MATCHED; Will Meet Fifth Time on Coast in Non-Title Bout Dec. 12 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bonn-accuses-reds-of-smuggling-guns.html | BONN ACCUSES REDS OF SMUGGLING GUNS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/gag-rulesets-off-ohio-state-uproar-faculty-and-students-attack.html | GAG RULESETS OFF OHIO STATE UPROAR; Faculty and Students Attack Policy That Campus Guest Speakers Be 'Screened' SHOWDOWN DUE TONIGHT Board to Hear Teacher Protest Against Regulation Resulting From Invitation to Rugg Rulings Sharply Attacked Viewed as Injurious Physics Conference Shifted | True | By Benjamin Fine Special To the New York Times | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/iranian-says-nation-spurns-communism.html | IRANIAN SAYS NATION SPURNS COMMUNISM | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/luncheon-for-mrs-hamilton-pell.html | Luncheon for Mrs. Hamilton Pell | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/events-today.html | Events Today | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/vote-on-stock-split-set.html | Vote on Stock Split Set | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atomic-scientist-knifed-nobel-prize-winners-attacker-described-as.html | ATOMIC SCIENTIST KNIFED; Nobel Prize Winner's Attacker Described as Eccentric Fan | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/doctors-cautious-on-acth-cortisone-pediatricians-report-drugs-have.html | DOCTORS CAUTIOUS ON ACTH, CORTISONE; Pediatricians Report Drugs Have Been Useful in Aiding Some Conditions | True | By Dorothy Barclay Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/plastics-shipments-rise-august-total-is-substantially-larger-than.html | PLASTICS SHIPMENTS RISE; August Total Is Substantially Larger Than July's Low | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/liu-takes-over-long-island-estate.html | L.I.U. TAKES OVER LONG ISLAND ESTATE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/conservative-victory-seen-as-laborites-lose-12-seats-with-rural.html | CONSERVATIVE VICTORY SEEN AS LABORITES LOSE 12 SEATS WITH RURAL COUNT TO COME; THE PARTY LEADERS DURING BRITISH ELECTIONS-- FOLLOWING RETURNS HERE | True | By Raymond Daniell Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/piernes-prelude-heard-at-concert-mitropoulos-and-philharmonic-offer.html | PIERNE'S 'PRELUDE' HEARD AT CONCERT; Mitropoulos and Philharmonic Offer Version of Franck Work - -D'Indy Trilogy Given More Atmosphere Later | True | By Olin Downes | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/grownup-air-lent-by-subteen-frocks.html | GROWN-UP AIR LENT BY 'SUB-TEEN' FROCKS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/angloiranian-oil-co-declares-5-dividend-despite-forced-evacuation.html | Anglo-Iranian Oil Co. Declares 5% Dividend Despite Forced Evacuation of Abadan Plant | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/meeting-here-spurs-nurse-recruitment.html | MEETING HERE SPURS NURSE RECRUITMENT | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/casey-for-mideast-command.html | Casey for Mid-East Command | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/paraguay-an-envoy-hails-western-ties.html | PARAGUAY AN ENVOY HAILS WESTERN TIES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/edward-griffith-coal-operator-68-head-of-glen-alden-since-47.html | EDWARD GRIFFITH, COAL OPERATOR, 68; Head of Glen Alden Since '47 Dies—Was on Anthracite Board of Conciliation. | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/durocher-honored-again-in-poll-by-united-press.html | Durocher Honored Again In Poll by United Press | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/know-your-hospitals.html | Know Your Hospitals | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/2770-payroll-stolen-unidentified-holdup-man-flees-into-crowd-in.html | $2,770 PAYROLL STOLEN; Unidentified Hold-Up Man Flees Into Crowd in Nassau Street | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/would-meet-new-tax-state-truckers-ask-icc-for-lower-surcharges-for.html | WOULD MEET NEW TAX; State Truckers Ask I.C.C. for Lower Surcharges for Levy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atom-scarcity-end-seen-by-mmahon-he-says-arms-can-be-made-by-the.html | ATOM SCARCITY END SEEN BY M'MAHON; He Says Arms Can Be Made by the Tens of Thousands if Funds Are Increased | True | By William L. Laurence Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/money.html | MONEY | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/labors-headquarters-glum-conservatives-spirits-high-britons-waiting.html | Labor's Headquarters Glum; Conservatives' Spirits High; BRITONS WAITING FOR THE RETURNS Labor Party Headquarters Glum; Conservatives Are in High Fettle Roar at First Returns Attlee in Constituency | True | By Benjamin Welles Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/buy-me-ribbons-quits-tomorrow-sl-elliott-play-produced-by-jay.html | 'BUY ME RIBBONS' QUITS TOMORROW; S.L. Elliott Play, Produced by Jay Robinson, 21, Will List 13 Showings at Empire Priestley Arrives With a Play Alfred Drake Is Impatient | True | By Sam Zolotow | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/toward-a-united-europe.html | TOWARD A UNITED EUROPE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/official-reports-of-the-fighting-in-korea-united-nations-north.html | Official Reports of the Fighting in Korea; United Nations North Korean | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/gas-rate-hearing-angers-consumers-25-walk-out-at-psc-inquiry.html | GAS RATE HEARING ANGERS CONSUMERS; 25 Walk Out at P.S.C. Inquiry - Attorneys Also Annoyed Over Decayed Questioning Woman Demands Rate Cut 25 Walk Out of Hearing. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/cripps-votes-in-gloucestershire.html | Cripps Votes in Gloucestershire | True | Special to THE NEW YORK TIMES | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hundreds-here-telephone-for-the-election-results.html | Hundreds Here Telephone For the Election Results | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lady-bountiful-is-reported-gone-successor-is-volunteer-with.html | LADY BOUNTIFUL IS REPORTED GONE; Successor Is Volunteer With Community Needs at Heart, Parenthood Group Is Told | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/nisei-veterans-help-40-from-former-442d-combat-team-blood-donors.html | NISEI VETERANS HELP; 40 From Former 442d Combat Team Blood Donors Here | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/staples-listless-prices-are-steady-cocoa-alone-shows-important.html | STAPLES LISTLESS, PRICES ARE STEADY; Cocoa Alone Shows Important Changes in Markets Here --Wool Scarcely Moves Brazilian Cocoa Sales Here Changes Small in Vegetable Oils | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/home-town-backs-oatis-12000-sign-petition-urging-us-to-obtain-his.html | HOME TOWN BACKS OATIS; 12,000 Sign Petition Urging U.S. to Obtain His Release | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/german-payment-studied-by-jews-leaders-of-20-american-groups-and.html | GERMAN PAYMENT STUDIED BY JEWS; Leaders of 20 American Groups and Israeli Officials Confer on Keeping of Pledge Issue of Capacity to Pay Action Sought on All Claims | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mayor-gets-ymca-card-first-one-issued-for-groups-centennial-is.html | MAYOR GETS Y.M.C.A. CARD; First One Issued for Group's Centennial Is Presented | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/fordham-entrains-today-football-squad-of-35-to-leave-for-syracuse.html | FORDHAM ENTRAINS TODAY; Football Squad of 35 to Leave for Syracuse Game | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/truman-cool-to-plan-says-bar-groups-do-not-make-presidential.html | TRUMAN COOL TO PLAN; Says Bar Groups Do Not Make Presidential Appointments | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/nmu-bids-truman-cite-red-employes-convention-calls-for-answer-to.html | N.M.U. BIDS TRUMAN CITE RED EMPLOYES; Convention Calls for Answer to Infiltration Charges and for Curb on Favoritism Would Curb Favoritism | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/raised-1077536-in-year-salvation-army-set-mark-in-its-drive-that.html | RAISED $1,077,536 IN YEAR; Salvation Army Set Mark in Its Drive That Ended Sept. 30 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/fortune-to-aid-mankind-vast-fleischmann-estate-to-go-to-public-good.html | FORTUNE TO AID 'MANKIND'; Vast Fleischmann Estate to Go to Public Good, Lawyer Says | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/elected-to-the-presidency-of-bronx-kiwanis-club.html | Elected to the Presidency Of Bronx Kiwanis Club | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/foreign-office-plays-it-safe.html | Foreign Office Plays It Safe | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/milk-strike-here-is-settled-supply-near-normal-today-1080-pay-race.html | Milk Strike Here Is Settled; Supply Near Normal Today; $10.80 Pay Race Ends One-Day Stoppage --Industry Expects 1 to 1 -Cent Price Increase in New O: P.S. Formula MILK STRIKE OVER, DELIVERY RESUMED Hardship Is Averted Provides $10 Pay Rise Wage Board a Factor | | By A.h. Raskin | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/quirino-presses-security-pact.html | Quirino Presses Security Pact | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/eastern-stainless-steel-holders-vote-to-increase-stocky-and-employe.html | EASTERN STAINLESS STEEL; Holders Vote to Increase Stocky and Employe Pension Plan | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/patricia-leveque-becomes-fiancee-troth-announced.html | PATRICIA LEVEQUE BECOMES FIANCEE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hodes-truce-aide-tough-taskmaster-deputy-chief-of-eighth-army.html | HODES, TRUCE AIDE, TOUGH TASKMASTER; Deputy Chief of Eighth Army Regards the War in Korea as Almost a Crusade Son Badly Wounded His Radio Is 'Busted' | True | By Murray Schumach Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/ace-jockeys-score-at-meeting-now-16-young-jockey-adding-to-his.html | ACE JOCKEY'S SCORE AT MEETING NOW 16; YOUNG JOCKEY ADDING TO HIS SEASON LAURELS YESTERDAY | True | By Louis Effratthe New York Times | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/himalay-an-hillmen-start-india-voting.html | HIMALAY AN HILLMEN START INDIA VOTING | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/burned-by-a-firecracker-rutgers-freshman-quarterback-hit-by-missile.html | BURNED BY A FIRECRACKER; Rutgers Freshman Quarterback Hit by Missile While Asleep | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/david-kane-37-years-on-police-force-here.html | DAVID KANE, 37 YEARS ON POLICE FORCE HERE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 1% Specialty Sales Up 1 % Here | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/philippine-ambush-kills-2-americans-wife-of-one-and-native-maid.html | PHILIPPINE AMBUSH KILLS 2 AMERICANS; Wife of One and Native Maid Reported Critically Wounded in Attack Laid to Huks | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/taft-asks-study-of-arming-costs-bridges-maps-foreign-policy-plan.html | Taft Asks Study of Arming Costs; Bridges Maps Foreign Policy Plan; Bridges Outlines Policy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/penalty-is-eased-on-czech-imports-shippers-who-lacked-invoice-for.html | PENALTY IS EASED ON CZECH IMPORTS; Shippers Who Lacked Invoice for Goods on Route on Oct. 3 May Have Deadline Lifted 1943 Regulations Govern Columbia to Join Record Group | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/sales-manager-named-vice-president-of-lipton.html | Sales Manager Named Vice President of Lipton | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/brooks-seek-blackwell-reds-reported-to-ask-regular-outfielder-for.html | BROOKS SEEK BLACKWELL; Reds Reported to Ask Regular Outfielder for Pitcher | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/van-pelt-asks-aid-for-leather-trade-head-of-tanners-council-calls.html | VAN PELT ASKS AID FOR LEATHER TRADE; Head of Tanners Council Calls for 'Genuine Reciprocity' and Attacks Barriers Abroad | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/distillers-expand-east-side-holding-national-widens-realty-used-by.html | DISTILLERS EXPAND EAST SIDE HOLDING; National Widens Realty Used by Bellows-- Syndicate Buys Nine Properties | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/last-6-british-elections-show-party-fluctuations.html | Last 6 British Elections Show Party Fluctuations | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/books-of-the-times-flair-for-words-shown-novel-strains-credibility.html | Books of The Times; Flair for Words Shown Novel Strains Credibility | True | By Orville Prescott | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/excise-tax-rises-to-force-prices-up-ops-will-allow-percentage.html | EXCISE TAX RISES TO FORCE PRICES UP; O.P.S. Will Allow Percentage Markups on New Costs Caused by Higher Levies Whisky Prices to Rise High School Game Tax to End Better Athletic Program Seen | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/football-yanks-sign-soboleski-to-bolster-line-for-game-with-packers.html | Football Yanks Sign Soboleski to Bolster Line for Game With Packers Here Sunday | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/liquid-savings-up-in-second-quarter-3200000000-gain-reported-by-sec.html | LIQUID SAVINGS UP IN SECOND QUARTER; $3,200,000,000 Gain Reported by S.E.C. as Bonds, Thrift Accounts Are Favored LIQUID SAVINGS UP IN SECOND QUARTER | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/formanogden-card-65-take-new-jersey-proamateur-golf-prize-by-a.html | FORMAN-OGDEN CARD 65; Take New Jersey Pro-Amateur Golf Prize by a Stroke | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/miss-krieger-in-piano-bow-makes-first-local-appearance-in-carnegie.html | MISS KRIEGER IN PIANO BOW; Makes First Local Appearance in Carnegie Recital Hall | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/india-names-new-minister.html | India Names New Minister | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/all-grains-go-up-on-chicago-board-freeze-hits-canadian-wheat.html | ALL GRAINS GO UP ON CHICAGO BOARD; Freeze Hits Canadian Wheat, Turning Foreign Purchasers to American Market | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/five-areas-to-get-defense-housing-hhfa-outlines-programs-for.html | FIVE AREAS TO GET DEFENSE HOUSING; H.H.F.A. Outlines Programs for Sections of Indiana, Texas, Pennsylvania and Nebraska | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/costars-in-revival.html | CO-STARS IN REVIVAL | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/textile-ceilings-to-be-maintained-ops-official-suggests-tying-mill.html | TEXTILE CEILINGS TO BE MAINTAINED; O.P.S. Official Suggests Tying Mill Price on Cotton Goods to That of Raw Material Study of Constructions Dewey 'Recovering Slowly' | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/china-reds-reported-mapping-new-trusts.html | CHINA REDS REPORTED MAPPING NEW TRUSTS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rumors-on-atom-test-irk-aec-but-security-rules-yield-little-else.html | Rumors on Atom Test Irk A.E.C., But Security Rules Yield Little Else; Officers in Nevada Unsure if Russians Are Only Ones Confised-- G.I.'s, Told They're 'Making History,' Consult Their Papers Into "Hot Water" Via Small Talk Press Bar Explained | True | By Gladwin Hill Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/joseph-rosse-sought-autonomy-of-alsace.html | JOSEPH ROSSE, SOUGHT AUTONOMY OF ALSACE | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/real-victim-puts-zest-in-aid-drill-red-cross-teams-in-brooklyn-get.html | REAL VICTIM PUTS ZEST IN AID DRILL; Red Cross Teams in Brooklyn Get Actual Practice When Child Breaks Her Leg | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/scrap-drive-to-aid-defense-output-is-formed-by-nonferrous-industry.html | Scrap Drive to Aid Defense Output Is Formed by Nonferrous Industry; Veltfort to Head Mobilization Group-- Waste Dealers Map 9-Day Conference With air Force Salvage Officers | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/personal-notes.html | Personal Notes | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/7week-rise-ended-in-business-loans-24000000-dip-in-week-laid-to.html | 7-WEEK RISE ENDED IN BUSINESS LOANS; $24,000,000 Dip in Week Laid to Repayments by Fabric Mills and Other Borrowers ARMS CREDITS TAPER OFF Reserve Notes $427,000,000 Increase in Earning Assets for Member Banks Earning Assets Higher Excess Reserves Lower | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/miss-fickling-betrothed-former-ursinus-student-to-be-bride-of-df.html | MISS FICKLING BETROTHED; Former Ursinus Student to Be Bride of D.F. Partrick Dec. 8 | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/army-keeps-beef-ceiling-wilson-says-plan-for-premium-payments-is.html | ARMY KEEPS BEEF CEILING; Wilson Says Plan for Premium Payments Is Not Studied | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/marjorie-kleinberg-affianced.html | Marjorie Kleinberg Affianced | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lord-halifax-at-harvard-former-ambassador-will-visit-at-mit-today.html | LORD HALIFAX AT HARVARD; Former Ambassador Will Visit at M.I.T. Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/events-of-interest-in-shipping-world-19-more-liberties-ordered-out.html | EVENTS OF INTEREST IN SHIPPING WORLD; 19 More Liberties Ordered, Out of Lay-Up to Carry E.C.A. Bulk Cargoes Seamen Abroad Get PaY Rises Gets American Export Post Puerto Rico Lines Raise Rates Buenos Aires Shipping Tied Up | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/japanese-favor-ratification.html | Japanese Favor Ratification | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/britons-here-gather-to-receive-returns.html | BRITONS HERE GATHER TO RECEIVE RETURNS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mediators-give-up-in-dock-walkout-ask-it-end-at-once-unionofficials.html | MEDIATORS GIVE UP IN DOCK WALKOUT, ASK IT END AT ONCE; UNION-OFFICIALS CONFER ON LONGSHOREMEN'S STRIKE | True | By George Horne | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-relief-aid-for-indiana-65-million-on-way-after-change-in-federal.html | U.S. RELIEF AID FOR INDIANA; 6.5 Million on Way After Change in Federal Law on Secrecy | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/reds-at-truce-site-see-un-yielding-enemy-observers-base-view-on.html | REDS AT TRUCE SITE SEE U.N. YIELDING; Enemy Observers Base View on Allied 'Defeats-- Stand Held Propaganda Move Report Allied Setback Equality Is Stressed | True | By George Barrett Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/4-electric-unions-get-pay-offer-in-talks.html | 4 ELECTRIC UNIONS GET PAY OFFER IN TALKS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hanks-heads-foamite-corp.html | Hanks Heads Foamite Corp. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/irish-troupe-touring-unit-of-dublin-players-opening-in-boston-on.html | IRISH TROUPE TOURING; Unit of Dublin Players Opening in Boston on Nov. 12 | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/consulate-may-move-austrian-group-negotiating-for-house-on-69th-st.html | CONSULATE MAY MOVE; Austrian Group Negotiating for House on 69th St. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/heads-hebrew-university-group.html | Heads Hebrew University Group | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/teacher-grants-asked-regents-seek-650000-fund-to-spur-flow-into.html | TEACHER GRANTS ASKED; Regents Seek $650,000 Fund to Spur Flow Into Profession | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/many-of-liberals-shift-to-the-right-returns-show-conservative-gain.html | MANY OF LIBERALS SHIFT TO THE RIGHT; Returns Show Conservative Gain of 8 Labor Seats With Aid of 3d Party's Voters TREND IS NOT UNIVERSAL Attlee's Adherents Pick Up as Many of the Loose Ballots as Opponents in Some Areas Attract Ballots Elsewhere Vote Running Higher Son of Lloyd George Wins | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/exchampion-set-for-unbeaten-foe-brockton-boxer-and-bomber-ready-for.html | EX-CHAMPION SET FOR UNBEATEN FOE; BROCKTON BOXER AND BOMBER READY FOR BOUT HERE | True | By Joseph C. Nichols | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/gives-5000-to-nyu-center.html | Gives $5,000 to N.Y.U. Center | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/manlius-seen-test-for-valley-forge-outcome-of-tomorrows-game-holds.html | MANLIUS SEEN TEST FOR VALLEY FORGE; Outcome of Tomorrow's Game Holds Key to Success of Cadet Eleven's Season | True | By Michael Strauss Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/30000-see-american-stars-down-japans-baseball-champions-63-5000-gis.html | 30,000 See American Stars Down Japan's Baseball Champions, 6-3; 5,000 G.I.'s in Stands as U.S. Team Wins Third in Row--DiMaggio Says 'I Haven't Changed My Mind About Quitting' Parnell Yields Triple Clipper on Radio | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/the-narcotics-problem.html | THE NARCOTICS PROBLEM | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/gracie-sq-coop-suite-sold.html | Gracie Sq. 'Co-op' Suite Sold | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/soloists-for-prince-concert.html | Soloists for Prince Concert | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/60-aluminum-gain-seen-increase-in-capacity-by-end-of-52-predicted.html | 60% ALUMINUM GAIN SEEN; Increase in Capacity by End of '52 Predicted at Meeting | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/business-world-lead-products-prices-up-plastic-toy-orders-increase.html | BUSINESS WORLD; Lead Products Prices Up Plastic Toy Orders Increase Washer Sales Improving Summer Furniture Mart Set Foreign Trade Guidance Slated Fur Brokers Elect Martorelli Print Cloths Down Slightly | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rangers-in-white-shirts-new-york-six-to-drop-blue-garb-at-home.html | RANGERS IN WHITE SHIRTS; New York Six to Drop Blue Garb at Home, Starting Sunday | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/garbage-collectors-resuming-vacations.html | GARBAGE COLLECTORS RESUMING VACATIONS | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/pollak-leaves-mcgraths-staff.html | Pollak Leaves McGrath's Staff | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hooker-electrochemical-elects-research-official.html | Hooker Electrochemical Elects Research Official | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/locked-12-days-in-icebox-car.html | Locked 12 Days in Icebox Car | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/plans-capital-increase-van-norman-co-vote-is-set-on-convertible.html | PLANS CAPITAL INCREASE; Van Norman Co. Vote Is Set on Convertible Issue Nov. 15 Utility Issue Placed Buying Office Adds Accounts | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mediumsize-eggs-down-4c-a-dozen-heavy-arrivals-and-holding-up-of.html | MEDIUM-SIZE EGGS DOWN 4C A DOZEN; Heavy Arrivals and Holding Up of Exports Are Factors-- Meat at Last Week's Levels Meat Prices Are Unchanged Best Vegetable Buys | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/in-the-nation-mr-taft-has-set-the-field-in-motion.html | In The Nation; Mr. Taft Has Set the Field in Motion | True | By Arthur Krock | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rail-dispute-deadlocked-mediation-board-drops-efforts-to-settle.html | RAIL DISPUTE DEADLOCKED; Mediation Board Drops Efforts to Settle Union Shop Dispute | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/wasservogel-keeps-job-he-will-be-special-instead-of-official.html | WASSERVOGEL KEEPS JOB; He Will Be Special Instead of Official Referee After Jan. 1 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/burglar-suspect-seized.html | Burglar Suspect Seized | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/korea-truce-line-is-proposed-by-un-at-resumed-talks-a-new-chinese.html | KOREA TRUCE LINE IS PROPOSED BY U.N. AT RESUMED TALKS; A NEW CHINESE DELEGATE AT THE CEASE-FIRE TALKS | True | By Lindesay Parrott Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/kathleen-coxhead-wed-to-a-scientist-couple-married-here-yesterday.html | KATHLEEN COXHEAD WED TO A SCIENTIST; COUPLE MARRIED HERE YESTERDAY | True | The New York Times | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/raschi-operation-slated-next-week-yankee-hurler-to-have-loose-knee.html | RASCHI OPERATION SLATED NEXT WEEK; Yankee Hurler to Have Loose Knee Cartilage Removed at Johns Hopkins | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/250th-year-is-marked-school-observes-anniversary-of-first-penn.html | 250TH YEAR IS MARKED; School Observes Anniversary of First Penn Charter | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/dunlap-sees-no-evidence-of-loss-in-tax-scandals.html | Dunlap Sees No Evidence Of Loss in Tax Scandals | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mack-lands-in-sweden.html | Mack Lands in Sweden | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/export-rights-suspended-2-concerns-here-penalized-for-tinplate.html | EXPORT RIGHTS SUSPENDED; 2 Concerns Here Penalized for Tinplate Shipment to Europe | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/booksauthors.html | Books--Authors | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/join-barber-strike-64-nonunion-shops-quitno-break-is-in-sight.html | JOIN BARBER STRIKE; 64 Non-Union Shops Quit--No Break Is in Sight | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/heads-chemical-society-unit.html | Heads Chemical Society Unit | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/nelli-sings-lead-in-aida-scott-ibarrondo-and-gari-also-heard-in.html | NELLI SINGS LEAD IN 'AIDA'; Scott, Ibarrondo and Gari Also Heard in City Opera Offering | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/grand-jury-told-of-fix-3-exbasketball-stars-heard-on.html | GRAND JURY TOLD OF FIX; 3 Ex-Basketball Stars Heard on Kentucky-Tennessee Game | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/150-severance-notices-schwarzenbachhuber-to-close-big-plant-in.html | 150 SEVERANCE NOTICES; Schwarzenbach-Huber to Close Big Plant in Bethlehem, Pa. | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/aborn-heads-coffee-group.html | Aborn Heads Coffee Group | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/zeckendorf-joins-infirmary-board.html | Zeckendorf Joins Infirmary Board | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/miss-karff-gains-4th-chess-victory-adele-raettig-defeated-in.html | MISS KARFF GAINS 4TH CHESS VICTORY; Adele Raettig Defeated in 21 Moves by U.S. Co-Defender --Mrs. Piatigorsky Wins | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/consumer-bankers-elect-national-association-also-gives-annual.html | CONSUMER BANKERS ELECT; National Association Also Gives Annual Efficiency Awards | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/travel-in-europe-is-down-only-10-drop-for-first-eight-months-of.html | TRAVEL IN EUROPE IS DOWN ONLY 10%; Drop for First Eight Months of This Year Is Far Below Pessimistic Expectations | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/sports-of-the-times-strictly-guesswork-eeny-and-meeny-miney-and-mo.html | Sports of The Times; Strictly Guesswork Eeny and Meeny Miney and Mo Fumble and Stumble | True | By Arthur Daley | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/kosciuszko-art-preview.html | Kosciuszko Art Preview | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/utility-in-chicago-seeks-250000000-holders-of-commonwealth-co-vote.html | UTILITY IN CHICAGO SEEKS $250,000,000; Holders of Commonwealth Co. Vote Plan to Offer Common and Preferred Stock UTILITY IN CHICAGO SEEKS $250,000,000 Terms to Be Set Later | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atmosphere-almost-grim-at-polls-as-businesslike-britons-cast-vote.html | Atmosphere Almost Grim at Polls As Businesslike Britons Cast Vote; Electors Are Calm, but Tension Rules Parties' Headquarters as Returns Come In No Uncertainty for Voters Women Have Big Role | True | By Anne O'Hare McCormick Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/halley-sharkey-trade-gibes-on-tv-candidates-argue-over-ad-in.html | HALLEY, SHARKEY TRADE GIBES ON TV; Candidates Argue Over 'Ad' in Tammany Club Yearbook-- Latham Song Is Offered Questioned by Women | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/former-athlete-named-aide-to-yales-president.html | Former Athlete Named Aide to Yale's President | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/wills-heart-to-science-man-who-died-of-rare-ailment-leaves-organ-to.html | WILLS HEART TO SCIENCE; Man Who Died of Rare Ailment Leaves Organ to Hospital | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/uruguay-strikers-face-arrest.html | Uruguay Strikers Face Arrest | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rf-mathewses-hosts-entertain-in-their-home-here-at-a-cocktail-party.html | R.F. MATHEWSES HOSTS; Entertain in Their Home Here at a Cocktail Party | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/high-court-to-get-hoskins-coal-case.html | HIGH COURT TO GET HOSKINS COAL CASE | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/market-level-51-is-first-at-laurel-cleveland-juvenile-noses-out-our.html | MARKET LEVEL, 5-1, IS FIRST AT LAUREL; Cleveland Juvenile Noses out Our Cookie in the Spalding Lowe Jenkins Stakes | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tax-discrepancy-laid-to-marcelle-dunlap-tells-house-hearing-32834.html | TAX DISCREPANCY LAID TO MARCELLE; Dunlap Tells House Hearing $32,834 Appears Delinquent --Ex-Collector on Stand TAX DISCREPANCY LAID TO MARCELLE 'Careless in Own Affairs' Sought to Delay Inquiry Inquiry Begun in Syracuse | True | By Clayton Knowles Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/britain-to-free-israeli-securities.html | Britain to Free Israeli Securities | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/eisenhowers-aides-bar-comment-on-editorial.html | Eisenhower's Aides Bar Comment on Editorial | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/45c-cotton-is-seen-in-supply-decline-domestic-and-export-uses-are.html | 45C COTTON IS SEEN IN SUPPLY DECLINE; Domestic and Export Uses Are Expected to Cut Reserve to 3,000,000 Bales Next Aug. 1 NAVAL STORES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/paris-cabinet-backs-mayer-in-us-aid-bid.html | PARIS CABINET BACKS MAYER IN U.S. AID BID | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/jr-lill-in-new-huber-post.html | J.R. Lill in New Huber Post | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/egypt-and-soviet-to-discuss-trade-pact-in-another-antibritish-move.html | Egypt and Soviet to Discuss Trade Pact In Another Anti-British Move by Cairo; MANIFESTING RUSSIAN-EGYPTIAN FRIENDSHIP | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/city-teachers-get-schoolweek-rule-jansen-warns-that-they-are.html | CITY TEACHERS GET SCHOOL-WEEK RULE; Jansen Warns That They Are 'Expected to Be Present' for Nov. 11-17 Events | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/buys-98-of-stock-of-champlain-spinner.html | BUYS 98% OF STOCK OF CHAMPLAIN SPINNER | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/assumes-missions-post.html | ASSUMES MISSIONS POST | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/dinner-is-given-for-steingut.html | Dinner Is Given for Steingut | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/papagos-suffers-a-defeat.html | Papagos Suffers a Defeat | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/archives/cit-financial-net-put-at-21477842-income-of-installment-credit.html | C.I.T. FINANCIAL NET PUT AT $21,477,842; Income of Installment Credit Agency for 9 Months Equal to $5.88 on Common NATIONAL CASH REGISTER Nine-Month Profit Rises 19% to $4.64 a Share, Taxes Up 125% STANDARD BRANDS Profit for 9 Months and Quarter Off--Dividends Announced AMERICAN RADIATOR Nine Months Net Is $1.50 Against $1.74, but Sales Set a Record ALUMINUM CO. OF AMERICA $30,750,535 Is Cleared in Nine Months Ended on Sept. 30 PARKE, DAVIS RECORDS Peak Sales Send Nine-Month Net to $2.63 a Share NATIONAL DISTILLERS Nine-Month Net $2.01 on Common Against $2.02 Year Ago OTHER CORPORATE REPORTS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/western-police-stay-in-disputed-suburb.html | WESTERN POLICE STAY IN DISPUTED SUBURB | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/the-us-team-tuning-up-for-horse-show-at-garden.html | THE U.S. TEAM TUNING UP FOR HORSE SHOW AT GARDEN | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lie-flies-to-geneva-for-talks.html | Lie Flies to Geneva for Talks | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-fliers-study-atom-defense.html | U.S. Fliers Study Atom Defense | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/couturiere-designs-offered-in-copies.html | COUTURIERE DESIGNS OFFERED IN COPIES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/liberte-delays-sailing-lighting-failure-prevents-liner-from-heaving.html | LIBERTE DELAYS SAILING; Lighting Failure Prevents Liner From heaving Le Havre | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/eastern-sugar-to-buy-own-stock.html | Eastern Sugar to Buy Own Stock | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/church-food-ship-sails-carries-aid-to-europe-and-asia-from.html | CHURCH FOOD SHIP SAILS; Carries Aid to Europe and Asia From Christian Rural Agency | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/cbs-to-televise-service-football-games-between-military-base-teams.html | C.B.S. TO TELEVISE SERVICE FOOTBALL; Games Between Military Base Teams Will Be Presented Saturday Afternoons | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mobilizing-need-doubted-ford-favors-sufficient-force-set-to-crush.html | MOBILIZING NEED DOUBTED; Ford Favors 'Sufficient' Force Set to Crush Aggressors | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tool-backlog-soars-die-and-jig-makers-see-orders-at-highest-level.html | TOOL BACKLOG SOARS; Die and Jig Makers See Orders at Highest Level Since '45 | True | | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/milkprice-inquiry-by-council-sought-study-of-all-cost-factors-is.html | MILK-PRICE INQUIRY BY COUNCIL SOUGHT; Study of All Cost Factors Is Asked-- Investigation Also Is Proposed in Pier Strike Dock Inquiry Proposed | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/satellite-crisis.html | SATELLITE CRISIS | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/canada-ties-us-for-jumping-lead-bollard-rides-reject-to-blue-at.html | CANADA TIES U.S. FOR JUMPING LEAD; Bollard Rides Reject to Blue at Harrisburg Horse Show --Relay to Mexico Trio Mexico's First Victory Resorte Fails at End | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/horse-show-tests-draw-68-jumpers-all-afire-and-trader-bedford-among.html | HORSE SHOW TESTS DRAW 68 JUMPERS; All Afire and Trader Bedford Among the Contenders Here --Hunter List Heavy | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/court-favors-sale-of-rockaway-line-us-judge-rules-citys-offer.html | COURT FAVORS SALE OF ROCKAWAY LINE; U.S. Judge Rules City's Offer Benefits Long Island Road and Is in Public Interest 'LOW PRICE' IS JUSTIFIED Kennedy Looks to Financing of Draper's Program for 'Better and Safer Service' Advantages to Road and Users Operation on Rental Basis | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/suez-canal-curbs-said-to-increase-british-charge-that-egyptians-are.html | SUEZ CANAL CURBS SAID TO INCREASE; British Charge That Egyptians Are Imposing New Barriers to Movement of Ships More Egyptian Workers Quit | True | By Albion Ross Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/festival-helps-missions-womens-group-of-christ-church-plans-fashion.html | FESTIVAL HELPS MISSIONS; Women's Group of Christ Church Plans Fashion Fete Tonight | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/neutralist-views-scored-at-zagreb-americans-uphold-us-policy.html | NEUTRALIST VIEWS SCORED AT ZAGREB; Americans Uphold U.S. Policy Against European Critics at Yugoslav Forum on Peace No Wish to Govern Others U.N. Stand on Korea Hailed | True | By M.s. Handler Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/princess-watches-loggers-at-work-elizabeth-at-british-columbia.html | PRINCESS WATCHES LOGGERS AT WORK; Elizabeth at British Columbia Lodge Breakfasts on Fish Caught by Philip Resume Tour Today | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/edelman-victor-over-byers.html | Edelman Victor Over Byers | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/large-oil-company-clears-130460780-standard-oil-co-of-california.html | LARGE OIL COMPANY CLEARS $130,460,780; Standard Oil Co. of California Net in 9 Months Equals $4.55 a Share, Against $3.73 SHELL OIL COMPANY Net $65,736,482, or $4.88 a Share, Against $62,700,268, or $4.65 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/canada-parliament-gets-bill-on-pensions.html | CANADA PARLIAMENT GETS BILL ON PENSIONS | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/life-company-votes-52-dividend.html | Life Company Votes '52 Dividend | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/col-bryce-metcalf-retired-banker-76.html | COL. BRYCE METCALF, RETIRED BANKER, 76 | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/son-to-mrs-lewis-h-strauss.html | Son to Mrs. Lewis H. Strauss | True | Special to THE NEW YORK TIMES. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/wood-field-and-stream-first-adirondack-hunting-would-have-been-fine.html | Wood, Field and Stream; First Adirondack Hunting Would Have Been Fine if Does Had Antlers | True | By Raymond R. Camp Special To the New York Times. | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/flushing-church-widens-holding-gets-adjoining-lot-for-future.html | FLUSHING CHURCH WIDENS HOLDING; Gets Adjoining Lot for Future Development—Dwellings in Other Long Island Deals | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rail-bond-tenders-accepted.html | Rail Bond Tenders Accepted | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/letters-ask-detroit-to-rough-up-aggies.html | LETTERS ASK DETROIT TO 'ROUGH UP' AGGIES | True | | 1979-07-24 | RE0000031838 | B00000325888 |
| 1951-10-26 | 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-07-24 | RE0000031838 | B00000325888 |